# Exhibit D72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dominican-rebels-charge-junta-plot.html | DOMINICAN REBELS CHARGE JUNTA PLOT | True | Special to The New York Times | 1993-06-29 | RE0000211932 | B00000211190 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-fischbein-has-child.html | Mrs. Fischbein Has Child | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-zealand-taxes-highest-aide-says.html | NEW ZEALAND TAXES HIGHEST, AIDE SAYS | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/misiek-wallops-tworun-homer-connecticut-boys-drive-is-clincher.html | MISIEK WALLOPS TWO-RUN HOMER; Connecticut Boy's Drive Is Clincher -- Roche Yields 3 Hits and Fans 13 | True | By Douglas Robinson | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/soviet-sets-up-agency-to-plan-a-more-flexible-price-structure.html | Soviet Sets Up Agency to Plan a More Flexible Price Structure | True | By Theodore ShabadSpecial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tea-crop-changes-life-for-kenya-smallholder-he-earns-cash-for-first.html | Tea Crop Changes Life for Kenya Smallholder; He Earns Cash for First Time Under a New Program | True | By Lawrence Fellows | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/queequegs-island.html | QUEEQUEG'S ISLAND | True | EDITH FELBER | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/assemblies-of-god-elect.html | Assemblies of God Elect | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/when-language-is-the-chief-performer-that-awful-mess-on-via.html | When Language Is the Chief Performer; THAT AWFUL MESS ON VIA MERULANA. By Carlo Emilio Gadda. Translated by William Weaver from the Italian, "Quer Pasticciaccio Brutto de Via Merulana." 388 pp. New York: George Braziller. $5.95. | True | By Harold Brodkey | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pamela-a-duffy-to-be-the-bride-of-lawstudent-i-descendant-of.html | Pamela A. 'Duffy To Be the Bride Of LawStudent; i Descendant of Senator O'Gorman Is Fiancee o Francis Wilson Jr | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/passenger-train-in-collision.html | Passenger Train in Collision | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/space-explorations.html | Space Explorations | True | WILLIAM J. WESTBROOKE | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-breed-of-the-old-japanese-maru-ships.html | NEW BREED OF THE OLD JAPANESE 'MARU' SHIPS | True | By Robert Trumbull | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/great-barrington-expects-737-dogs-at-its-show-today.html | Great Barrington Expects 737 Dogs At Its Show Today | True | By Walter R. Fletcher | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/atomic-diplomacy.html | Atomic Diplomacy | True | WILLIAM L. NEUMANN | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/heleneNstehlin-married-on-l-i-towilliamlortz-60-wheelock-graduate-i.html | HeleneN.Stehlin Married on L. I, ToWilliamLortz,' 60 Wheelock Graduate Is Bride ou a Former Vanderbilt Student | True | Spial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-aerojet-division-to-sell-commercial-space-items.html | New Aerojet Division to Sell Commercial Space Items | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Special to The ,New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/unrest-in-seoul-seems-contained-but-bitterness-lingers-after.html | UNREST IN SEOUL SEEMS CONTAINED; But Bitterness Lingers After Protests by Students | True | By Robert Trumbull | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-deadliest-weapon-by-ben-masselink-176-pp-boston-little-brown-co.html | THE DEADLIEST WEAPON. By Ben Masselink. 176 pp. Boston: Little, Brown & Co. $3.75.; For Ages 12 to 16. | True | EDWARD GRIMM. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/spain-bullfighters-banned-in-portugal.html | SPAIN BULLFIGHTERS BANNED IN PORTUGAL | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-soldier-found-hanged.html | U.S. Soldier Found Hanged | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/diet-is-improving-in-east-germany-official-data-suggest-that.html | DIET IS IMPROVING IN EAST GERMANY; Official Data Suggest That Waistlines Are Thicker | True | By Philip ShabecoffSpecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/living-it-up-with-new-mexicos-acoma-indians.html | LIVING IT UP WITH NEW MEXICO'S ACOMA INDIANS | True | By Sadie O'Brien | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/172d-match-show-thursday.html | 172d Match Show Thursday | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/three-americans-win-in-wrestling-pruzansky-lansky-and-sohn-capture.html | THREE AMERICANS WIN IN WRESTLING; Pruzansky, Lansky and Sohn Capture Gold Medals in Greco-Roman Events | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-matter-of-seconds-in-the-metropolis.html | A Matter of 'Seconds' in the Metropolis | True | By Vincent Canby | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hue-rally-demands-gen-thieus-ouster.html | HUE RALLY DEMANDS GEN. THIEU'S OUSTER | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/field-of-travel-furnishings-of-forefathers-is-theme-of-forum-in.html | FIELD OF TRAVEL; ' Furnishings of Forefathers' Is Theme Of Forum in Virginia Oct. 14-16 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/phillies-purchase-hurler-recall-11-other-players.html | Phillies Purchase Hurler, Recall 11 Other Players | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/catlin-redivivus.html | Catlin Redivivus | True | By John Canaday | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/daughter-to-mrs-kochman.html | Daughter to Mrs. Kochman | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kaveny-werner.html | Kaveny -- Werner | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/officials-of-ford-foundation-plan-conference-in-tunisia.html | Officials of Ford Foundation Plan Conference in Tunisia | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bogota-said-to-circulate-photographs-of-guevara.html | Bogota Said to Circulate Photographs of Guevara | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | SL ectal to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/president-bends-to-win-way-with-congress.html | President 'Bends' To Win Way With Congress | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dominicans-flock-to-antired-rally-many-converge-on-capital-for.html | DOMINICANS FLOCK TO ANTI-RED RALLY; Many Converge on Capital for Junta Meeting Today | True | By Paul Hofmann | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/national-affairs-no-guns-or-butter.html | National Affairs: No 'Guns or Butter' | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/science-a-new-machine-to-probe-atoms-secrets.html | Science: A New Machine To Probe Atom's Secrets | True | By John A. Osmundsenj.a.o. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sales-unit-in-capital-to-close.html | Sales Unit In Capital To Close | True | By David Lidman | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/autumn-activity-on-tap.html | Autumn Activity On Tap | True | By Herbert C. Bardes | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-spaniards-discover-bullfighting-the-spaniards-discover.html | The Spaniards Discover Bullfighting; The Spaniards Discover Bullfighting | True | By Robert Daley | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/boston-man-surrenders.html | Boston Man Surrenders | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/packagingcontainer-group-to-meet-in-st-louis-oct-21.html | Packaging-Container Group To Meet in St. Louis Oct. 21 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/confidence-in-rhodesia.html | Confidence in Rhodesia | True | W.R. CONNOR GREEN | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/vietnam-war-rouses-reserve-fleet-in-hudson-river-3d-such-draft-for.html | Vietnam War Rouses Reserve Fleet in Hudson River; 3d Such Draft for Old Freighters at Jones Point 47 World War II Ships Are Ordered Into Service | True | By George Horne | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/soviet-honors-envoy.html | Soviet Honors Envoy | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/travel-agents-see-charities-as-rivals.html | TRAVEL AGENTS SEE CHARITIES AS RIVALS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-oarsmen-fail-in-german-event-maher-2-american-crews-lose.html | U.S. OARSMEN FAIL IN GERMAN EVENT; Maher, 2 American Crews Lose Consolation Heats | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/skipper-is-first-by-half-a-mile-hinman-in-talisman-leads-at-every.html | SKIPPER IS FIRST BY HALF A MILE; Hinman, in Talisman, Leads At Every Mark on Sound -- McMichael Is Second | True | By John Rendel | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-buys-more-from-ceylon.html | U.S. Buys More From Ceylon | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nassau-finds-its-elderly-have-substandard-homes.html | Nassau Finds Its Elderly Have Substandard Homes | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/debacle-in-jungle-how-saigon-failed-to-retake-a-road-debacle-in.html | Debacle in Jungle: How Saigon Failed To Retake a Road; Debacle in Jungle: How Saigon Failed to Take Road | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/barkel-sinks-chip-on-18th-to-win-senior-golf-title.html | Barkel Sinks Chip on 18th To Win Senior Golf Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hughes-to-present-newton-dog-trophy.html | HUGHES TO PRESENT NEWTON DOG TROPHY | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/battle-cry-of-freedom-never-call-retreat-by-bruce-catton-the.html | BATTLE CRY OF FREEDOM; NEVER CALL RETREAT. By Bruce Catton. The Centennial History of the Civil War, Vol. III. Maps. 555 pp. New York: Doubleday & Co. $7.50. | True | By T. Harry Williams | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/watching-the-beavers-work-in-the-berkshires.html | WATCHING THE BEAVERS WORK IN THE BERKSHIRES | True | By Paul Grimes | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/norells-flappers-class-of-65.html | Norell's Flappers, Class of '65 | True | By Patricia Peterson | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/victoria-r-kelly-is-married-here-to-john-c-byers-capin-teacher.html | Victoria R. Kelly Is Married Here To John C. Byers; Capin Teacher Bride o Williams Graduate at St. Bartholomew's | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/four-players-are-elected-to-basketball-hall-of-fame.html | Four Players Are Elected To Basketball Hall of Fame | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/food-and-atoms.html | FOOD AND ATOMS | True | B.P. SONNENBLICK | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-margaret-fox-a-prospective-bride.html | Miss Margaret Fox A Prospective Bride | True | Special t, The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/iowa-governors-soninlaw-held-on-a-larceny-charge.html | Iowa Governor's Son-in-Law Held on a Larceny Charge | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/builders-balked-on-staten-island-occupancy-permits-barred-in-urban.html | BUILDERS BALKED ON STATEN ISLAND; Occupancy Permits Barred in Urban Renewal Area | True | By Eric Pace | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/coleman-relieved-as-judge-in-mississippi-poll-tax-case.html | Coleman Relieved as Judge In Mississippi Poll Tax Case | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/after-watts-where-is-the-negro-revolution-headed-after-watts-.html | After Watts - Where Is the Negro Revolution Headed?; After Watts -- | True | By C. Vann Woodward | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/custislee-history.html | CUSTIS-LEE HISTORY | True | BARBARA DUBIVSKY. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/guiana-sugar-project-pressed.html | Guiana Sugar Project Pressed | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/where-is-evil-hiding-the-schatten-affair-by-frederic-morton-309-pp.html | Where Is Evil Hiding?; THE SCHATTEN AFFAIR. By Frederic Morton. 309 pp. New York: Atheneum. $5. Where Is Evil Hiding? | True | By Daniel Stern | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/karen-lucks-betrothed.html | Karen Lucks Betrothed | True | Special to Te Nw York Tlms | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabethahall-william-s-frago-wed-in-suburbs-alumna-of-washington.html | ElizabethA.Hall, William S. Frago Wed in Suburbs; Alumna of Washington U. in St. Louis Is Bride ou Insurance Aide | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cut-in-kuwait-aid-to-uar-reported-sheikdom-said-to-tighten-credit.html | CUT IN KUWAIT AID TO U.A.R. REPORTED; Sheikdom Said to Tighten Credit After Huge Loans | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/indonesia-gets-czech-planes.html | Indonesia Gets Czech Planes | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/from-nantucket-to-short-hills-debutantes-bow-inns-clubs-and-summer.html | From Nantucket To Short Hills, Debutantes Bow; Inns, Clubs and Summer Homes Are Scenes of Presentation Parties | True | By Lillian Bellison | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-kennedy-and-son-begin-2week-visit-in-newport.html | Mrs. Kennedy and Son Begin 2-Week Visit in Newport | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miners-end-wildcat-strike.html | Miners End Wildcat Strike | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/school-apparel-being-reordered-stores-replenishing-stocks-buying.html | SCHOOL APPAREL BEING REORDERED; Stores Replenishing Stocks, Buying Offices Report | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sextuplets-born-in-brazil.html | Sextuplets Born in Brazil | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/unlisted-stocks-climb-slightly-weeks-rise-is-fourth-in-a-row.html | Unlisted Stocks Climb Slightly; Week's Rise Is Fourth in a Row; Trading Volume Moderate -- Favorable Six-Month Earnings Reports and Some Dividend Increases Cited | True | By Alexander R. Hammer | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-finds-no-substantiation.html | U.S. Finds No Substantiation | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/two-fourths-two-decades-apart.html | Two Fourths, Two Decades Apart | True | By Howard Klein | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/james-schleck-fianceof-mary-e-flannery.html | James Schleck FianceOf Mary E. Flannery | True | Special to New YOrk Time:‡ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/45-stakes-races-top-three-meetings-in-one-at-track.html | 45 Stakes Races Top Three Meetings in One at Track | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/back-on-the-rails-or-off.html | Back on The Rails -- Or Off? | True | By Harold C. Schonberg | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/labor-department-curbs-wage-law-violators-10-years-of-inquiries.html | Labor Department Curbs Wage Law Violators; 10 Years of Inquiries Find $28 Million Is Owed Workers in 2 States | True | By Damon Stetson | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/progress-made-on-ship-walkout-bargaining-talks-in-capital-settle.html | PROGRESS MADE ON SHIP WALKOUT; Bargaining Talks in Capital Settle Some Issues | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dr-harry-mj-klein.html | DR. HARRY M.J. KLEIN | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/russian-laments-ruined-antiques-says-priceless-objects-are-torn.html | RUSSIAN LAMENTS RUINED ANTIQUES; Says Priceless Objects Are Torn Apart for Metals | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/johnson-gets-gifts-and-catfish-dinner.html | JOHNSON GETS GIFTS AND CATFISH DINNER | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-most-convincing-dancer.html | A Most Convincing Dancer | True | By Allen Hughes | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cowboys-stun-packers-2112.html | Cowboys Stun Packers, 21-12 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/seven-runs-in-first-inning-dodgers-use-koufax-in-relief-top-phils.html | Seven Runs in First Inning Dodgers Use Koufax in Relief, Top Phils on 7-Run First, 8-4 | True | By Leonard Koppett | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-record-year-is-expected-european-market-sought-new-highs-seen-for.html | A Record Year Is Expected -- European Market Sought; NEW HIGHS SEEN FOR 1965 FIGURES | True | By William M. Freeman | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-match-down-to-the-wire.html | A Match Down to the Wire | True | By Al Horowitz | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hasty-trip-3480-is-first-in-29200-del-mar-derby.html | Hasty Trip, $34.80, Is First In $29,200 Del Mar Derby | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/population-control.html | Population Control | True | NED C. FAHS | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/two-lines-temporal-i.html | TWO LINES -- TEMPORAL | True | By George Rickey | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-illustrated-pamphlet-describes-tva-gains.html | New Illustrated Pamphlet Describes T.V.A. Gains | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/illinois-damage-inspected.html | Illinois Damage Inspected | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/judith-agerton-is-bridei-of-richard-p_eter_sen-jr.html | Judith Agerton Is Bridel Of Richard P_eter_sen Jr. | True | Special to The New York Tlmc | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eisenhower-accepts-bid-to-proamateur-golf.html | Eisenhower Accepts Bid To Pro-Amateur Golf | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/without-warning-wins.html | Without Warning Wins | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/metal-drawer-slides.html | Metal Drawer Slides | True | By Bernard Gladstone | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pace-at-yonkers-to-yankee-mick-latham-defeated-by-neck-winner.html | PACE AT YONKERS TO YANKEE MICK; Latham Defeated by Neck -- Winner Returns $12.60 | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lyon-withdraws-bid.html | Lyon Withdraws Bid | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/thomas-urges-cease-fire.html | Thomas Urges Cease Fire | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letters-vary-from-lets-go-mets-to-lets-do-this.html | Letters Vary From 'Let's Go Mets' to 'Let's Do This' | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/typhoon-in-pacific.html | Typhoon in Pacific | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/harriman-going-to-finland.html | Harriman Going to Finland | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/virginia-coe-bunce-a-prospectiue_bride.html | Virginia Coe Bunce , A Prospectiue_Bride | True | Special to The New York Times ] | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/michael-h-kalkstein-fiance-oi_-nan__cy-dy.html | Michael H. Kalkstein{ Fiance oi_Nan__cy Ely{ | True | Special to The New York Times ] | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/british-planning-an-export-drive-push-here-to-coincide-with.html | BRITISH PLANNING AN EXPORT DRIVE; Push Here to Coincide With Critical Period for Pound | True | By Brendan M. Jones | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-ann-w.html | Miss Ann W. | True | CareN | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/princeton-studies-family-planning.html | PRINCETON STUDIES FAMILY PLANNING | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/spotlight-jersey-standard-draws-interest.html | Spotlight; Jersey Standard Draws Interest | True | J.H.C. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nancy-maher-engaged-to-johns-bilgs-2d.html | Nancy Maher Engaged To JohnS. Bil?gs 2d | True | Special to The New York Times [ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/utah-woman-mrs-america.html | Utah Woman Mrs. America | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/carl-edward-petriuo-weds-kathryn-smith.html | Carl Edward PetriUo Weds Kathryn Smith | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/senators-son-out-of-hospital.html | Senator's Son Out of Hospital | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/most-canadians-backing-sales-of-wheat-to-communist-lands-sales-of.html | Most Canadians Backing Sales Of Wheat to Communist Lands; SALES OF WHEAT TO REDS BACKED | | By John M. Lee | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/virginia-assembly-to-act-on-districts.html | VIRGINIA ASSEMBLY TO ACT ON DISTRICTS | | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kremlin-chides-literati.html | Kremlin Chides Literati | True | By Peter Grose | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/production-of-oil-rises-in-venezuela.html | PRODUCTION OF OIL RISES IN VENEZUELA | | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/natchez-police-car-stoned.html | Natchez Police Car Stoned | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-senior-at-yale-becomes-fiance-of-miss-dickson-bingham-kennedy-and.html | A Senior at Yale Becomes Fiance Of Miss Dickson; Bingham Kennedy and Connecticut Student to Marry in June | | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/greek-deputies-oust-tsirimokos-15913-vote-helps-papandreou-greek.html | Greek Deputies Oust Tsirimokos; 159-135 Vote Helps Papandreou; GREEK DEPUTIES OUST TSIRIMOKOS | True | By Henry Kamm | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/latin-war-scare.html | Latin War Scare | | SHEPARD FORMAN | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/congress-to-get-new-banking-bill-mutual-savings-industry-is-seeking.html | CONGRESS TO GET NEW BANKING BILL; Mutual Savings Industry Is Seeking U.S. Charters CONGRESS TO GET NEW BANKING BILL | True | By Robert Frost | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/furness-liner-names-aide.html | Furness Liner Names Aide | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-franzen-is-bay-state-bride.html | Elizabeth Franzen Is Bay State Bride | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | ERNA GOLD | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/un-unit-to-meet-in-bangkok-to-plan-child-aid-in-asia.html | U.N. Unit to Meet in Bangkok To Plan Child Aid in Asia | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/testament-of-faith-this-people-israd-the-meaning-of-jewish.html | Testament Of Faith; THIS PEOPLE, ISRAEL; The Meaning of Jewish Existence. By Leo Baeck. Translated from the German, "Dieses Volk: Judische Existenz," and with an introductory essay by Albert H. Friedlander. 403 pp. New York: Holt, Rinehart & Winston. $9.50. Testament Testament | True | By Robert Gordis | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/katherine-kin-gordon-wed-to-thomas-jefferson-kline.html | Katherine Kin Gordon Wed To Thomas Jefferson Kline | | Signal to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-bradley-wed-to-gordon-w-cox.html | Miss Bradley Wed To Gordon W. Cox | True | Special to The New York Ttm | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/long-island-baseball-star-signs-athletics-contract.html | Long Island Baseball Star Signs Athletics Contract | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/finch-college-names-trustee.html | Finch College Names Trustee | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-9-no-title.html | Article 9 — No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/david-kemp-marries-miss-charlotte-prime.html | David Kemp Marries Miss Charlotte Prime | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/color-to-be-stressed-at-machinetool-show.html | Color to Be Stressed At Machine-Tool Show | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/britain-alarmed-by-auto-strikes-industry-is-biggest-earner-of.html | BRITAIN ALARMED BY AUTO STRIKES; Industry Is Biggest Earner of Foreign Exchange | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/loan-ross-is-fiancee-of-robert-shepherd.html | Ioan Ross Is Fiancee Of Robert Shepherd | True | Special to Th Nw York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/algerians-confirm-vietnam-contacts.html | ALGERIANS CONFIRM VIETNAM CONTACTS | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dr-ann-hmiller-becomes-a-bride-in-manhasset-li-graduate-of.html | Dr. Ann H.Miller Becomes a Bride In Manhasset, LI.; Graduate of Edinburghl and Dr. Paul O'Brien, Also Physician, Wed | | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/french-consider-a-maritime-plan-goal-of-program-is-to-help.html | FRENCH CONSIDER A MARITIME PLAN; Goal of Program Is to Help Shipowners Widen Trade | True | By Peter Braestrup | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/barbara-seyffer-married.html | Barbara Seyffer Married | True | Spedl to The New York TImel | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-kelly-is-wedi.html | Susan Kelly Is Wedl | True | Special to The New York Times [ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/olympic-recognition-of-cuba-clouds-puerto-rican-games.html | Olympic Recognition of Cuba Clouds Puerto Rican Games | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/thant-consults-on-kashmir.html | Thant Consults on Kashmir | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/johnson-signs-bill-adding-funds-for-federal-highways.html | Johnson Signs Bill Adding Funds for Federal Highways | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bolton-home-first.html | Bolton Home First | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mr-and-mrs-wagner-to-campaign-in-state.html | Mr. and Mrs. Wagner To Campaign in State | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-pleasure-cruise-spring-tides-by-samuel-eliot-morison-illustrated.html | A Pleasure Cruise; SPRING TIDES. By Samuel Eliot Morison. Illustrated by Samuel Hanks Bryant. 80 pp. Boston: Houghton Mifflin Company. $4. | True | By Bill Robinson | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/doctors-optimistic-about-tests-planned-for-cooper-and-conrad.html | Doctors Optimistic About Tests Planned for Cooper and Conrad; Astronauts' Voices Are Showing Signs of Nasal Congestion, but No Serious Ill Effects of Flight Are Indicated | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/vikings-top-redskins-2016.html | Vikings Top Redskins, 20-16 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/councilman-urges-third-fair-season.html | COUNCILMAN URGES THIRD FAIR SEASON | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/aide-says-gop-is-bogged-down-laird-charges-bliss-delays-on-issues.html | AIDE SAYS G.O.P. IS 'BOGGED DOWN'; Laird Charges Bliss Delays on Issues and Strategy | True | By David S. Broder | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/jersey-gas-station-owner-is-shot-dead-by-2-bandits.html | Jersey Gas Station Owner Is Shot Dead by 2 Bandits | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/menges-scholly.html | Menges -Scholly | True | Special to The Ntw York TImem | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/astros-triumph-over-pirates-96-pittsburgh-string-ends-at-7-wynn.html | ASTROS TRIUMPH OVER PIRATES, 9-6; Pittsburgh String Ends at 7 -- Wynn Hits 3-Run Homer | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/flying-saucers-doubted-by-us-air-force-study-provides-downtoearth.html | FLYING SAUCERS DOUBTED BY U.S.; Air Force Study Provides Down-to-Earth Answers | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/arrest-resistance-up-in-philadelphia.html | ARREST RESISTANCE UP IN PHILADELPHIA | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/underwater-sled-surveying-cables-tvequipped-vehicle-sued-to-check.html | UNDERWATER SLED SURVEYING CABLES; TV-Equipped Vehicle sued To Check Faulty Lines | True | By Werner Bamberger | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/laura-allersmeyer-is-bride-of-john-frederick-werner.html | Laura Allersmeyer Is Bride Of John Frederick Werner | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/john-d-boyd-jr-and-mary-goss-will-be-married-55-graduate-of-colgate.html | John D. Boyd Jr. And Mary Goss Will Be Married; ' 55 Graduate of Colgate to Wed Skidmore Alumna in Fall | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/civil-rights-perils-for-lawyers-cited.html | Civil Rights Perils for Lawyers Cited | True | By Fred Powledge | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kyoto-carpenters-produce-art-work-of-world-renown.html | Kyoto Carpenters Produce Art Work Of World Renown | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rabbi-scores-stand-by-catholic-bishops.html | RABBI SCORES STAND BY CATHOLIC BISHOPS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/greeks-in-sudan-fear-the-future-many-leave-as-pressure-of.html | GREEKS IN SUDAN FEAR THE FUTURE; Many Leave as Pressure of Nationalists Increases | True | By Hedrick Smith | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/wagner-reports-progress-on-2-projects-in-brooklyn.html | Wagner Reports Progress On 2 Projects in Brooklyn | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bruce-listerman-weds-elizabet__h-w-carpenter.html | Bruce Listerman Weds Elizabet__h W. Carpenter | True | Special to The New York TImeJ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/5-are-attendants-of-misscampbell-at-her-marriage-60-debutante-is.html | 5 Are Attendants Of MissCampbell At Her Marriage; ' 60 Debutante Is Bride in New Hampshire o[ Robert Herbert Jr. | True | Special to The New YOrk Tune I | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-alligator-case-written-and-illustrated-by-william-pene-du-bois.html | THE ALLIGATOR CASE. Written and illustrated by William Pene du Bois. 64 pp. New Yolk and Evanston: Harper & Row. $3.50.; For Ages 6 to 9. | True | AILEEN PIPPETT | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gis-in-vietnam-help-3-us-women-doctors.html | G.I.'s in Vietnam Help 3 U.S. Women Doctors | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/integration-grows-in-the-south.html | Integration Grows In The South | True | LEONARD BUDER | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-robinson-has-child.html | Mrs. Robinson Has Child | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/south-africa-acts-to-curb-decline-in-her-gold-reserves.html | South Africa Acts to Curb Decline in Her Gold Reserves | True | Dispatch of The Times, London | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | HYMAN WEBER | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/irving-i-goldstein.html | IRVING I. GOLDSTEIN | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kentucky-hiding-auto-junkyards-75-of-dealers-obey-law-on-hiding.html | KENTUCKY HIDING AUTO JUNKYARDS 75% of Dealers Obey Law on Hiding Unsightly Area | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/search-yields-buddha-image.html | Search Yields Buddha Image | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/easing-of-liner-tradein-rule-urged-as-cargo-profits-grow.html | Easing of Liner Trade-In Rule Urged as Cargo Profits Grow | True | By Edward A. Morrow | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miniature-pinscher-is-best-at-bethel.html | MINIATURE PINSCHER IS BEST AT BETHEL | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mcbride-and-sanford-pitching-is-a-sometime-job.html | McBride and Sanford: Pitching Is a Sometime Job | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/engineer-fiance-of-jane-mccall-bridal-on-nov-6-frederick-carothers.html | Engineer Fiance Of J.ane McCall; Bridal on Nov. 6; Frederick Carothers toi Marry Graduate of Katharine Gibbs | True | .JSpecial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/happy-customs.html | HAPPY CUSTOMS | True | JACQUELINE C. TAYLOR. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/3t010-favorite-makes-late-move-time-of-134-45-sets-mark-for-classic.html | 3-TO-10 FAVORITE MAKES LATE MOVE; Time of 1:34 4/5 Sets Mark for Classic — Sum Up Is Third as Seven Start | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/alice-d-underwood-i-planning-nuptials.html | Alice D. Underwood I Planning Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/smithwick-mcmanamy.html | Smithwick -- McManamy | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/why-the-cheering-stopped-what-happened-to-goldwater-the-inside.html | Why the Cheering Stopped; WHAT HAPPENED TO GOLDWATER? The Inside Story of the 1964 Republican Campaign. By Stephen Shadegg. 280 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Cabell Phillips | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/slystitch-rockingham-victor.html | Slystitch Rockingham Victor | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/law-student-is-fiance-j-of-barbara-p-meyersi.html | Law Student Is Fiance J Of Barbara P. Meyersi | True | Special to The NeW York Times { | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lbj-and-congress-no-rubber-stamps-on-the-hill.html | LBJ and Congress; No Rubber Stamps on the Hill | True | By Tom Wicker | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/in-an-unassuming-corner-of-the-adirondacks.html | IN AN UNASSUMING CORNER OF THE ADIRONDACKS | True | By Leo Hamalian | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-greeks-had-the-best-of-it-history-of-costume-from-the-ancient.html | The Greeks Had the Best of It; HISTORY OF COSTUME: From the Ancient Egyptians to the Twentieth Century. By Blanche Payne. Illustrated with photographs, and drawings by Elizabeth Curtis. 607 pp. New York: Harper & Row. $17.50. | True | By Bernadine Morris | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/donelli-a-realist-uncertain-about-lions-future.html | Donelli, a Realist, Uncertain About Lions' Future | True | By Deane McGowen | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sihanouk-reports-downing-of-2-intruding-thai-planes.html | Sihanouk Reports Downing Of 2 Intruding Thai Planes | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-week-in-finance-johnsons-action-on-the-steel-talks-and-a-space.html | The Week in Finance; Johnson's Action on the Steel Talks And a Space Laboratory Spur Market | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/stanford-student-to-be-the-bride-of-p-w-mccann-and.html | Stanford Student To Be the Bride Of P. W. McCann; Lisa Volckhausen and Professors's Son Will Marry Next Month | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/experts-north-of-the-border.html | Experts North of the Border | True | By Alan Truscott | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nancy-sanford-1958-debutante-will-be-married-california-teacher-is.html | Nancy Sanford, 1958 Debutante, Will Be Married; California Teacher Is Betrothed to Thomas E. Bertelsen Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-tiger-and-the-rabbit-and-other-tales-retold-by-pure-belpre.html | THE TIGER AND THE RABBIT AND OTHER TALES. Retold by Pure Belpre. Illustrated by Tomie de Paola. 127 pp. Philadelphia and New York: J.B. Lippincott Company. $2.95.; For Ages 9 to 12. | True | MARGARET F. O'CONNELL | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/peace-bids-prolong-war-nixon-asserts.html | PEACE BIDS PROLONG WAR, NIXON ASSERTS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/raiders-kill-policeman.html | Raiders Kill Policeman | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/white-sox-victors-over-red-sox-53-white-sox-defeat-red-sox-by-5-to.html | White Sox Victors Over Red Sox, 5-3; WHITE SOX DEFEAT RED SOX BY 5 TO 3 | True | By United Press International | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hall-of-huntington-wins-yacht-trophy-flying-dutchman-first-yacht.html | Hall of Huntington Wins Yacht Trophy; FLYING DUTCHMAN FIRST YACHT HOME Hall Also Paces Fleet in One-of-a-Kind Regatta on Corrected Time | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gemini-photographed-by-tracking-station.html | Gemini Photographed By Tracking Station | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/diana-arcuni-is-betrothed.html | Diana Arcuni. Is Betrothed | True | SptcIal to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/maurice-millers-have-son.html | Maurice Millers Have Son | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/french-horseman-deplores-lagging-interest-in-dressage.html | French Horseman Deplores Lagging Interest in Dressage | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/japan-to-censor-movie-ad-posters-wholesome-films-spurred-as-sex.html | JAPAN TO CENSOR MOVIE AD POSTERS; 'Wholesome' Films Spurred as Sex Pictures Increase | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/electromechanical-device-retrieves-records-quickly.html | Electro-Mechanical Device Retrieves Records Quickly | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/spaniards-given-pensions-by-bonn-payments-go-to-veterans-of.html | SPANIARDS GIVEN PENSIONS BY BONN; Payments Go to Veterans of Division That Aided Nazis | True | By Tad Szulc | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | IRVING HOWE | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/madrid-explains-teachers-ouster-professors-role-in-protest-is.html | MADRID EXPLAINS TEACHERS' OUSTER; Professors' Role in Protest Is Termed Intolerable | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/porterwill.html | PorterWill | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/vietnam-emptying-bars-in-okinawa-us-troop-departures-hit-654.html | VIETNAM EMPTYING BARS IN OKINAWA; U.S. Troop Departures Hit 654 Recreation Places | True | By Emerson Chapin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/annapolis-holding-plebe-open-house.html | ANNAPOLIS HOLDING PLEBE OPEN HOUSE | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cobalt60-production-raised-by-aec-to-meet-demands.html | Cobalt-60 Production Raised By A.E.C. to Meet Demands | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/polish-aide-back-at-post.html | Polish Aide Back at Post | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/scranton-hails-pollution-plan-signs-new-law-that-curbs-drainage.html | SCRANTON HAILS POLLUTION PLAN; Signs New Law That Curbs Drainage From Mines | True | By William G. Weartspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/for-the-young-and-hungry.html | For the Young And Hungry | True | By Jean Hewitt | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-miracle-of-dante.html | The Miracle of Dante | True | By Marc Slonim | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/no-losers-in-new-kind-of-shell-game.html | No Losers in New Kind of Shell Game | True | By Theodore Strongin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JOHN WEISS | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-life-and-death-of-leo-orenstein-remain-shrouded-in-mystery.html | The Life and Death of Leo Orenstein Remain Shrouded in Mystery | True | By Bernard Weinraub | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ryan-scores-city-on-housing-code-candidate-says-rivals-fail-to-halt.html | RYAN SCORES CITY ON HOUSING CODE; Candidate Says Rivals Fail to Halt Violations | True | By Richard L. Madden | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/contemporary-camelot.html | Contemporary Camelot | True | By Rita Reif | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/61-unhurt-in-airliner-mishap.html | 61 Unhurt in Airliner Mishap | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cross-burned-in-bridgeport.html | Cross Burned in Bridgeport | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pace-of-desegregation-in-southern-schools-expected-to-increase.html | Pace of Desegregation in Southern Schools Expected to Increase Sharply | True | By Gene Roberts | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/grodin-morse.html | Grodin -- Morse | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/on-beacon-hill.html | ON BEACON HILL | True | MARSHA JACOBS. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/disease-is-taking-new-guinea-toll-kuru-has-western-science-baffled.html | DISEASE IS TAKING NEW GUINEA TOLL; Kuru Has Western Science Baffled After 8 Years | True | By Tillman Durdin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/why-nagasaki.html | WHY NAGASAKI? | True | BERNARD F. ERLANGER | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/strains-in-east-africa.html | Strains in East Africa | True | By Lawrence FellowsspecialTo the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-goldberg-team-takes-over-at-the-united-nations.html | The Goldberg Team Takes Over at the United Nations | True | By Kathleen TeltschspecialTo the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/he-buzzed-for-her-my-twelve-years-with-john-f-kennedy-by-evelyn.html | He Buzzed for Her, MY TWELVE YEARS WITH JOHN F. KENNEDY. By Evelyn Lincoln. 371 pp. New York: David McKay Company. $5.50. | True | By Nona Brown | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/thant-seeks-a-fund-for-3-african-areas.html | THANT SEEKS A FUND FOR 3 AFRICAN AREAS | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/army-rules-cairo-suburb-after-clash-with-fanatics.html | Army Rules Cairo Suburb After Clash With Fanatics | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tshombe-in-elisabethville-attends-wedding-of-a-son.html | Tshombe, in Elisabethville, Attends Wedding of a Son | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-bombings-and-rules-of-war.html | U.S. Bombings and 'Rules of War' | True | GABRIEL KOLKO | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/3-cities-get-youth-centers.html | 3 Cities Get Youth Centers | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/st-augustines-birthday-party-is-under-way.html | ST. AUGUSTINE'S BIRTHDAY PARTY IS UNDER WAY | True | By C.e. Wright | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/substitute-rule-widely-approved-change-expected-to-make-it-easier.html | SUBSTITUTE RULE WIDELY APPROVED; Change Expected to Make It Easier for Officials and Clearer to Fans | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-cynthia-childs-will-marry-nov-27.html | Miss Cynthia Childs Will Marry Nov. 27 | True | Special to The New York Time | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/champions-of-soaring-sixties-study-finds-blue-chips-lagging-study.html | Champions of Soaring Sixties: Study Finds Blue Chips Lagging; Study Finds Blue Chips Are Lagging | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/malta-is-forging-a-foreign-policy-nato-is-question-mark-as-year-of.html | MALTA IS FORGING A FOREIGN POLICY; NATO Is Question Mark as Year of Nationhood Ends | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/200000-program-started-to-aid-theater-in-canada.html | $200,000 Program Started To Aid Theater in Canada | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/game-fish-flee-upstate-drought-conservation-agency-may-skip.html | GAME FISH FLEE UPSTATE DROUGHT; Conservation Agency May Skip Stocking Streams | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/old-methods-new-madness.html | Old Methods, New Madness | True | By Val Adams | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-e-bell-is-atterfded-by-8-at-her-marriage-connecticut.html | Elizabeth E. Bell Is Atterfded by 8 At Her Marriage; Connecticut Alumna and Robert Hetherington, Yale '63, Are Wed | True | Sedal to The Nvw York TInel | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/paris-honors-set-for-le-corbusier.html | PARIS HONORS SET FOR LE CORBUSIER | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/red-plot-smashed-caracas-police-say.html | RED PLOT SMASHED, CARACAS POLICE SAY | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/35-seized-in-americus.html | 35 Seized in Americus | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/barton-captures-alumni-regatta-willcox-and-young-nest-in.html | BARTON CAPTURES ALUMNI REGATTA; Willcox and Young Nest in International Class Sail | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/advertising-magazines-profitable-switch-change-from-trade-to.html | Advertising Magazine's Profitable Switch; Change From Trade to Consumer Field Is Successful | True | By Leonard Sloane | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/application-of-technology.html | Application of Technology | True | ROBERT P. GERHOLZ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rivers-delivers-the-powerful-armed-forces-chairman-from-hell-hole.html | Rivers Delivers'; The Powerful Armed Forces Chairman From Hell Hole Swamp Comes Up With Plums for G.I.'s and the Home Folks Rivers Delivers' | True | By Don Oberdorfer | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/karin-j-walsh-is-dead-at-51-editor-at-chicago-suntimes-newsman-won.html | Karin J. Walsh Is Dead at 51; Editor at Chicago Sun-Times; Newsman Won Broun Prize - - Devised Unusually Accurate Polls I | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/wood-field-and-stream-hatchery-at-cape-cod-is-thriving-but-others.html | Wood, Field and Stream; Hatchery at Cape Cod Is Thriving, but Others in State Suffer in Drought | True | By Michael Strauss | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pearson-nearing-election-decision-ottawa-sees-call-for-vote-this.html | PEARSON NEARING ELECTION DECISION; Ottawa Sees Call for Vote This Fall a Likelihood | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fencing-program-set-for-city-high-schools.html | Fencing Program Set For City High Schools | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/liberals-vs-their-movies.html | Liberals Vs. Their Movies | True | By Peter Barthollywood. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/not-just-attrib-pergolesi.html | Not Just 'Attrib.' Pergolesi | True | By Richard D. Freed | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fh-grosselfinger.html | F.H. GROSSELFINGER | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/stolen-stocks-recovered-here-raid-nets-100-shares-from-2-million.html | STOLEN STOCKS RECOVERED HERE; Raid Nets 100 Shares From $2 Million July Holdup | True | By John Sibley | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/betty-billings-married-to-christian-j-neilsen.html | Betty Billings Married To Christian J. Neilsen | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/brisk-summer-business-has-bahamas-basking.html | BRISK SUMMER BUSINESS HAS BAHAMAS BASKING | True | By Agnes Ash | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bradley-best-shot-in-grand-american.html | BRADLEY BEST SHOT IN GRAND AMERICAN | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/atlanta-club-named-falcons.html | Atlanta Club Named Falcons | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-town-prospers-on-base-closing-presque-isle-me-thrives-after-air.html | A TOWN PROSPERS ON BASE CLOSING; Presque Isle, Me., Thrives After Air Force Leaves | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pakistan-keeps-silent.html | Pakistan Keeps Silent | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/arab-summit-talks-are-set-for-sept-13.html | ARAB SUMMIT TALKS ARE SET FOR SEPT. 13 | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/vancouver-skipper-captures-oday-cup.html | VANCOUVER SKIPPER CAPTURES O'DAY CUP | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/j-j-s-nicholas-3d-and-ann-ewing-wed-in-suburbs-exprinceton-student.html | J. J. S. Nicholas 3d And Ann Ewing Wed in Suburbs; Ex-Princeton Student Marries an Alumna' of the Berkeley School | True | g>jedal to Tile New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sports-of-the-times-legal-larceny.html | Sports of The Times; Legal Larceny | True | By Arthur Daley | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/city-ballet-arrives-in-london.html | City Ballet Arrives in London | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/johnson-names-morse-collins-steel-mediators-they-hold-exploratory.html | JOHNSON NAMES MORSE, COLLINS STEEL MEDIATORS; They Hold Exploratory Talks With Negotiators After a Briefing by Simkin STRIKE IS SET TUESDAY Bargainers View Move as a Sign That President Will Not Tolerate Shutdown JOHNSON NAMES STEEL MEDIATORS | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/isheila-hayes-bride-of-brian-w-devlin.html | ISheila Hayes Bride of Brian W. Devlin | True | Special to Tile New York Timer, | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/roadnoise-law-puzzles-police-they-see-problems-arising-in-enforcing.html | ROAD-NOISE LAW PUZZLES POLICE; They See Problems Arising in Enforcing Statute | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/santo-domingo-waits-for-peace.html | Santo Domingo Waits for Peace | True | By Paul Hofmann | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/senators-rally-tops-orioles-54-kings-single-decisive-in-3run-surge.html | SENATORS' RALLY TOPS ORIOLES, 5-4; King's Single Decisive in 3-Run Surge in 9th | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/5000-register-in-cleveland.html | 5,000 Register in Cleveland | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/brazil-bars-raise-for-civil-service-army-demand-also-resisted-in.html | BRAZIL BARS RAISE FOR CIVIL SERVICE; Army Demand Also Resisted in Fight on Inflation | True | By Juan de Onis | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-business-bank-branch-is-sparking-a-battle-court-appeal-readied.html | U.S. Business: Bank Branch Is Sparking a Battle; Court Appeal Readied in Cleveland | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/personality-man-of-distinction-in-banking-chase-farm-expert-is-one.html | Personality: Man of Distinction in Banking; Chase Farm Expert Is One of Few in the City | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/keck-tops-field-in-title-car-race-watkins-glen-victor-choice-at.html | KECK TOPS FIELD IN TITLE CAR RACE; Watkins Glen Victor Choice at Connellsville Today | True | By Frank M. Blunkspecial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marcia-ann-dunbar-engaged-to-teacher.html | Marcia Ann Dunbar Engaged to Teacher | True | Special [o Tile New York Times ] | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bourguiba-to-tour-africa.html | Bourguiba to Tour Africa | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-farms-help-urged-for-needy-senate-plan-wants-surplus-food-for.html | U.S. FARMS HELP URGED FOR NEEDY; Senate Plan Wants Surplus Food for World's Hungry | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rightists-meet-to-form-a-third-political-party.html | Rightists Meet to Form A Third Political Party | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/savannah-to-train-four-marine-cadets.html | SAVANNAH TO TRAIN FOUR MARINE CADETS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/four-killed-and-13-injured-in-stockcar-racing-mishap.html | Four Killed and 13 Injured In Stock-Car Racing Mishap | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/injured-jehovahs-witness-better-after-transfusions.html | Injured Jehovah's Witness Better After Transfusions | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOANNE GRANT | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ways-of-the-venus-flytrap.html | Ways of the Venus Fly-Trap | True | By Alma Chesnut Moore | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/coast-guard-asks-law-requiring-bridgetobridge-radio-systems.html | Coast Guard Asks Law Requiring Bridge-to-Bridge Radio Systems | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/daughter-for-mrs-sovern.html | Daughter for Mrs. Sovern | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gop-feud-grows-in-connecticut-conservatives-irk-liberals-with-rally.html | G.O.P. FEUD GROWS IN CONNECTICUT; Conservatives Irk Liberals With Rally for Reagan | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/auschwitz-trial.html | Auschwitz Trial | True | BENJAMIN B. FERENCZ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/germans-seize-23-at-rally.html | Germans Seize 23 at Rally | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/7-die-in-indian-food-riots.html | 7 Die in Indian Food Riots | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/abraham-turm.html | ABRAHAM STURM | True | ..'clal t3 Th Nw York Tm, | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/merrill-tippett-andjohn-gross-wed-in-suburbs-northwestern-alumna.html | Merrill Tippett AndJohn Gross Wed in Suburbs; Northwestern Alumna Is Bride of Physician -Five Attend Her | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/are-attendants-of-misshaggerty-at-her-wedding-graduate-of.html | $ Are Attendants Of MissHaggerty At Her Wedding; Graduate of Connecticut and Arthur Schwartz, Architect, Marry | True | Special to/The New York.Yfro. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fowler-and-ball-off-for-europe-2-weeks-of-difficult-talks-on.html | FOWLER AND BALL OFF FOR EUROPE; 2 Weeks of Difficult Talks on Monetary Reform Set | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/team-of-experts-gave-go-decision-researchers-found-way-to-orbit.html | TEAM OF EXPERTS GAVE 'GO' DECISION; Researchers Found Way to Orbit Without Fuel Cells | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/creativity-flourishes-on-400-acres.html | Creativity Flourishes on 400 Acres | True | By Howard Moss | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/excuban-envoy-says-castro-fails.html | Ex-Cuban Envoy Says Castro Fails | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/korean-five-wins-5756.html | Korean Five Wins, 57-56 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/south-shore-of-li-lashed-by-storms-power-disrupted-16000-li-homes.html | South Shore of L.I. Lashed by Storms; Power Disrupted; 16,000 L.I. Homes Lose Power As Storms Sweep South Shore | True | By Franklin Whitehouse | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/child-to-mrs-schleifer.html | Child to Mrs. Schleifer | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gas-industry-planning-record-expenditures.html | Gas Industry Planning Record Expenditures | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-lockhart-i-married-upstate-nine-attend-her-she-is-wed-to.html | Susan Lockhart i Married Upstate; Nine Attend Her; She Is Wed to William Erdle 3d at Episcopal Church in Geneseo | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pamela-edwards-scarsdale-bride-3-are-attendants-pembroke-alumna-wed.html | Pamela Edwards Scarsdale Bride; 3 Are Attendants; Pembroke Alumna Wed to Michael A. Allara, Graduate of Brown | True | Special to The New York Time | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bucharest-aide-gains-in-shuffle-birladeanu-a-leading-figure-in.html | BUCHAREST AIDE GAINS IN SHUFFLE; Birladeanu a Leading Figure in Ceausescu Regime | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/washington-plan.html | WASHINGTON PLAN | True | JOHN M. GAUS. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cincinnati-nine-gains-final.html | Cincinnati Nine Gains Final | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rockland-meeting-to-discuss-rights.html | ROCKLAND MEETING TO DISCUSS RIGHTS | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/egyptian-troops-in-yemen-pull-back-on-route-home.html | Egyptian Troops in Yemen Pull Back En Route Home | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/b-frank-deiord-3d-weds-carol-penner.html | B. Frank Deiord 3d Weds Carol Penner | True | SpeCial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/air-force-wins-team-title-in-camp-perry-rifle-shoot.html | Air Force Wins Team Title In Camp Perry Rifle Shoot | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eight-wounded-in-jersey-as-man-fires-into-crowd.html | Eight Wounded in Jersey As Man Fires Into Crowd | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/large-torso-arch.html | LARGE TORSO (ARCH) | True | By Henry Moore | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/patricia-grice-married-i-to-johnlb-lvulligan-jr.html | ' Patricia Grice Married i To JohnlB. lVulligan Jr. | True | SPecial to TiIe New York Times I | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/yugoslav-backs-writers-silence-mihajlov-says-red-loyalty-not-fear.html | YUGOSLAV BACKS WRITERS' SILENCE; Mihajlov Says Red Loyalty, Not Fear, Stills Criticism | True | By M.s. Handler | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/terry-h-kohleriter-i-mrrnid-to-lawyer.html | Terry H. Kohleriter I Mrried to Lawyer | True | IUeclal to The Nev York T jmes { | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shippers-see-new-role-for-us.html | Shippers See New Role for U.S. | True | By George Horne | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/brown-leads-in-jersey.html | Brown Leads in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/3to5shot-loses-in-event-on-turf-convex-gains-victory-after-stretch.html | 3-TO-5-SHOT LOSES IN EVENT ON TURF; Convex Gains Victory After Stretch Surge -- Frosty Ore Finishes Third | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tsusan-l-stiring-engagedtowed-jonathan-clark-members-of-cleveland.html | tSusan L. Stir'ing ? Engagedtowed Jonathan Clark; Members of Cleveland Repertory Playhouse Plan June Bridal | True | Special to The New York TImes | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eastbloc-travel-hard-for-loner-disillusionment-often-awaits-man-who.html | EAST-BLOC TRAVEL HARD FOR 'LONER'; Disillusionment Often Awaits Man Who Avoids Tours | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/prelate-cautions-on-birth-control-oboyle-of-washington-hits-bill.html | PRELATE CAUTIONS ON BIRTH CONTROL; O'Hoyle of Washington Hits Bill Now in Senate | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/some-analysts-backing-paper-stocks.html | Some Analysts Backing Paper Stocks | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ship-travel-is-hailed-as-best-bargain-boost-for-french.html | Ship Travel Is Hailed As 'Best Bargain' -- Boost for French | True | MRS. ROBERT A. STREETT. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/celeste-andruss-bride-of-richard-crosby-ill.html | Celeste Andruss Bride Of Richard Crosby III | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/stephen-wolfes-pilgrimage-totempole-by-sanford-friedman-411-pp-new.html | Stephen Wolfe's Pilgrimage; TOTEMPOLE. By Sanford Friedman. 411 pp. New York: E.P. Dutton & Co. $5.95. | True | By Webster Schott | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/18-writers-coin-brandt-slogans-young-germans-meet-every-day-to.html | 18 WRITERS COIN BRANDT SLOGANS; Young Germans Meet Every Day to Rewrite Speeches | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shipping-guide-issued.html | Shipping Guide Issued | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-wisconsin-park-proposed-by-us-national-lakeshore-urged-in-apostle.html | A WISCONSIN PARK PROPOSED BY U.S.; National Lakeshore Urged in Apostle Islands Area | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/business-leaders-aid-both-parties-they-play-it-safe-to-keep-away.html | BUSINESS LEADERS AID BOTH PARTIES; They Play It Safe to Keep Away the Evil Spirits' | True | By Martin Tolchin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-president-vs-the-spiral.html | The President vs. the Spiral | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/impressive-next-induito-runs-third-in-110175-race-on-last-day-at.html | IMPRESSIVE NEXT; Induito Runs Third in $110,175 Race on Last Day at Spa | True | By Joe Nichols | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/munich-beer-hall-has-rightist-rally.html | MUNICH BEER HALL HAS RIGHTIST RALLY | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/power-squadrons-to-start-classes-75000-expected-to-enroll-in-free.html | POWER SQUADRONS TO START CLASSES; 75,000 Expected to Enroll in Free Boating Courses | True | By Steve Cady | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lily-progress-in-the-pacific-northwest.html | Lily Progress in the Pacific Northwest | True | By Joan Lee Faust | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/oriental-poppies-are-planted-now.html | Oriental Poppies Are Planted Now | True | By Barbara M. Capen | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/son-for-mrs-hagendoru.html | Son for Mrs. Hagendoru | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/upsets-recorded-in-british-soccer-leeds-w-bromwich-albion-sheffield.html | UPSETS RECORDED IN BRITISH SOCCER; Leeds, W. Bromwich Albion, Sheffield United Lose | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gang-converted-witnesses-told-religious-assembly-hears-10-youths.html | GANG CONVERTED, WITNESSES TOLD; Religious Assembly Hears 10 Youths Now Are Ministers | True | By Tania Long | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/british-cars-debut-in-us-will-stress-racing-difference.html | British Car's Debut In U.S. Will Stress Racing Difference | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/splashdown-coverage-to-be-on-tv-and-radio.html | ' Splashdown' Coverage To Be on TV and Radio | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/emily-henry-is-wed-to-wayne-fostrand.html | Emily Henry Is Wed To Wayne fostrand | True | Special to The New york Time | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DOUGLAS WERTHEIMER | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/green-pea-wins.html | Green Pea Wins | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nhl-teams-to-warm-up-separately-before-games.html | N.H.L. Teams to Warm Up Separately Before Games | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/teresa-a-spielman-bride.html | Teresa A. Spielman Bride | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-to-limit-use-of-bugging-aids-justice-department-to-issue.html | U.S. TO LIMIT USE OF BUGGING AIDS; Justice Department to Issue Guidelines for Agencies | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-career-due-for-mauretania-cunard-listings-end-nov-10-with.html | NEW CAREER DUE FOR MAURETANIA; Cunard Listings End Nov. 10 With Mediterranean Trip | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/isolation-of-the-poorer-negroes-called-key-to-los-angeles-riots.html | Isolation of the Poorer Negroes Called Key to Los Angeles Riots; Inquiries Suggest Watts Residents Felt Rejected Even by Colored Middle Class -- Many Still Searching for Cause | True | By Gladwin Hill | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/louis-calder-jr-46-paper-concern-head.html | LOUIS CALDER JR., 46, PAPER CONCERN HEAD | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-theater-of-the-absurd-isnt-absurd-at-all-theater-of-the-absurd.html | The Theater of the Absurd Isn't Absurd at All; Theater of the Absurd Isn't Absurd | True | By Martin Esslin | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/papal-procession-to-open-council-bishops-to-bear-holy-relics.html | PAPAL PROCESSION TO OPEN COUNCIL; Bishops to Bear Holy Relics Through Rome Sept. 14 | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/saigon-the-tragic-paradox-of-vietnam.html | Saigon: The Tragic Paradox of Vietnam | True | By James Reston | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/australis-takes-2-jumper-events-lopez-scores-at-cw-post-show-and.html | AUSTRALIS TAKES 2 JUMPER EVENTS; Lopez Scores at C.W. Post Show and Gains Big Lead | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tittle-among-41712-fans-as-concannon-and-snead-star-concannon-snead.html | Tittle Among 41,712 Fans as Concannon and Snead Star; Concannon, Snead Pace Eagles To 34-13 Rout of Football Giants | True | By William N. Wallace | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/storm-crossing-caribbean-area-astronauts-observe-course-eye-fully.html | STORM CROSSING CARIBBEAN AREA; Astronauts Observe Course -- Eye Fully Defined | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/julia-t-burdick-debutante-of-63-plans-marriage-she-is-betrothed-to.html | Julia T. Burdick, Debutante of '63, Plans Marriage; She Is Betrothed to Jay Parry Monge, Senior at Harvard College | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/japan-launches-rocket.html | Japan Launches Rocket | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/paterson-hospital-adds-3-to-administrative-staff.html | Paterson Hospital Adds 3 to Administrative Staff | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/toughest-tory-of-them-all-toughest-tory-of-them-all.html | Toughest Tory of Them All; Toughest Tory of Them All | True | By Peregrine Worsthorne | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/patterns-of-world-from-air.html | Patterns Of World From Air | True | By Jacob Deschin | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/murders-in-chicago-rise-117-per-cent-in-a-year.html | Murders in Chicago Rise 117 Per Cent in a Year | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/maureen-orourke-bride.html | Maureen O'Rourke Bride | True | Special to Tile New York Time8 | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-is-a-partner-on-mexican-farm-loan-helps-landholder-rise-from.html | U.S. IS A 'PARTNER ON MEXICAN FARM; Loan Helps Landholder Rise From Serflike Poverty | True | By Henry Giniger | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/long-island-skippers-win.html | Long Island Skippers Win | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/child-star-cooper-in-executive-suite.html | Child Star Cooper In Executive Suite | True | By Vincent Canby | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/police-in-stockholm-quell-antius-riot-by-2000-youths.html | Police in Stockholm Quell Anti-U.S. Riot By 2,000 Youths | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/extremists-accused-of-injecting-race-issue-into-detroit-politics.html | Extremists Accused of Injecting Race Issue Into Detroit Politics | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-little-people.html | THE LITTLE PEOPLE | True | JEANNE GRANT. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/angels-top-tigers-on-pearson-hit-43.html | ANGELS TOP TIGERS ON PEARSON HIT, 4-3 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cricket-match-slated-today.html | Cricket Match Slated Today | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-mafia-threat-in-brooklyn-disclosed-after-the-arrests-of-7.html | New Mafia Threat in Brooklyn Disclosed After the Arrests of 7 | True | By Thomas Buckley | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/law-focus-on-aid-to-defense.html | Law: Focus on Aid to Defense | True | BY Fred P. Graham | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/2-students-freed-by-east-germans-american-and-briton-were-accused.html | 2 STUDENTS FREED BY EAST GERMANS; American and Briton Were Accused of Escape Aid | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-sharon-e-stanton-bride-of-robert-russell-senior-at-wellesley.html | Miss Sharon E. Stanton [ Bride of Robert Russell[; Senior at Wellesley Married on L.I. to Medical Student | True | Special to Tile New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-rialto-the-return-of-saul-bellow-playwright.html | The Rialto: The Return of Saul Bellow, Playwright | True | By Lewis Funke | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/anfie-hanford-thomas-stossel-wed-in-tenafly-six-attend-wellesley.html | Anfie Hanford, Thomas Stossel Wed in Tenafly; Six Attend Wellesley Senior at Marriage to Princeton Alumnus | True | Sfaecial to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/linda-h-young-becomes-bride-of-peter-becket-58-debutante-wed-to.html | Linda H. Young Becomes Bride Of Peter Becket; ' 58 Debutante Wed to Marine Lieutenant in Bronxville Church | True | Special to The N,w York Tlm | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/for-consular-treaty.html | For Consular Treaty | True | KENNETH H. GORDON Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/barbara-l-walker-married-i-nuptials-for-charlotte-johnson.html | iBarbara L. Walker Married; I . Nuptials for Charlotte Johnson | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/franks-gains-net-final.html | Franks Gains Net Final | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/colverchapman.html | ColverChapman | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/z-is-for-zamboanga-gateway-to-sulu-islands.html | Z IS FOR ZAMBOANGA, GATEWAY TO SULU ISLANDS | True | By Nancy L. Ross | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dark-is-hired-by-as-strictly-as-an-adviser.html | Dark Is Hired by A's Strictly as an Adviser | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/autos-complete-4th-record-year-questions-about-the-future-will-be.html | AUTOS COMPLETE 4TH RECORD YEAR; Questions About the Future Will Be Answered as Sales of 1966 Models Begin | True | By Richard Rutter | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kansas-nine-in-semifinal.html | Kansas Nine in Semi-Final | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/south-africa-cricketers-lead-england-in-3d-test.html | South Africa Cricketers Lead England in 3d Test | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/flaw-in-the-supreme-court.html | FLAW IN THE SUPREME COURT | True | SAMUEL H. HOFSTADTER | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/freer-press-now-in-sight-for-spaniards.html | Freer Press Now in Sight for Spaniards | True | By Tad Snakspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/buffalo-bowler-takes-lead.html | Buffalo Bowler Takes Lead | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/williams-paces-chicago-victory-drives-in-all-cubs-tallies-abernathy.html | WILLIAMS PACES CHICAGO VICTORY; Drives in All Cubs' Tallies -- Abernathy in 70th Game Of Season, Club Mark | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shangrila-and-destroyer-collide-at-sea-near-naples.html | Shangri-La and Destroyer Collide at Sea Near Naples | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | | Diane Blanchard Bride Of Harold E. Marr 3d ! | True | Special to Thee' York -- "'TimeS I | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/manuscript.html | MANUSCRIPT | True | By Seymour Lipton | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/david-katzes-have-child.html | David Katzes Have Child | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/all-58-dead-acounted-for-in-hong-kong-plane-crash.html | All 58 Dead Acounted For In Hong Kong Plane Crash | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rescue-forces-deployed-for-gemini-splashdown-rescue-forces-are.html | Rescue Forces Deployed For Gemini 'Splashdown'; Rescue Forces Are Deployed For the Gemini 5 'Splashdown' | True | By John A. Osmundsen | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/can-shipments-up-5.7-for-first-half-of-year.html | Can Shipments Up 5.7% For First Half of Year | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-to-hire-aged-to-help-children-18200-elderly-poor-to-serve-as.html | U.S. TO HIRE AGED TO HELP CHILDREN; 18,200 Elderly Poor to Serve as 'Foster Grandparents' in $41 Million Program | True | By John Herbers | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marguerite-flood-wed.html | Marguerite Flood Wed | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/3-bandits-get-furs-valued-at-100000.html | 3 BANDITS GET FURS VALUED AT $100,000 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-kathleen-law-is-bride-of-stephenrhinesmith-ord-i.html | Miss Kathleen Law. Is Bride Of StephenRhinesmith ord... I. | True | Sp.cial to The New York Tml | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-fh-meserve.html | MRS. F.H. MESERVE | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/colts-overpower-steelers-by-3810-unitas-throws-for-2-scores-in-3d.html | COLTS OVERPOWER STEELERS BY 38-10; Unitas Throws for 2 Scores in 3d Exhibition Victory | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/one-candidate-against-de-gaulle-in-the-political-vacuum-of-the.html | One Candidate Against de Gaulle; In the political vacuum of the Fifth Republic, one man looms small: a clever, caustic right-wing lawyer named Jean-Louis Tixier-Vignancour, so far the only declared candidate for President in France's forthcoming election. | True | By Henri de Turenne | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/floridians-score-tennis-victories-tutvin-and-harris-advance-in.html | FLORIDIANS SCORE TENNIS VICTORIES; Tutvin and Harris Advance In Junior Cup Play | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/langdon-cook-marries-lyn-gillmore-executive-at-morgan-bank-and.html | Langdon. Cook Marries Lyn Gillmore; Executive at Morgan Bank and Graduate oi Briarclili Wed | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/education-city-facing-another-teachers-strike.html | Education: City Facing Another Teachers' Strike? | True | By Fred M. Hechinger | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/army-to-unveil-new-look-the-i-formation-offense-to-be-more-flexible.html | Army to Unveil New Look; The I Formation; Offense to Be More Flexible -- Season Opens on Road | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-stewart-phelps-win-diving-crowns-in-london.html | Miss Stewart, Phelps Win Diving Crowns in London | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/they-loved-him-in-moscow.html | They Loved Him in Moscow | True | By Joanne Stang | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/francis-e-morris.html | FRANCIS E. MORRIS | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/war-and-rioting-felt-in-honolulu-hawaii-capital-sensitive-to.html | WAR AND RIOTING FELT IN HONOLULU; Hawaii Capital Sensitive to Vietnam and Los Angeles | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-us-and-indonesia-a-tragedy-in-diplomacy-the-us-and-indonesia.html | The U.S. And Indonesia -- A Tragedy In Diplomacy; The U.S. and Indonesia | True | By Frank N. Trager | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-merchants-view-warm-months-this-year-spell-profits-for.html | The Merchant's View; Warm Months This Year Spell Profits for Retailers | True | By Herbert Koshetz | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/un-aides-end-beirut-strike.html | U.N. Aides End Beirut Strike | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/australians-seize-heroin.html | Australians Seize Heroin | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | S. NEWMAN | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/9-are-attendants-of-miss-adams-at-nuptials-here-vassar-alumna.html | 9 Are Attendants Of Miss Adams At Nuptials Here; Vassar Alumna Is Wed to Thomas Chadwick, Graduate of Yale | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/montreal-metro-gets-first-car-16mile-project-in-final-phase.html | Montreal Metro Gets First Car; 16-Mile Project in Final Phase | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/missjanechoate-brookville-bride-of-horace-beck-graduate-of.html | MissJaneChoate Brookville Bride of Horace Beck; Graduate of Middlebury Wed to Professor of Literature There | True | Special to The Now York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nuptials-in-yonkers-for-miss-newman.html | Nuptials in Yonkers For Miss Newman | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/navy-guards-british-fishing.html | Navy Guards British Fishing | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/carol-de-lellis-wed-to-thmas_ufrzj.html | Carol de Lellis Wed ' To Th? mas?_uferJ,' | True | Spc,;tal to The New York Times [ | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/foreign-affairs-greece-an-island-in-the-sun.html | Foreign Affairs: Greece -- An Island in the Sun | True | By C.l. Sulzberger | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/usphilippine-negotiations-on-air-pact-termed-stalled.html | U.S.-Philippine Negotiations On Air Pact Termed Stalled | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lee-boynton-bride-i-of-sumner-bogart.html | Lee Boynton Bride i Of Sumner Bogart | True | Special to The New York TIme. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/aquanauts-start-month-in-sealab-2-scott-carpenter-leads-unit-200.html | AQUANAUTS START MONTH IN SEALAB 2; Scott Carpenter Leads Unit 200 Feet Under Water | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/canada-sweden-soviet-accept-hockey-bids.html | Canada, Sweden, Soviet Accept Hockey Bids | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-lois-adlman-to-marry-dec-37.html | Miss Lois Adlman To Marry Dec. 37 | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cleaning-unit-warning-given.html | Cleaning Unit Warning Given | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/an-examination-cooperative-ads-an-interview-with-the-ftc-on-the-dos.html | AN EXAMINATION: COOPERATIVE ADS; An Interview With the F.T.C. on the Do's and Don'ts | True | By Isadore Barmash | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/judy-dixon-wins-title-by-defeating-nancy-cox.html | Judy Dixon Wins Title By Defeating Nancy Cox | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/seoul-generals-accused-as-slanderers-of-park.html | Seoul Generals Accused As Slanderers of Park | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tourism-comes-to-the-northwest-territories.html | TOURISM COMES TO THE NORTHWEST TERRITORIES | True | By Jay Walz | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/manmade-suns-seen-as-an-aid-to-industry.html | Man-Made 'Suns' Seen As an Aid to Industry | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/49ers-send-lisbon-to-cards.html | 49ers Send Lisbon to Cards | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/aussies-defeat-newmanrichey-fight-off-challenge-in-4-sets-scotts.html | AUSSIES DEFEAT NEWMAN-RICHEY; Fight Off Challenge in 4 Sets -- Scott's Team Triumphs Over Cromwell-Osborne | True | By Allison Danzig | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-pairieia-allison-oliver-is-married-to-george-sell-jr.html | Miss Pairieia Allison Oliver Is Married to George Sell Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bustruck-crash-kills-11-hurts-28-22-hospitalized-by-collision-on-us.html | BUS-TRUCK CRASH KILLS 11, HURTS 28; 22 Hospitalized by Collision on U.S. 90 in Louisiana | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-anne-mckenzie-ibride-of-daniel-jourlait.html | !Miss Anne McKenzie ilbride of Daniel Jourlait | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fanny-hill-banned-in-japan.html | Fanny Hill Banned in Japan | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/487-dogs-entered-at-perkiomen-today.html | 487 DOGS ENTERED AT PERKIOMEN TODAY | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/to-bomb-squad-cake-pieces.html | To Bomb Squad, Cake Pieces | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/inflight-refueling-by-tankers-rushing-jet-fighters-to-pacific.html | In-Flight Refueling by Tankers Rushing Jet Fighters to Pacific | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/murphy-scores-6th-victory-in-state-pocket-billiards.html | Murphy Scores 6th Victory In State Pocket Billiards | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/murphy-geiger-teams-gain-darkness-halts-golf-in-jersey.html | Murphy, Geiger Teams Gain; Darkness Halts Golf in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/saudis-to-set-up-first-5year-plan-agriculture-to-get-priority.html | SAUDIS TO SET UP FIRST 5-YEAR PLAN; Agriculture to Get Priority, Minister Reports Here | True | By Will Lissner | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/so-he-hates-baseball-so-he-hates-baseball.html | So He Hates Baseball . . . ; So He Hates Baseball... | True | By Charlotte Himber | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/foreign-affairs-consul-treaty-balked-by-j-edgar-hoover.html | Foreign Affairs: Consul Treaty Balked by J. Edgar Hoover | True | By E.w. Kenworthy | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gemini-5-prepares-advance-landing-because-of-storm-weather-in.html | GEMINI 5 PREPARES ADVANCE LANDING BECAUSE OF STORM; Weather in Atlantic to Bring the 'Splashdown' Today; One Revolution Early DANGER IS DISCOUNTED Chief Recovery Ship Ordered to an Alternate Area 276 Miles From Bermuda GEMINI 5 PREPARES TO SHIFT LANDING | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-w-wiss-wed-to-samuel-b-johnson.html | Susan W. Wiss Wed To: Samuel B. Johnson | True | peell to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/liberty-in-russia.html | LIBERTY' IN RUSSIA | True | CHARLES C. ADLER Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/spain-frees-poet-jailed-as-illegal-propagandist.html | Spain Frees Poet Jailed As Illegal Propagandist | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pop-go-the-beatles.html | Pop Go The Beatles | True | By Bosley Crowther | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sales-increased-by-4-by-department-stores.html | Sales Increased by 4% By Department Stores | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shastri-on-kashmir.html | Shastri on Kashmir | True | DOROTHY C. HULL | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/they-were-born-when-the-bomb-dropped-born-when-the-bomb-dropped.html | They Were Born When The Bomb Dropped; Born When the Bomb Dropped | True | By George R. Packard | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-short-illustrated-history-of-the-united-states-by-james-munves.html | A SHORT ILLUSTRATED HISTORY OF THE UNITED STATES. By James Munves. 281 pp. New York: Grosset & Dunlap. $4.95.; For Ages 12 to 16. | True | NASH K. BURGER. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nichols-2d-at-213-palmer-cards-214-for-54-holes-at-akron-nicklaus.html | NICHOLS 2D AT 213; Palmer Cards 214 for 54 Holes at Akron -- Nicklaus Posts 79 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sept-21-preview-of-room-display-to-aid-the-blind-benefit-is-planned.html | Sept. 21 Preview Of Room Display To Aid the Blind; Benefit Is Planned by Women's Division of the Jewish Guild | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/revised-bias-law-going-into-effect-state-body-enabled-to-levy.html | REVISED BIAS LAW GOING INTO EFFECT; State Body Enabled to Levy Compensatory Damages | True | By Irving Spiegel | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/evening-in-watts-us-and-the-cops-los-angeles-negroes-decry-absentee.html | EVENING IN WATTS; 'US AND THE COPS'; Los Angeles Negroes Decry Absentee Leadership | True | By Theodore Jonesspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/budapests-lure-spurs-migration-regime-is-only-partly-able-to-stem.html | BUDAPEST'S LURE SPURS MIGRATION; Regime Is Only Partly Able to Stem Influx of Youths | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/union-defending-water-engineers-hints-strike-to-get-justice-for-two.html | UNION DEFENDING WATER ENGINEERS; Hints Strike to Get Justice for Two Suspended Over Central Park Leaks | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/oak-ridge-finds-a-new-identity-forbidden-city-of-abomb-now-tourist.html | OAK RIDGE FINDS A NEW IDENTITY; ' Forbidden City' of A-Bomb Now Tourist Attraction | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/korean-war-turncoat-says-he-has-job-offer-in-hawaii.html | Korean War Turncoat Says He Has Job Offer in Hawaii | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/edna-a-farnsworth.html | EDNA A. FARNSWORTH | True | Special To The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/walsh-captures-navigation-test-riordan-and-kalil-nest-in-huguenot.html | WALSH CAPTURES NAVIGATION TEST; Riordan and Kalil Nest in Huguenot Y.C. Contest | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/speaking-of-books-william-carlos-williams-williams.html | SPEAKING OF BOOKS; William Carlos Williams; Williams | True | By M.l. Rosenthal | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/east-takes-legion-game.html | East Takes Legion Game | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/25-to-swim-next-week-in-mile-ocean-race.html | 25 to Swim Next Week In Mile Ocean Race | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/izvestia-assails-hooligans.html | Izvestia Assails Hooligans | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/potshots-over-tv-space.html | Potshots Over TV Space | True | By Jack Gould | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/jersey-jets-turn-back-new-bedford-team-2014.html | Jersey Jets Turn Back New Bedford Team, 20-14 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-joanne-bedotto-wed-to-w-b-duuay-jri.html | Miss JoAnne Bedotto {Wed to_ W_ B. Duuay Jr.I | True | Special to Th New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-fiber-plants-gaining-in-europe-american-companies-seek-larger.html | U.S. FIBER PLANTS GAINING IN EUROPE; American Companies Seek Larger Share of Market | True | By Gerd Wilcke | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/capitals-tie-falcons-66.html | Capitals Tie Falcons, 6-6 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/central-america.html | CENTRAL AMERICA | True | LYELL H. RITCHIE | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-ailing-carter-wed-to-michael-welch.html | Elizabeth Ailing Carter Wed to Michael Welch | True | .edal to The New Yo 'k T1mas | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/chute-saves-florida-pilot.html | Chute Saves Florida Pilot | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-mission-opens-aid-talks-in-chile-cool-reception-encountered-by-.html | U.S. MISSION OPENS AID TALKS IN CHILE; Cool Reception Encountered by Special Johnson Envoy | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/space-belt-inventor-honored.html | Space Belt Inventor Honored | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By Charles Friedman | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lionettes-win-softball-title.html | Lionettes Win Softball Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/vietnam-issue-divides-leaders-of-rights-groups.html | Vietnam Issue Divides Leaders Of Rights Groups | True | By Fred Powledge | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/observer-the-manhattan-that-died.html | Observer: The Manhattan That Died | True | By Russell Baker | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/john-chiota-to-marry-miss-diane-trautman.html | John Chiota to Marry Miss Diane Trautman | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/madras-bank-gets-drivein.html | Madras Bank Gets Drive-In | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pioneer-pleased-by-language-gain-recalls-drive-to-teach-alien.html | PIONEER PLEASED BY LANGUAGE GAIN; Recalls Drive to Teach Alien Tongues at Early Age | True | By Robert H. Terte | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nassers-industries-chief-quits-in-wake-of-criticism.html | Nasser's Industries Chief Quits in Wake of Criticism | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-cranshaw-is-wed-in-wellesley.html | Elizabeth Cranshaw Is Wed in Wellesley, | True | Special to The New York Time ] | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mary-praft-bride-of-richard-gerriyi-62-debutante-wed-to-virginia.html | Mary Praft Bride of Richard Gerriy I; ' 62 .Debutante Wed to Virginia Alumnus in Huntington | True | I I S1lao The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/blame-for-riots.html | Blame for Riots | True | CHARLES E. RICE | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/st-lawrence-maps-work-on-golf-course.html | ST. LAWRENCE MAPS WORK ON GOLF COURSE | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/reunion-linked-to-reservoir.html | Reunion Linked to Reservoir | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/modern-sculpture-trio.html | Modern Sculpture Trio | True | S.P. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rumanians-plan-effort-in-fall-to-mend-fences-in-red-bloc.html | Rumanians Plan Effort in Fall To Mend Fences in Red Bloc | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/daughter-to-mrs-vaughan.html | Daughter to Mrs. Vaughan | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/memory-test-cites-presence-of-rna.html | MEMORY TEST CITES PRESENCE OF RNA | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/manchester-nine-in-final.html | Manchester Nine in Final | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/congress-posted-on-rain-at-home-capitol-maps-show-weather-from.html | CONGRESS POSTED ON RAIN AT HOME; Capitol Maps Show Weather From Coast to Coast | True | By Nan Robertsonspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rehabilitation-gains-growing-interest-in-field-is-shown-at-a.html | Rehabilitation Gains; Growing Interest in Field Is Shown At a Meeting of 1,500 Physicians | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mohawk-requests-new-detroit-routes.html | MOHAWK REQUESTS NEW DETROIT ROUTES | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sikh-leader-threatens-hunger-strike-and-suicide.html | Sikh Leader Threatens Hunger Strike and Suicide | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/algeria-reviews-us-aid-projects-new-american-ambassador-to-seek.html | ALGERIA REVIEWS U.S. AID PROJECTS; New American Ambassador to Seek Improved Ties | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eckel-hall.html | Eckel -- Hall | True | Special to The New York Time.s | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/regatta-becomes-twosloop-match.html | REGATTA BECOMES TWO-SLOOP MATCH | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cook-isles-premier-tells-un-independence-is-not-desired.html | Cook Isles' Premier Tells U.N. Independence Is Not Desired | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/into-what-labyrinth-of-sin-cordelia-and-other-stories-by-francoise.html | Into What Labyrinth of Sin?; CORDELIA. And Other Stories. By Francoise Mallet-Joris. Translated by Peter Green from the French, "Cordelia: Recits." 244 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Robert Kanters | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-zanzibar-transmitter.html | New Zanzibar Transmitter | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sharon-l-wybrants-wed-to-tj-lynch.html | Sharon L. Wybrants Wed to T.J. Lynch | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tass-says-gemini-5-failed-to-perform-its-main-test.html | Tass Says Gemini 5 Failed To Perform Its Main Test | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/twins-for-mrs-rappaport.html | Twins for Mrs. Rappaport | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/exjustice-says-rioting-makes-mockery-of-us.html | Ex-Justice Says Rioting Makes Mockery of U.S. | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/missanne-luther-teacher-betrothed.html | Miss'Anne Luther, Teacher, Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fight-for-clean-water.html | Fight for Clean Water | True | ROBERT E. JONES | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sales-of-jeeptype-vehicles-are-forging-ahead-in-bigh-gear-sales-of.html | Sales of Jeep-Type Vehicles Are Forging Ahead in High Gear; Sales of Jeep-Type Vehicles Forging Ahead in High Gear | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/boothwalsh.html | BoothWalsh | True | Special to Tle New York Time | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/indian-army-units-again-cross-line-in-kashmir-drive-official-says-a.html | INDIAN ARMY UNITS AGAIN CROSS LINE IN KASHMIR DRIVE; Official Says Aim Is to Trap a Pakistani Force -- 1,500 Reported Massed in Area INDIAN SOLDIERS AGAIN CROSS LINE | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nasser-is-in-accord-with-soviet-chiefs.html | NASSER IS IN ACCORD WITH SOVIET CHIEFS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hockey-hall-of-fame-adds-11-to-starstudded-roster.html | Hockey Hall of Fame Adds 11 to Star-Studded Roster | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/frank-dawleys-dilemma-the-death-of-william-posters-by-alan-sillitoe.html | Frank Dawley's Dilemma; THE DEATH OF WILLIAM POSTERS. By Alan Sillitoe. 318 pp. New York: Alfred A. Knopf. $4.95. | True | By John W. Aldridge | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sheila-heasley-wed-to-kenneth-gates.html | Sheila Heasley Wed To Kenneth Gates | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-fine-kettle-of-folk-music.html | A Fine Kettle of Folk Music | True | By Robert Shelton | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/yale-professors-debate-vietnam-on-town-green.html | Yale Professors Debate Vietnam on Town Green | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-beck-is-married-to-james-e-champlin.html | Susan Beck Is Married To James E. Champlin | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-for-the-home.html | New For the Home | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bears-beat-rams-as-sayers-excels.html | BEARS BEAT RAMS AS SAYERS EXCELS | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ohio-skipper-captures-title-in-world-star-class-sailing.html | Ohio Skipper Captures Title In World Star Class Sailing | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/karen-kriendler-and-louis-adler-will-be-married-smith-alumna.html | Karen Kriendler ;And Louis Adler Will Be Married; Smith Alumna Engaged to Orthodontist of Mt. Sinai Hospital Staff | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/filopino-kidnappers-doomed.html | Filopino Kidnappers Doomed | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cisco-is-winner-jackson-star-in-relief-before-48147-mets-get-10.html | CISCO IS WINNER; Jackson Star in Relief Before 48,147 -- Mets Get 10 Hits METS TRIUMPH OVER GIANTS, 3-0 | True | By Joseph Durso | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/peking-bars-foreign-press-from-ceremonies-in-tibet.html | Peking Bars Foreign Press From Ceremonies in Tibet | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/zwetding-in-capital-for-taren-obrien.html | ZWetding in Capital For taren O'Brien | True | Special to The New York Times i | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/indians-set-back-twins-in-9th-65-hinton-buts-in-winning-run.html | INDIANS SET BACK TWINS IN 9TH, 6-5; Hinton Bats in Winning Run -- Colavito and Whitfield Get Successive Homers | True | By United Press International | 1993-06-29 | RE0000627926 | B00000209666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bombing-angers-natchez-negroes-rights-leader-calms-crowd.html | BOMBING ANGERS NATCHEZ NEGROES; Rights Leader Calms Crowd - Investigation Pressed | True | By Roy Reed | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/catskills-crash-kills-two.html | Catskills Crash Kills Two | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/second-white-held-in-negros-slaying.html | SECOND WHITE HELD IN NEGRO'S SLAYING | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/1200-more-marines-arrive.html | 1,200 More Marines Arrive | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/william-fairbairn-3d-wedsmissmclaughlin.html | William Fairbairn 3d [ WedsMissMcLaughlin | True | Special to The Ne',v Toll[ Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/religion-bishops-on-birth-control.html | Religion: Bishops on Birth Control | True | By John Cogley | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/picture-changes-for-oil-industry-investors-favor-is-shifting-from.html | PICTURE CHANGES FOR OIL INDUSTRY; Investors' Favor Is Shifting From International Area to Domestic Concerns | True | By J.h. Carmical | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/food-reaches-vietnamese-town-over-highway-wrested-from-reds.html | Food Reaches Vietnamese Town Over Highway Wrested From Reds | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/rockets-top-rebels-3317.html | Rockets Top Rebels, 33-17 | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-ceramicfiber-paper-withstands-great-heat.html | New Ceramic-Fiber Paper Withstands Great Heat | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cornell-agent-seeks-pint-of-bedbugs.html | Cornell Agent Seeks Pint of Bedbugs | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/big-vietcong-unit-routed-in-delta-at-least-50-reds-are-killed-as.html | BIG VIETCONG UNIT ROUTED IN DELTA; At Least 50 Reds Are Killed as Planes Pound Battalion During Ground Battle BIG VIETCONG UNIT ROUTED IN DELTA | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/no-flyboys.html | NO FLYBOYS' | True | WESLEY S. THURSTON | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bigger-food-bills-hardly-aid-farms-10year-study-shows-labor-gaining.html | BIGGER FOOD BILLS HARDLY AID FARMS; 10-Year Study Shows Labor Gaining in Share of Profits | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/taliaferro-sparks-attack-namath-disappoints-jets-turn-back-patriots.html | Taliaferro Sparks Attack -- Namath Disappoints; JETS TURN BACK PATRIOTS BY 17-0 | True | By Frank Litsky | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/irish-becky-wins-pace-at-freehold-scouts-honor-defeats-bye-time-in.html | IRISH BECKY WINS PACE AT FREEHOLD; Scout's Honor Defeats Bye Time in Co-Feature | True | Special to The New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pulpdrying-order-received.html | Pulp-Drying Order Received | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-bells-of-st-rombolds-carillon-concerts-lure-tourists-to.html | THE BELLS OF ST. ROMBOLD'S; Carillon Concerts Lure Tourists to Cathedral In Malines, Belgium | True | By Edward Cowan | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-richardson-married-in-jersey.html | Miss Richardson Married in Jersey | True | Special to The New York Time | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/marriage-planned-i-by-billie-danjczek-i.html | Marriage Planned i By Billie Danjczek I | True | Special to The New York Times I | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-friendly-french.html | THE FRIENDLY FRENCH | True | MRS. CHARLES MARGOLIN. | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/i-child-to-mrs-robert-atkins.html | I Child to Mrs. Robert Atkins | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/michigan-five-wins-in-algiers.html | Michigan Five Wins in Algiers | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/soviet-questions-us-exhibit-guide-brief-detention-is-protested-by.html | SOVIET QUESTIONS U.S. EXHIBIT GUIDE; Brief Detention Is Protested by American Embassy | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pakistans-view-of-kashmir-crisis.html | Pakistan's View of Kashmir Crisis | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/van-brocklins-mother-dies.html | Van Brocklin's Mother Dies | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ironmen-post-179-victory.html | Ironmen Post 17-9 Victory | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-29 | 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/jordans-king-on-beirut-visit.html | Jordan's King on Beirut Visit | True | | 1993-06-29 | RE0000627926 | B00000209666 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-five-takes-title-in-israel-tops-host-team-7466-for-maccabiah.html | U.S. FIVE TAKES TITLE IN ISRAEL; Tops Host Team, 74-66, for Maccabiah Gold Medal | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/goldmanfriedman.html | GoldmanFriedman | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/need-for-negrowhite-leadership.html | Need for Negro-White Leadership | True | MARVA JACQUELINE GORDON | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/alliance-of-poor-sought-on-jersey-nationwide-group-seeks-to-have.html | ALLIANCE OF POOR SOUGHT ON JERSEY; Nationwide Group Seeks to Have Voice in Affairs | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/4-water-experts-appointed-by-city-panel-will-meet-wednesday-with.html | 4 WATER EXPERTS APPOINTED BY CITY; Panel Will Meet Wednesday With Mayor and Aides | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/advertising-stores-divided-over-stamps.html | Advertising: Stores Divided Over Stamps | True | By Leonard Sloane | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/when-the-pie-was-opened-.html | When the Pie Was Opened . . . | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/quiet-east-hampton-still-shaken-by-last-weeks-narcotics-raid-raid.html | Quiet East Hampton Still Shaken By Last Week's Narcotics Raid; RAID IS THE TALK OF EAST HAMPTON | True | By Paul L. Montgomery | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/soltis-retains-junior-title.html | Soltis Retains Junior Title | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/civic-group-opposes-assemblyman-rice.html | CIVIC GROUP OPPOSES ASSEMBLYMAN RICE | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/snap-ii-captures-growtage-trophy-narrasketucks-time-best-in.html | SNAP II CAPTURES GROWTAGE TROPHY; Narrasketuck's Time Best in Queen-of-Bay Race | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/typhoon-south-of-japan.html | Typhoon South of Japan | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cubs-hand-braves-6th-straight-loss.html | CUBS HAND BRAVES 6TH STRAIGHT LOSS | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rebels-in-santo-domingo-clash-with-oas-peace-units-again-4-killed.html | Rebels in Santo Domingo Clash With O.A.S. Peace Units Again; 4 Killed in Exchange of Fire After Junta, in Rally, Vows Caution in Yielding Power | True | By Paul Hofmann | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rashid-ali-gaylan-expremier-of-iraqi.html | RASHID ALI GAYLAN!, ! EX-PREMIER OF IRAQi | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/imf-cautious-on-money-reform-lack-of-conclusions-in-1965-report.html | I.M.F. CAUTIOUS ON MONEY REFORM; Lack of Conclusions in 1965 Report Reflects Varying Opinions of Members SYSTEM TERMED STRONG No Urgent Need Is Seen for Creating New Reserves -- Fund's Role Cited I.M.F. CAUTIOUS ON MONEY REFORM | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/foil-helps-to-save-water-in-kitchen.html | Foil Helps to Save Water in Kitchen | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/teachers-strike-due-in-colombia-walkout-today-will-protest-failure-to.html | TEACHERS STRIKE DUE IN COLOMBIA; Walkout Today Will Protest Failure to Meet Payroll | True | By H.j. Maidenberg.special To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/keck-and-sinn-post-victories-in-national-sports-car-races-3-members.html | Keck and Sinn Post Victories In National Sports Car Races; 3 Members of Triumph Team Among Top Winners on Connellsville Track | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/miss-shapiro-bride-of-rabbinical-student.html | Miss Shapiro Bride Of Rabbinical Student | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/disability-and-taxes-courts-taking-a-more-liberal-stand-on.html | Disability and Taxes; Courts Taking a More Liberal Stand On Deductions for Physical Reasons NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sturtevant-overin-3d-dies-i-insurance-broker-was-33-i-peci.html | Sturtevant Overin 3d Dies; i Insurance Broker Was 33 ....... i peci, | True | 1 to The Nev,' York Tim, i | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/senators-beat-orioles-54.html | Senators Beat Orioles, 5-4 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/reentry-and-radar-section-missing-after-splashdown.html | Re-Entry and Radar Section, Missing After 'Splashdown' | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mrs-lindsay-pays-visit-to-harlem.html | Mrs. Lindsay Pays Visit to Harlem | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/soviet-concedes-us-space-record.html | Soviet Concedes U.S. Space Record | True | By Peter Grose | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/doodle-on-the-menu-coffee-shop-suggests.html | ' Doodle on the Menu,' Coffee Shop Suggests | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/chelsea-title-to-acquire-lawyersclinton-title-co.html | Chelsea Title to Acquire Lawyers-Clinton Title Co. | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pierced-ears-distinction-or-just-a-hole-in-the-head.html | Pierced Ears: Distinction... or Just a Hole in the Head | True | By Angela Taylor | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/personal-finance-selecting-healthinsurance-plan-personal-finance.html | Personal Finance: Selecting Health-Insurance Plan; Personal Finance: Selecting Plan For Health Insurance Examined | True | By Sal Nuccio | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/li-musical-fete-closes-in-worry-debts-put-future-in-doubt-despite.html | L.I. MUSICAL FETE CLOSES IN WORRY; Debts Put Future in Doubt Despite Artistic Success | True | By Theodore Strongin | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/transcript-of-president-johnsons-news-conference-at-the-lbj-ranch.html | Transcript of President Johnson's News Conference at the LBJ Ranch in Texas | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marlboro-soloists-find-israel-kibbutz-a-familiar-melody.html | Marlboro Soloists Find Israel Kibbutz A Familiar Melody | True | By James Feron | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hanoi-group-arrives-in-peking.html | Hanoi Group Arrives in Peking | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/2-die-7-hurt-in-car-crash.html | 2 Die, 7 Hurt in Car Crash | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/robert-newell-radiologist-731-exstanfor-d-professor-diesi-served.html | ROBERT NEWELL, RADIOLOGIST, 731 Ex-Stanfor;d Professor Diesl -- Served Naval Lab I | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/m-r-leone-marries-virginia-rasmussen.html | M. R. Leone Marries Virginia Rasmussen | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/oilrig-supply-fleet-ready-soon.html | Oil-Rig Supply Fleet Ready Soon | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/washington-five-wins-6957.html | Washington Five Wins, 69-57 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/negro-said-to-admit-mutilation-beating.html | NEGRO SAID TO ADMIT MUTILATION BEATING | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/250-battle-trenton-fire.html | 250 Battle Trenton Fire | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/white-man-held-in-slaying-of-negro-in-anniston-ala.html | White Man Held in Slaying Of Negro in Anniston, Ala. | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brooklyn-forms-antimafia-squad-it-checks-on-and-harasses-operations.html | BROOKLYN FORMS ANTI-MAFIA SQUAD; It Checks On and Harasses Operations in Borough | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sander-sets-mark-in-5000meter-run.html | SANDER SETS MARK IN 5,000-METER RUN | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/scott-12-sets-fifth-mark-in-2-days-in-coast-swim.html | Scott, 12, Sets Fifth Mark In 2 Days in Coast Swim | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-polevaulter-wins.html | U.S. Pole-Vaulter Wins | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/refugees-aid-private-group-that-once-helped-them.html | Refugees Aid Private Group That Once Helped Them | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-orleans-nine-wins.html | New Orleans Nine Wins | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cheryl-n-meistredl-marries-in-hewlett.html | Cheryl N. Meistredl Marries in Hewlett | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/last-250-guardsmen-leave-after-los-angeles-riot-duty.html | Last 250 Guardsmen Leave After Los Angeles Riot Duty | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/2-from-east-berlin-troupe-defect-during-london-trip.html | 2 From East Berlin Troupe Defect During London Trip | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/storm-grows-into-hurricane-lashing-islands-in-the-atlantic.html | Storm Grows Into Hurricane, Lashing Islands in the Atlantic | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tsirimokos-sees-king-on-next-step-greek-chief-discusses-new-cabinet.html | TSIRIMOKOS SEES KING ON NEXT STEP; Greek Chief Discusses New Cabinet After Resigning | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/italian-priest-reinstated.html | Italian Priest Reinstated | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/vietnam-economy-disrupted-by-war-swollen-by-us-aid-vietnams-economy.html | Vietnam Economy: Disrupted by War, Swollen by U.S. Aid; Vietnam's Economy a War Casualty | True | By James Reston | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cigars-for-all-hands.html | Cigars for All Hands | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/court-orders-hunt-foods.html | Court Orders Hunt Foods | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-talks-halt-mediators-to-see-president-today-further.html | STEEL TALKS HALT; MEDIATORS TO SEE PRESIDENT TODAY; Further Negotiations Called Fruitless -- Strike Is Set for Midnight Tomorrow | True | By David R. Jones | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/john-h-feibel-weds-miss-diane-klieger.html | John H. Feibel Weds Miss Diane Klieger | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/briton-hails-gemini-flight.html | Briton Hails Gemini Flight | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pakistan-setback-reported-by-india-new-delhi-says-big-attack-was.html | PAKISTAN SETBACK REPORTED BY INDIA; New Delhi Says Big Attack Was Repulsed in Kashmir PAKISTAN SETBACK REPORTED BY INDIA | | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/renee-hope-zipser-married-at-st-regis.html | Renee Hope Zipser Married at St. Regis | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cooperation-in-space.html | Cooperation in Space | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/front-page-in-japan.html | Front Page in Japan | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/fox-terrier-picked-for-best-in-show.html | FOX TERRIER PICKED FOR BEST IN SHOW | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/economy-foreseen-accelerating-in-66.html | ECONOMY FORESEEN ACCELERATING IN '66 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dr-giulio-racah-56-physicist-hebrew-university-rector-dies.html | Dr. Giulio Racah, 56, Physicist, Hebrew University Rector, Dies | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/wilson-praises-flight.html | Wilson Praises Flight | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/coopercohen.html | CooperCohen | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazil-court-upholds-race-for-office-by-regimes-foe.html | Brazil Court Upholds Race For Office by Regime's Foe | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/black-bralow.html | Black -- Bralow | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/phils-get-15-hits-for-34-bases-and-overwhelm-dodgers-133-good.html | Phils Get 15 Hits for 34 Bases And Overwhelm Dodgers, 13-3; Good Fielding Play by Victors and Bad One by Losers Sets Tenor for Entire Game | | By Leonard Koppett | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-law-for-businesses.html | New Law for Businesses | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/churches-collect-for-missions.html | Churches Collect for Missions | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/astronauts-send-thanks-to-all-tracking-stations.html | Astronauts Send Thanks To All Tracking Stations | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/seaboard-names-cargo-aide.html | Seaboard Names Cargo Aide | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cincinnati-drops-into-third-place-cards-rout-ellis-with-five-runs.html | CINCINNATI DROPS INTO THIRD PLACE; Cards Rout Ellis With Five Runs in Third, Then Get Four in Fifth Inning | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/harris-beats-tutvin-in-final-at-poughkeepsie-by-63-61.html | Harris Beats Tutvin in Final At Poughkeepsie by 6-3, 6-1 | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/britain-watches-recession-signs-ford-cites-overproduction-some.html | BRITAIN WATCHES RECESSION SIGNS; Ford Cites Overproduction -- Some Plants Slow Down BRITAIN WATCHES RECESSION SIGNS | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/paul-big-poison-waner-dies-star-in-baseball-hall-ot-fame.html | Paul (Big Poison) Waner Dies; Star in Baseball Hall ot Fame; iOutfielder, 62, Starred Withl -. Brother for Pittsburgh ]. i in 20's and 30's ] | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hendricks-victor-in-200mile-race-14-of-50-starters-complete-trenton.html | HENDRICKS VICTOR IN 200-MILE RACE; 14 of 50 Starters Complete Trenton Stock Car Test | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/seattle-women-triumph.html | Seattle Women Triumph | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/walter-j-hannigan.html | WALTER J. HANNIGAN | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-men-weigh-gontract-talks-big-consumer-inventories-hang-over.html | STEEL MEN WEIGH GONTRACT TALKS; Big Consumer Inventories Hang Over the Market -- Price Rise Weighed | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/ratzeburg-wins-vesper-is-third-germans-beat-soviet-eight-by-six.html | RATZEBURG WINS; VESPER IS THIRD; Germans Beat Soviet Eight by Six Feet in Final | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/india-warned-to-get-out.html | India Warned to Get Out | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/planes-downed-hanoi-says.html | Planes Downed, Hanoi Says | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/end-papers-a-studied-madness-by-heywood-hale-broun-298-pages.html | End Papers; A STUDIED MADNESS. By Heywood Hale Broun. 298 pages. Doubleday. $4.95. | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/2-astronauts-end-8day-flight-tired-but-in-wonderful-shape-johnson.html | 2 ASTRONAUTS END 8-DAY FLIGHT TIRED BUT IN WONDERFUL SHAPE; JOHNSON HAILS U.S. SPACE GAINS; PILOTS ON CARRIER | True | By Evert Clark | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/south-integrates-wide-area-today-5-negroes-will-enter-school-near.html | SOUTH INTEGRATES WIDE AREA TODAY; 5 Negroes Will Enter School Near Scene of Slaying | True | By Gene Roberts | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/products-unit-dissolved-by-american-machine-co.html | Products Unit Dissolved By American Machine Co. | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/joy-manufacturing-plans-a-preferred-stock-issue.html | Joy Manufacturing Plans A Preferred Stock Issue | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bridal-for-miss-tepper.html | Bridal for Miss Tepper | True | Special to The New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/south-african-fight-on-prisons-pressed.html | SOUTH AFRICAN FIGHT ON PRISONS PRESSED | True | Special to The New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dylan-conquers-unruly-audience.html | DYLAN CONQUERS UNRULY AUDIENCE | True | Folk Singer Offers Works in 'New Mood' at Forest Hills | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dollar-bills-a-key-to-gemini-record.html | DOLLAR BILLS A KEY TO GEMINI RECORD | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/search-for-sloop-continues.html | Search for Sloop Continues | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rate-of-increase-in-crime-declines-fbi-finds-lower-figures-in.html | RATE OF INCREASE IN CRIME DECLINES; F.B.I. Finds Lower Figures in Cities, Higher in Suburbs | True | By Fred P. Graham | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hughes-and-son-19-are-safe-in-jersey-as-copter-falters.html | Hughes and Son, 19, Are Safe in Jersey As Copter Falters | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/japanese-stirred-by-nisei-festival-coast-residents-note-end-of.html | JAPANESE STIRRED BY NISEI FESTIVAL; Coast Residents Note End of Internment 20 Years Ago -- Advances Registered | True | By Peter Bart special To the New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tv-networks-cover-gemini-landing-communications-speed-is-chief.html | TV; Networks Cover Gemini Landing Communications Speed Is Chief Innovation Audience Dwindles for Johnson Conference | True | By Jack Gould | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/computers-turn-to-crime-causes-brown-hails-new-project-of-coast.html | COMPUTERS TURN TO CRIME CAUSES; Brown Hails New Project of Coast Space Concern | True | By Lawrence E. Davies | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/shipyards-here-deny-shortages-defend-facilities-and-skills-for.html | SHIPYARDS HERE DENY SHORTAGES; Defend Facilities and Skills for Recommissioning Work | True | By George Horne | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mrs-chiang-kaishek-urges-attack-on-red-china-wife-of-generalissimo.html | Mrs. Chiang Kai-shek Urges Attack on Red China; Wife of Generalissimo Comes Here to Visit Friends | True | By John Sibley | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/australis-takes-horse-show-title-wins-open-jumper-honors-at-cw-post.html | AUSTRALIS TAKES HORSE SHOW TITLE; Wins Open Jumper Honors At C.W. Post Competition | True | Special to The New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bethpage-poloists-beat-westbury-76.html | BETHPAGE POLOISTS BEAT WESTBURY, 7-6 | True | Special to The New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/standard-oil-secondary-issues-stir-guesses-on-british-portfolio.html | Standard Oil Secondary Issues Stir Guesses on British Portfolio; BRITISH PORTFOLIO STIRRING GUESSES | True | By Richard Phalon | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/deacons-in-mississippi-visits-implore-negroes-to-wake-up.html | Deacons, in Mississippi Visits, Implore Negroes 'to Wake Up' | True | By Roy Reed special To the New York Times | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/indians-triumph-over-twins-31-hargan-defeats-merritt-in-rookie.html | INDIANS TRIUMPH OVER TWINS, 3-1; Hargan Defeats Merritt in Rookie Pitching Duel | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/beth-feldman-wed-to-mark-metzger.html | Beth Feldman Wed To Mark Metzger | True | Special to The New York Time! | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/misleading-names-to-deprive-concerns-of-state-charters.html | Misleading Names to Deprive Concerns of State Charters | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bishops-unanimity-on-birth-curb-bill-in-doubt-testimony-of-catholic.html | Bishops' Unanimity on Birth Curb Bill in Doubt; Testimony of Catholic Aide Had Indicated a United Stand by Prelates | True | By John Cogley | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/snow-falls-in-maine.html | Snow Falls in Maine | True | | 1993-06-29 | RE0000211191 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/friendly-air-gone-pakistan-and-us-are-at-crossroads-us-and-pakistan.html | Friendly Air Gone, Pakistan and U.S. Are at Crossroads; U.S. and Pakistan at Crossroads With Former Friendly Air Gone | True | By Max Frankel | 1993-06-29 | RE0000211191 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/polar-air-brings-relief-for-city-canadian-outbreak-drops.html | POLAR AIR BRINGS RELIEF FOR CITY; Canadian 'Outbreak' Drops Temperature 33 Degrees to Record Low of 50 | True | By Will Lissner | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/potash-boom-in-saskatchewan-potash-yield-up-in-saskatchewan.html | Potash Boom in Saskatchewan; POTASH YIELD UP IN SASKATCHEWAN | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazilians-kept-informed.html | Brazilians Kept Informed | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/margaret-smith-is-victor-in-final-of-german-tennis.html | Margaret Smith Is Victor In Final of German Tennis | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-truck-tire-produced.html | New Truck Tire Produced | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/ahrens-wins-formula-3-race.html | Ahrens Wins Formula 3 Race | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/venezuelan-aide-terms-countrys-guerrillas-weak.html | Venezuelan Aide Terms Country's Guerrillas Weak | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/a-superb-achievement.html | A Superb Achievement | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/art-masterpieces-worth-56-million-donated-to-britain.html | Art Masterpieces Worth $5.6 Million Donated to Britain | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/scarsdale-honors-gardner.html | Scarsdale Honors Gardner | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/highspeed-railroads.html | High-Speed Railroads | True | L.K. EDWARDS | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tradein-supported-on-merchant-ships.html | TRADE-IN SUPPORTED ON MERCHANT SHIPS | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/w-d-hassett-85-presidents-aide-correspondence-secretary-to.html | W, D, HASSETT, 85, ;PRESIDENTS; AIDE Correspondence Secretary to Roosevelt, Truman Dies | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sader-freeman.html | Sader -- Freeman | True | Special to The Nev York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hinman-finishes-6th-in-final-race-and-wins-manhasset-bay-challenge.html | Hinman Finishes 6th in Final Race and Wins Manhasset Bay Challenge Cup; M'MICHAEL'S BID SHORT BY A POINT | True | By John Rendel | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/altschulbrodfeld.html | AltschulBrodfeld | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/end-of-the-ship-strike.html | End of the Ship Strike | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/1year-maturities-are-97899576426.html | 1-YEAR MATURITIES ARE $97,899,576,426 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/godard-brightens-venice-film-show.html | GODARD BRIGHTENS VENICE FILM SHOW | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/poland-revises-housing-policies-plans-large-rent-increase-spurs.html | POLAND REVISES HOUSING POLICIES; Plans Large Rent Increase -- Spurs Cooperatives | True | By David Halberstam | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/crews-in-welland-canal-try-to-raise-sunken-tug.html | Crews in Welland Canal Try To Raise Sunken Tug | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/buick-manager-named.html | Buick Manager Named | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-water-skier-wins.html | U.S. Water Skier Wins | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/thompson-pilots-tahoe-miss-to-hydroplane-race-victory.html | Thompson Pilots Tahoe Miss To Hydroplane Race Victory | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/general-telephone-contract.html | General Telephone Contract | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/barbara-lang-a-writer-wed-to-f-william-kauumann-3d.html | Barbara Lang, a Writer, Wed To F. William Kauumann 3d | True | Special to The NeW York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marianne-shapiro-wed-to-alex-e-friedlander.html | Marianne Shapiro Wed To Alex E. Friedlander | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/chilean-paper-challenges-rusk-on-alliance-for-progress-gains.html | Chilean Paper Challenges Rusk On Alliance for Progress Gains | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/peking-dooms-ancient-theater-favoring-revolutionary-drama.html | Peking Dooms Ancient Theater, Favoring 'Revolutionary' Drama | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/general-aniline-buys-site.html | General Aniline Buys Site | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/postman-extraordinary-lawrence-francis-obrien.html | Postman Extraordinary; Lawrence Francis O'Brien | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/johnson-exhorts-dominican-junta-say-s-time-to-accept-oas-peace.html | JOHNSON EXHORTS DOMINICAN JUNTA; Say's Time to Accept O.A.S. Peace Formula Is 'Now' | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/1000-indonesians-hold-antius-rally.html | 1,000 INDONESIANS HOLD ANTI-U.S. RALLY | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/usia-film-on-kennedy-barred-by-south-africa.html | U.S.I.A. Film on Kennedy Barred by South Africa | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/orly-to-test-landing-system-made-by-deer-park-concern.html | Orly to Test Landing System Made by Deer Park Concern | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/peking-accuses-new-delhi-of-4-intrusions-on-border.html | Peking Accuses New Delhi Of 4 Intrusions on Border | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/in-fear-of-reductionism-scholars-foment-gentle-revolution-under.html | In Fear of Reductionism; Scholars Foment Gentle Revolution Under Bowdoin's Towering Pines | True | By Joseph G. Herzbergspecial to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/variety-provided-by-avantgarde-14-works-employ-silence-recordings.html | VARIETY PROVIDED BY AVANT-GARDE; 14 Works Employ Silence, Recordings and Paper | True | RICHARD D. FREED. | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pope-warns-of-the-perils-of-materialistic-mirage.html | Pope Warns of the Perils Of Materialistic Mirage | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/nepal-will-get-peking-road-aid.html | Nepal Will Get Peking Road Aid | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/transport-news-li-tanker-berth-power-company-will-build-a-1-million.html | TRANSPORT NEWS: L.I. TANKER BERTH; Power Company Will Build a $1 Million Facility | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/news-of-realty-east-side-center-jewish-child-care-group-to-build-on.html | NEWS OF REALTY: EAST SIDE CENTER; Jewish Child Care Group to Build on 87th Street | True | GLENN FOWLER | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/records-broken-by-gemini-5-flight.html | Records Broken by Gemini 5 Flight | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-concern-to-advise-on-puerto-rican-realty.html | New Concern to Advise On Puerto Rican Realty | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/wants-motorcycle-ban-in-city.html | Wants Motorcycle Ban in City | True | JOHN I. SHIELDS | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/canada-beats-united-states-in-canoe-competition-4032.html | Canada Beats United States In Canoe Competition, 40-32 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sharks-seen-near-gemini-as-frogmen-enter-water.html | Sharks Seen Near Gemini As Frogmen Enter Water | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/vietnam-student-protests-linked-to-buddhist-erupt-in-danang.html | Vietnam Student Protests, Linked to Buddhist, Erupt in Danang | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bridal-at-the-st-moritz-for-merrilee-mesiano.html | Bridal at the St. Moritz For Merrilee Mesiano | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/the-wagners-discover-brooklyn-loves-couple-find-crowds.html | The Wagners Discover Brooklyn Loves Lovers; Couple Find Crowds Ignore Screxane and Politics to Gape at Them Instead | True | By Bernard Weinraub | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tremor-felt-in-tokyo.html | Tremor Felt in Tokyo | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/maryland-talent-depth-and-power-ambrusko-is-key-to-nugents-strong.html | Maryland: Talent, Depth and Power; Ambrusko Is Key to Nugent's Strong Running Attack | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/highspeed-rail-transit.html | High-Speed Rail Transit | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/the-joke-a-fashion-boswell-says-fills-a-book.html | The Joke, a Fashion Boswell Says, Fills a Book | True | By Marylin Bender | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/growing-discount-store-sales-luring-brandedgoods-makers-retailers.html | Growing Discount Store Sales Luring Branded-Goods Makers; RETAILERS ASSESS DISCOUNT STORES | True | By Isadore Barmash | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cleric-discusses-unity-movement-presbyterian-says-hopes-may-not-be.html | CLERIC DISCUSSES UNITY MOVEMENT; Presbyterian Says Hopes May Not Be Realized | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/visited-poland-in-1963.html | Visited Poland in 1963 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/statement-by-lansdale.html | Statement by Lansdale | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bonn-sends-congratulations.html | Bonn Sends Congratulations | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/yanks-5hitter-defeats-as-43-downing-gains-11th-victory-howard-gibbs.html | YANKS 5-HITTER DEFEATS A'S, 4-3; Downing Gains 11th Victory — Howard, Gibbs Connect | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mayor-tells-spacemen-city-hopes-for-a-visit.html | Mayor Tells Spacemen City Hopes for a Visit | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dubin-and-puskar-win-jersey-golf-defeat-ozol-and-giacona-by-3-and-1.html | DUBIN AND PUSKAR WIN JERSEY GOLF; Defeat Ozol and Giacona by 3 and 1 in Four-Ball Event | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/europe-and-nato-the-coming-crises.html | Europe and NATO: The Coming Crises | True | By Robert Kleiman | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bottledgas-fuel-urged-for-autos-japanese-says-change-in-cars-would.html | BOTTLED GAS FUEL URGED FOR AUTOS; Japanese Says Change in Cars Would Cut Smog | True | By Gene Smith | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/susan-gall-wed-to-jay-kauzman-lexington-ky-senior-at-brandeis.html | Susan Gall Wed To Jay Kauzman In Lexington, Ky.; Senior at Brandeis and a Harvard Medical Student Marry | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/geiberger-wins-american-golf-classic-by-4-shots-on-280-palmer-is.html | Geiberger Wins American Golf Classic by 4 Shots on 280; PALMER IS SECOND IN $100,000 EVENT Runner-Up 2d Week in Row -- Geiberger Wins $20,000, His Biggest Payday | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazil-hears-bach-debut.html | Brazil Hears Bach Debut | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/morton-rothenberg.html | MORTON ROTHENBERG | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/freshness-motif-at-big-a-today-paint-track-surface-refurbished-new.html | Freshness Motif at Big A Today; Paint, Track Surface Refurbished -- New Money Awaited | True | By Steve Cady | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tidewater-to-get-third-dualuse-ship.html | TIDEWATER TO GET THIRD DUAL-USE SHIP | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mathis-stops-shore-in-2d.html | Mathis Stops Shore in 2d | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/university-poet-resigns-in-spain-valverde-protests-regimes.html | UNIVERSITY POET RESIGNS IN SPAIN; Valverde Protests Regime's Dismissal of Professors | True | By Tad Szulc | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/louis-jones-takes-title.html | Louis Jones Takes Title | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/nasser-has-long-soviet-talks.html | Nasser Has Long Soviet Talks | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hudson-shore-road.html | Hudson Shore Road | True | LEE MOORE | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/jehovahs-witness-member-still-critical-after-operation.html | Jehovah's Witness Member Still Critical After Operation | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rifles-rout-bears-5335-limerick-scores-3-times.html | Rifles Rout Bears, 53-35, Limerick Scores 3 Times | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tigers-defeat-angels-21-on-oylers-home-run-in-7th.html | Tigers Defeat Angels, 2-1, On Oyler's Home Run in 7th | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/laney-of-herald-tribune-gets-danzig-tennis-trophy.html | Laney of Herald Tribune Gets Danzig Tennis Trophy | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/newarks-crime-rate-dips-despite-a-rise-in-murder.html | Newark's Crime Rate Dips Despite a Rise in Murder | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sharp-captures-road-race-in-ohio-with-his-chaparral.html | Sharp Captures Road Race In Ohio with His Chaparral | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/browns-turn-back-lions-2814-3-firsthalf-scores-pave-way-for-4th.html | Browns Turn Back Lions, 28-14; 3 First-Half Scores Pave Way for 4th Victory in Row | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-art-exhibit-arrives-in-brazil-works-held-up-by-shipping-strike.html | U.S. ART EXHIBIT ARRIVES IN BRAZIL; Works Held Up by Shipping Strike Reach Sao Paulo | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/laskau-49-and-onceretired-shows-field-his-heels-in-walk.html | Laskau, 49, and Once-Retired, Shows Field His Heels in Walk | True | By Moshe Brilliantspecial to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pope-sends-tribute.html | Pope Sends Tribute | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/piliss-schlosser-wed-to-medical-student.html | Piliss Schlosser Wed To Medical Student | True | Special to The New York Time | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/miss-doris-conway-wed-to-john-a-white.html | Miss Doris Conway Wed to John A. White | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/toy-poodle-best-in-487dog-show-ch-loramars-im-a-dandy-perkiomen.html | TOY POODLE BEST IN 487-DOG SHOW; Ch. Loramar's I'm a Dandy Perkiomen Valley Victor | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/judith-feldbin-is-bride.html | Judith Feldbin Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/amodeo-billiards-victor.html | Amodeo Billiards Victor | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/for-wenb-ewbank-time-of-decision.html | For Wenb Ewbank: Time of Decision | True | By Frank Litsky | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/unified-support-for-president-questioned.html | ' Unified' Support for President Questioned | True | PAUL H. ROCKWELL | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/kathleen-kennedy-injured-in-fall-as-horse-stumbles.html | Kathleen Kennedy Injured in Fall As Horse Stumbles | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/robert-b-covill-.html | ROBERT B. SCOVILL ! | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/space-official-wears-his-goodluck-red-tie.html | Space Official Wears His Good-Luck Red Tie | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mays-hits-homer-for-league-mark-outfielders-17th-clout-for-month.html | MAYS HITS HOMER FOR LEAGUE MARK; Outfielder's 17th Clout for Month Tops Karol Record, Snaps Tie With Gehrig | True | By Joseph Durso | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/wives-celebrate-happiest-of-days-unshaven-husband-looks-great-to.html | WIVES CELEBRATE 'HAPPIEST' OF DAYS; Unshaven Husband Looks 'Great' to Mrs. Cooper | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/president-faces-congress-defeat-house-is-unlikely-to-act-on-home.html | PRESIDENT FACES CONGRESS DEFEAT; House is Unlikely to Act on Home Rule for the Capital | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marines-victors-in-swamp-clash-count-23-vietcong-dead-in-fierce.html | MARINES VICTORS IN SWAMP CLASH; Count 23 Vietcong Dead in 'Fierce' Fight Near Danang | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/moon-flight-safety-proved-doctor-says-safety-of-flight-to-moon-is.html | Moon Flight Safety Proved, Doctor Says; Safety of Flight to Moon Is Proved by Gemini 5, Astronauts' Physician Declares HUMANS HELD ABLE TO ADAPT TO SPACE Effect of Weightlessness on Heart Is Called Minor -- Medical Tests Began | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-shipping-appointment.html | New Shipping Appointment | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/korvette-elects-2-new-directors.html | Korvette Elects 2 New Directors | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/british-police-official-slain-in-terrorist-attack-in-aden.html | British Police Official Slain In Terrorist Attack in Aden | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/summing-up-another-fashion-season-in-paris.html | Summing Up Another Fashion Season in Paris | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/white-sox-defeat-red-sox-twice-by-3to2-scores.html | White Sox Defeat Red Sox Twice By 3-to-2 Scores | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/s-r-helpern-weds-miss-nancy-schnur.html | S. R. Helpern Weds Miss Nancy Schnur | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-producers-cut-mill-output-begin-to-bank-furnaces-in.html | STEEL PRODUCERS CUT MILL OUTPUT; Begin to Bank Furnaces in Anticipation of Strike | True | By Robert A. Wright | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/uniting-of-clergy-for-peace-sought-100-conferences-to-be-held-by-a.html | UNITING OF CLERGY FOR PEACE SOUGHT; 100 Conferences to Be Held by a Pacifist Group | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/yerby-successor-named.html | Yerby Successor Named | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/europe-stresses-pounds-defense-sterling-termed-the-major-monetary.html | EUROPE STRESSES POUND'S DEFENSE; Sterling Termed the Major Monetary Problem With Reform Coming Second | True | By Richard E. Mooney | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dead-end-in-greece.html | Dead End in Greece | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/barbara-sheklin-is-wed.html | Barbara Sheklin Is Wed | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/light-week-ahead-for-new-issues-365-million-offering-set-by-georgia.html | LIGHT WEEK AHEAD FOR NEW ISSUES; $36.5 Million Offering Set by Georgia Power Co. | True | By Robert Frost | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/president-plans-astronaut-tours-they-will-visit-capitals-of-world.html | PRESIDENT PLANS ASTRONAUT TOURS; They Will Visit Capitals of World on Quest for Peace | True | By John Herbers | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/international-house-forms-worldwide-alumni-council.html | International House Forms Worldwide Alumni Council | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/humphrey-lauds-astronauts.html | Humphrey Lauds Astronauts | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/chess-two-fighting-grand-masters-demonstrate-their-strengths.html | Chess: Two Fighting Grand Masters Demonstrate Their Strengths | True | By Al Horowitz | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/aristy-denies-starting-attack.html | Aristy Denies Starting Attack | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sports-of-the-times-historic-marathon.html | Sports of The Times; Historic Marathon | True | By Arthur Daley | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/new-cooking-gauge-comes-with-turkey.html | New Cooking Gauge Comes With Turkey | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/general-erskine-led-desert-rats-british-officer-who-fought-at-el.html | GENERAL ERSKINE, LED 'DESERT RATS'; British Officer Who Fought ( at El Alamein Dies at | True | 66 | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bridge-death-of-burnstine-recalls-achievements-30-years-ago.html | Bridge: Death of Burnstine Recalls Achievements 30 Years Ago | True | By Alan Truscott | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/metering-backed.html | Metering Backed | True | J. RICHARD POWELL | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sybil-burtons-discotheque-robbed-of-3000-by-pair.html | Sybil Burton's Discotheque Robbed of $3,000 by Pair | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/jamaican-accuses-british-of-racism-in-migrant-curbs.html | Jamaican Accuses British of Racism In Migrant Curbs | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/a-unique-and-durable-view.html | A Unique and Durable View | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/miss-doctors-married.html | Miss Doctors Married | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/was-gemini-a-lemon-kraft-denies-suggestion.html | Was Gemini a 'Lemon'? Kraft Denies Suggestion | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/doctor-and-tv-producer-honored-by-psychologists.html | Doctor and TV Producer Honored by Psychologists | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/jersey-lifting-ban-on-press-reports-of-juvenile-court.html | Jersey Lifting Ban On Press Reports Of Juvenile Court | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/barbara-gilliam-bride-of-robert-richardson.html | Barbara Gilliam Bride Of Robert Richardson | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/4-korean-generals-charged-with-libel-after-criticism.html | 4 Korean Generals Charged With Libel After Criticism | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/74649-witnesses-close-assembly-here.html | 74,649 Witnesses Close Assembly Here | True | By Franklin Whitehouse | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/successor-to-creative-persons-listed-on-nets-fall-lineup.html | Successor to 'Creative Persons' Listed on N.E.T.'s Fall Line-Up | True | By Paul Gardner | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/10-jersey-youths-arrested-at-beach-on-drug-charges.html | 10 Jersey Youths Arrested At Beach on Drug Charges | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/protest-play-set-for-off-broadway-loop-the-loop-dedicated-to-3.html | PROTEST PLAY SET FOR OFF BROADWAY; ' Loop the Loop' Dedicated to 3 Slain Rights Workers | True | By Sam Zolotow | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pruitt-outpoints-bassey.html | Pruitt Outpoints Bassey | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/carterwallace-names-new-vice-president.html | Carter-Wallace Names New Vice President | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/heavy-indian-losses-reported.html | Heavy Indian Losses Reported | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/underwater-house-tested-off-the-coast-of-monaco.html | Underwater House Tested Off the Coast of Monaco | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cruise-ship-near-gemini.html | Cruise Ship Near Gemini | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rayburns-fear-of-nixon-victory-influenced-johnson-to-run-in-60.html | Rayburn's Fear of Nixon Victory Influenced Johnson to Run in '60; Rayburn's Fear of Nixon Victory Influenced Johnson to Run in '60 | True | By Arthur Krockspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/du-pont-repairing-its-damaged-plant.html | DU PONT REPAIRING ITS DAMAGED PLANT | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/large-hopper-car-planned-by-pennsylvania-railroad.html | Large Hopper Car Planned By Pennsylvania Railroad | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/carrier-recovers-gemini-spacecraft.html | CARRIER RECOVERS GEMINI SPACECRAFT | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/british-youths-on-holiday-fight-on-sand-at-margate.html | British Youths on Holiday Fight on Sand at Margate | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bootblacks-find-summer-is-slow-schoolage-competitors-cut-into.html | BOOTBLACKS FIND SUMMER IS SLOW; School-Age Competitors Cut Into Regulars' Earnings | True | By Martin Gansberg | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/8-in-pace-tonight.html | 8 in Pace Tonight | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/emersonstolle-and-froehlingpasarell-advance-to-final-in-us-doubles.html | Emerson-Stolle and Froehling-Pasarell Advance to Final in U.S. Doubles; AUSSIES CONQUER GRAEBNER'S TEAM High Wind Mars 4-Set Match -- Ashe-Scott Are Beaten by 13-11, 6-1, 6-4 | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/air-force-plane-is-missing-with-14-on-colombia-flight.html | Air Force Plane Is Missing, With 14, on Colombia Flight | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/youths-nihilism-scored-in-pravda-unhealthy-criticism-in-the-arts-is.html | YOUTHS' 'NIHILISM' SCORED IN PRAVDA; ' Unhealthy Criticism' in the Arts Is Termed a Factor | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/noble-victory-favored.html | Noble Victory Favored | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marine-team-gets-trophy-in-national-shooting-event.html | Marine Team Gets Trophy In National Shooting Event | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-shut-out-in-track-hungary-gains-goldmedal-honors-in-world-games.html | U.S. Shut Out in Track, Hungary Gains Gold-Medal Honors in World Games; AMERICANS TRAIL BY 2 FOR 14 TOTAL Davenport of U.S. Finishes Third in 110 Hurdles | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/accord-reached-in-ship-walkout-75day-tieup-may-be-over-by-thursday.html | ACCORD REACHED IN SHIP WALKOUT; 75-Day Tie-Up May Be Over by Thursday -- Agreement Announced by Johnson | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/miss-kusner-3d-in-show.html | Miss Kusner 3d in Show | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/lucy-chanin-is-wed-to-alan-n-katz.html | Lucy Chanin Is Wed To Alan N. Katz | True | Special to The New York Time | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/resigned-official-gets-city-pension-mollen-defends-award-to.html | RESIGNED OFFICIAL GETS CITY PENSION; Mollen Defends Award to Trivisonno, His Ex-Aide | True | By Peter Kihss | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/aquanauts-begin-sealab-tests-carpenter-speaks-to-gemini-5.html | Aquanauts Begin Sealab Tests; Carpenter Speaks to Gemini 5 | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/son-to-mrs-robert-brooks.html | Son to Mrs. Robert Brooks | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/fischer-dismisses-referee-the-writer-of-book-about-him.html | Fischer Dismisses Referee, the Writer Of Book About Him | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/how-long-is-life.html | How Long Is Life? | True | | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/philharmonic-ends-11month-season.html | Philharmonic Ends 11-Month Season | True | By Richard D. Freed | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-30 | 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/-h-roberta-olds-john-millet-jr-married-onl-i-graduates-of-boston-u.html | ' H. Roberta Olds, John Millet Jr. Married onI-L. I.; Graduates of Boston U. and Harvard Wed in Cold Spring Harbor | True | Special to The New York Times | 1993-06-29 | RE0000627933 | B00000211191 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/washington-five-in-front.html | Washington Five in Front | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/66-auto-output-slows-sharply-gm-model-shift-and-strike-at-rambler.html | 66 AUTO OUTPUT SLOWS SHARPLY; G.M. Model Shift and Strike at Rambler Maker Cited | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/westinghouse-air-acquires.html | Westinghouse Air Acquires | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/un-offers-aid-to-chile.html | U.N. Offers Aid to Chile | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-debris-of-empire-britain-faces-problem-of-dependencies-that.html | The 'Debris of Empire'; Britain Faces Problem of Dependencies That Cannot Afford or Spurn Freedom | True | By Dana Adams SchmidtSpecial to the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/soviet-woman-trot-driver-arrives.html | Soviet Woman Trot Driver Arrives | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/fpc-upholds-pipeline.html | F.P.C. Upholds Pipeline | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hughes-hurts-hand-as-car-door-shuts.html | Hughes Hurts Hand As Car Door Shuts | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stratton-seeks-aid.html | Stratton Seeks Aid | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/john-j-dunne.html | JOHN J. DUNNE | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/teachers-strike-in-colombia.html | Teachers Strike in Colombia | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/city-job-program-to-last-to-dec-31-aid-to-4000-is-extended-in.html | CITY JOB PROGRAM TO LAST TO DEC. 31; Aid to 4,000 Is Extended in Federal Funds Crisis | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stengel-steps-down-as-manager-of-mets-stengel-steps-down-as-manager.html | Stengel Steps Down As Manager of Mets; Stengel Steps Down as Manager of Mets at the Urging of His Physician | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/texas-town-alters-eisenhower-tribute.html | TEXAS TOWN ALTERS EISENHOWER TRIBUTE | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-old-perfesser.html | The Old Perfesser' | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/eight-sentenced-in-tokyo-in-assembly-bribery-case.html | Eight Sentenced in Tokyo In Assembly Bribery Case | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/they-bought-a-model-homelock-stock-and-furnishings.html | They Bought a Model Home-- Lock, Stock and Furnishings | True | By Virginia Lee Warren | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/creams-are-defined-by-their-fat-content.html | Creams Are Defined By Their Fat Content | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/senate-passes-bill-for-post-in-cabinet-on-urban-affairs.html | Senate Passes Bill For Post in Cabinet On Urban Affairs | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/observer-sarsaparilla-laughs-last.html | Observer: Sarsaparilla Laughs Last | True | By Russell Baker | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/bonn-termed-wary-on-a-soviet-treaty.html | BONN TERMED WARY ON A SOVIET TREATY | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/court-rejects-nuns-surety.html | Court Rejects Nun's Surety | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/royal-mint-derides-penny-collectors-as-poundfoolish.html | Royal Mint Derides Penny Collectors As Pound-Foolish | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/john-j-shaughnessy-dies-at-65-j-challenged-washington-on-idea.html | John J. Shaughnessy Dies at 65; J Challenged Washington on Idea | | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/doyle-takes-lead-in-junior-sailing-butler-is-one-point-behind-after.html | DOYLE TAKES LEAD IN JUNIOR SAILING; Butler Is One Point Behind After First Two Races | True | By John Rendelspecial To The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/renault-outpoints-daniels.html | Renault Outpoints Daniels | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/beauty-products-tested-on-animals-for-safety.html | Beauty Products Tested On Animals for Safety | True | By Enid Nemy | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/city-voter-drive-is-held-a-failure-commissioner-reports-only-17220.html | CITY VOTER DRIVE IS HELD A FAILURE; Commissioner Reports Only 17,220 Joined the Rolls | True | By William E. Farrell | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/state-law-gives-localities-power-to-curb-junkyards.html | State Law Gives Localities Power to Curb Junkyards | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/newark-police-told-to-reinstate-rosen.html | NEWARK POLICE TOLD TO REINSTATE ROSEN | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/index-of-commodity-prices-declines-02-to-1048.html | Index of Commodity Prices Declines 0.2 to 104.8 | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/prices-to-farmers-show-1-decline-farmers-prices-show-1-decline.html | Prices to Farmers Show 1% Decline; FARMERS PRICES SHOW 1% DECLINE | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/bridge-he-who-would-be-nonchalant-is-wide-open-for-a-finesse.html | Bridge: He Who Would Be Nonchalant Is Wide Open for a Finesse | True | By Alan Truscott | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/britains-august-bank-holiday-finds-pound-up-six-points-here.html | Britain's August Bank Holiday Finds Pound Up Six Points Here | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/californias-forest-lawn-adds-big-painting-to-tourist-lures.html | California's Forest Lawn Adds Big Painting to Tourist Lures | True | By Peter Bart | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/william-george-adams-74-j-long-active-in-civic-affairs.html | William George Adams, 74; J Long Active in Civic Affairs | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/2-art-clubs-here-planning-merger-members-of-national-arts-and.html | 2 ART CLUBS HERE PLANNING MERGER; Members of National Arts and Salmagundi to Vote on Move to Cut Costs | True | By Homer Bigart | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wage-guidelines-may-not-survive-steel-crisis-could-force-a-breach.html | WAGE GUIDELINES MAY NOT SURVIVE; Steel Crisis Could Force a Breach in U.S. Standard | True | By Eileen Shanahan | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times; End of the Trail | True | By Arthur Daley | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/congress-ends-summerlong-study-on-how-to-reform-itself.html | Congress Ends Summer-Long Study on How to Reform Itself | True | By Cabell Phillips | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sammy-crooks-52-is-dead-speedboat-and-auto-driver.html | sammy Crooks, 52, Is Dead; Speedboat and Auto Driver | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/atlanta-builds-to-match-rise-in-demand-for-drama-and-music.html | Atlanta Builds to Match Rise In Demand for Drama and Music | True | By Allen Hughes | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/more-funds-sought-to-clean-up-the-air.html | MORE FUNDS SOUGHT TO CLEAN UP THE AIR | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/child-to-richard-daulrays.html | Child to Richard d'Aulrays | True | Special to The blew York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/russo-victor-in-billiards.html | Russo Victor in Billiards | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hotel-guest-called-suicide.html | Hotel Guest Called Suicide | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/late-burst-wins-for-cardigan-bay-star-pacer-takes-25000-hal-dale-at.html | LATE BURST WINS FOR CARDIGAN BAY; Star Pacer Takes $25,000 Hal Dale at Yonkers | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/carmela-coppolino.html | CARMELA COPPOLINO | True | Special to The New York Tlmez | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/goldwater-aide-becomes-public-affairs-consultant.html | Goldwater Aide Becomes Public Affairs Consultant | True | By David Broder | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/raceway-shows-a-plastic-track-westbury-surface-is-ready-for.html | RACEWAY SHOWS A PLASTIC TRACK; Westbury Surface Is Ready for All-Weather Cards | True | By Gerald Eskenazispecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/kinggoldberg-talks-delayed.html | King-Goldberg Talks Delayed | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/pets-born-in-white-house.html | Pets Born in White House | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/germansoviet-talks-asked.html | German-Soviet Talks Asked | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/susquehanna-corp-holders-to-vote-on-gypsum-merger.html | Susquehanna Corp. Holders To Vote on Gypsum Merger | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/water-engineers-charge-city-skimped-for-years-on-repairs-water.html | Water Engineers Charge City Skimped for Years on Repairs; Water Engineers Charge City Skimped for Years on Repairs | True | By Murray Schumach | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-cultural-phenomenon-outdoor-concerts-draw-thousands-but-names.html | A Cultural Phenomenon?; Outdoor Concerts Draw Thousands, But Names Seem to Outweigh Music | True | By Harold C. Schonberg | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/american-sugar-set-to-diversify-plans-purchase-of-cochran-equipment.html | AMERICAN SUGAR SET TO DIVERSIFY; Plans Purchase of Cochran Equipment Company | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wildwood-party-brings-fines.html | Wildwood Party Brings Fines | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/law-student-fiance-i0u-matilda-kennedy.html | Law Student Fiance i0u Matilda Kennedy[ | True | Special to The New York Times I | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-said-to-plan-daily-b52-raids-in-south-vietnam-big-jets-strike-at.html | U.S. SAID TO PLAN DAILY B-52 RAIDS IN SOUTH VIETNAM; Big Jets Strike at Havens Over Weekend -- Extension to North Called Unlikely U.S. SAID TO PLAN DAILY B-52 RAIDS | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/accused-us-guide-flies-from-soviet.html | ACCUSED U.S. GUIDE FLIES FROM SOVIET | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/splinter-groups-vex-gop-parley-goldwater-leaves-before-question-is.html | SPLINTER GROUPS VEX G.O.P. PARLEY; Goldwater Leaves Before Question Is Debated | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dates-and-sites-set-for-stage-openings.html | DATES AND SITES SET FOR STAGE OPENINGS | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/israelis-deny-rabbi-received-soviet-bid.html | ISRAELIS DENY RABBI RECEIVED SOVIET BID | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/westinghouse-plant-calls-back-workers.html | WESTINGHOUSE PLANT CALLS BACK WORKERS | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/freedom-for-all-the-end-of-the-beginning.html | Freedom for All: The End of the Beginning | True | By Charles Poore | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/paris-stocks-advance-as-most-european-markets-are-mixed-in-quiet.html | Paris Stocks Advance as Most European Markets Are Mixed In Quiet Dealings; JAPANESE ISSUES CONTINUE TO GAIN | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/86-english-soccer-teams-asked-to-defy-association.html | 86 English Soccer Teams Asked to Defy Association | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/flood-routs-uruguayans.html | Flood Routs Uruguayans | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/says-a-need-exists-for-us-currency-as-reserve-tool-dollar-is-upheld.html | Says a Need Exists for U.S. Currency as Reserve Tool; DOLLAR IS UPHELD AS RESERVE TOOL | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/33072-watch-pack-trip-2240-triumph-as-racing-resumes-at-aqueduct.html | 33,072 Watch Pack Trip, $22.40, Triumph as Racing Resumes at Aqueduct; DETERMINED MAN FINISHES SECOND | True | By Steve Cady | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/plump-exmeter-maid-diets-to-get-job-back.html | Plump Ex-Meter Maid Diets to Get Job Back | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mass-integration-is-quiet-in-south-thousands-of-negro-pupils.html | MASS INTEGRATION IS QUIET IN SOUTH; Thousands of Negro Pupils, Including King Children, Enter All-White Schools | True | By Gene Roberts | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/everett-j-peets.html | EVERETT J. PEETS | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/negro-asks-police-for-tougher-policy.html | NEGRO ASKS POLICE FOR TOUGHER POLICY | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/2-inour-authors-are-outin-people.html | 2 'Ins-Our' Authors Are Out-In People | True | By Gay Talese | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-sues-2-for-635000-in-world-war-ii-taxes.html | U.S. Sues 2 for $635,000 In World War II Taxes | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/india-says-army-takes-key-points-kashmir-battle-is-termed-largest.html | INDIA SAYS ARMY TAKES KEY POINTS; Kashmir Battle Is Termed Largest in 18 Years | True | By J. Anthony Lukas | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/howard-c-schultze.html | HOWARD C. SCHULTZE | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-j-evans-scheehle-i.html | DR. J. EVANS SCHEEHLE i | True | ' Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/fischer-leading-in-chess-match-us-champion-after-draw-ahead-of-new.html | FISCHER LEADING IN CHESS MATCH; U.S. Champion, After Draw, Ahead of New Opponent | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-post-for-cabot-awaits-his-return.html | NEW POST FOR CABOT AWAITS HIS RETURN | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/varied-dance-program-given-in-park.html | Varied Dance Program Given in Park | True | iLLEN I-UC, H ES. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/monetary-talks-opened-in-france-treasury-secretary-fowler-meets.html | MONETARY TALKS OPENED IN FRANCE; Treasury Secretary Fowler Meets Giscard d'Estaing at Start of 2-Week Trip | True | By Richard E. Mooney | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/desier-lvoulton-cornell-alumna-plans-marriage-58-debutante-engaged.html | Desier lVoulton, Cor'nell Alumna, Plans Marriage; '58 Debutante Engaged to Donald E. Anderson of Lutheran Agency | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/washington-is-cautious.html | Washington Is Cautious | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/baghdad-honors-expremier.html | Baghdad Honors Ex-Premier | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sheridan-fahnestock-52-dies-author-explorer-and-soldier.html | Sheridan Fahnestock, 52, Dies; Author, Explorer and Soldier | True | Special to Tile New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/synagogue-gets-foreign-exhibits-a-torah-hidden-from-nazis-among.html | SYNAGOGUE GETS FOREIGN EXHIBITS; A Torah Hidden from Nazis Among Gifts to Museum | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/buffalo-bowler-triumphs.html | Buffalo Bowler Triumphs | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/income-dips-for-railroad.html | Income Dips for Railroad | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/cuban-pupils-to-get-tie-to-armed-forces.html | CUBAN PUPILS TO GET TIE TO ARMED FORCES | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/city-ballet-wins-london-audience-balanchine-cheered-where-critics.html | CITY BALLET WINS LONDON AUDIENCE; Balanchine Cheered Where Critics Once Were Cool | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/writers-in-rumania-press-for-creative-freedom.html | Writers in Rumania Press for Creative Freedom | True | By David Binder | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/drop-in-us-stock-smallest-monthly-slide-this-year.html | Drop in U.S. Stock Smallest Monthly Slide This Year | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/st-peters-getting-new-door.html | St. Peter's Getting New Door | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/india-grounds-caravelles.html | India Grounds Caravelles | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/rain-wind-plague-amateur-qualifiers-as-none-beats-par.html | Rain, Wind Plague Amateur Qualifiers As None Beats Par | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/anchorage-nobody-ever-goes-there-just-to-eat.html | Anchorage: Nobody Ever Goes There Just to Eat | True | By Craig Claiborne | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/carmine-grossi.html | CARMINE GROSSI | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/singapore-chief-spurns-us-help-says-he-would-not-turn-to-americans.html | SINGAPORE CHIEF SPURNS U.S. HELP; Says He Would Not Turn to Americans if Britons Left | True | Dispatch of The Times. London | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/12-teams-invited-by-frick-to-world-series-meeting.html | 12 Teams Invited by Frick To World Series Meeting | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dividend-is-raised-by-mineral-concern.html | DIVIDEND IS RAISED BY MINERAL CONCERN | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hanoi-derides-bombing-policy.html | Hanoi Derides Bombing Policy | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-refugee-plan-for-vietnam-set-senate-hearings-disclosed.html | U.S REFUGEE PLAN FOR VIETNAM SET; Senate Hearings Disclosed Incoherence of Private and Public Programs U.S. REFUGEE PLAN FOR VIETNAM SET | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/broker-is-censured.html | Broker Is Censured | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/continental-oil-maps-expansion-joins-stauffer-chemical-in.html | CONTINENTAL OIL MAPS EXPANSION; Joins Stauffer Chemical in Vinyl-Chloride Operation | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/shipping-starts-to-stir-from-long-strike-slumber.html | Shipping Starts to Stir From Long Strike Slumber | True | By George Horne | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-slick-competitor.html | A 'Slick' Competitor | True | Charles Dillon Stengel | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/standard-products-upheld-by-court.html | STANDARD PRODUCTS UPHELD BY COURT | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/meany-demands-ouster-of-pryor-asks-action-against-officer-of-city.html | MEANY DEMANDS OUSTER OF PRYOR; Asks Action Against Officer of City and L.I. Groups | True | By Damon Stetson | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/five-children-of-mrs-pratt-to-share-1-million-estate.html | Five Children of Mrs. Pratt To Share $1 Million Estate | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/braves-purchase-haddix.html | Braves Purchase Haddix | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mrs-larr-leading-title-sailing-series.html | MRS. LARR LEADING TITLE SAILING SERIES | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/world-population-parley-opened-with-a-warning.html | World Population Parley Opened With a Warning | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/surtees-captures-british-auto-race-takes-both-heats-easily-clark.html | SURTEES CAPTURES BRITISH AUTO RACE; Takes Both Heats Easily -- Clark Unhurt in Mishap | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mental-patients-get-wider-rights-new-law-also-gives-doctor-a-major.html | MENTAL PATIENTS GET WIDER RIGHTS; New Law Also Gives Doctor a Major Hospitalization Role -- Appeals Assured | True | By Robert E. Tomasson | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mexican-concern-organized.html | Mexican Concern Organized | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-and-taiwan-sign-status-of-forces-accord.html | U.S. and Taiwan Sign Status of Forces Accord | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/malaysian-2d-anniversary-marked-with-a-sober-note.html | Malaysian 2d Anniversary Marked With a Sober Note | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/french-and-english-horses-accept-bids-to-laurel-race.html | French and English Horses Accept Bids to Laurel Race | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hanoi-broadcasts-taped-voices-of-2-identified-as-us-pilots.html | Hanoi Broadcasts Taped Voices Of 2 Identified as U.S. Pilots | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-harris-campbell.html | DR. HARRIS CAMPBELL | True | special to The New York Time | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/steel-deadline-extended-8-days-as-johnson-acts-president-calls.html | STEEL DEADLINE EXTENDED 8 DAYS AS JOHNSON ACTS; President Calls Leaders of Both Sides to White House and Demands an Accord CITES INTERESTS OF U.S. Talks on New Contract to Continue in Washington -- Strike Tonight Averted STEEL DEADLINE EXTENDED 8 DAYS | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/judith-mcann-62-creator-of-jewelry.html | JUDITH M'CANN, 62, CREATOR OF JEWELRY | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/politics-the-man-who-delivered-the-goods.html | Politics: The Man Who Delivered the Goods | True | By Tom Wicker | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/50degree-weather-sets-a-record-low-for-aug-30-in-city.html | 50-Degree Weather Sets a Record Low For Aug. 30 in City | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/yanks-beat-angels-42.html | Yanks Beat Angels, 4-2 | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/copper-measure-periled-in-chile-senators-balk-on-contracts-with-3.html | COPPER MEASURE PERILED IN CHILE; Senators Balk on Contracts With 3 U.S. Concerns | True | By Henry Raymont | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/soviet-publishes-allusion-by-pasternak-to-travail.html | Soviet Publishes Allusion By Pasternak to Travail | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/nixon-confers-with-chiang.html | Nixon Confers With Chiang | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/william-buckley-opens-headquarters.html | William Buckley Opens Headquarters | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/3-fragrance-houses-to-get-new-president.html | 3 Fragrance Houses To Get New President | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/alice-cotsworth-maj-scott-smith-engaged-to-wed-broadcasting-aide.html | Alice Cotsworth, Maj. Scott Smith Engaged to Wed; Broadcasting Aide and Army Engineer Set November Bridal | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/maryland-team-takes-final.html | Maryland Team Takes Final | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/cbs-to-feature-gene-kelly-show-special-may-provide-test-for.html | C.B.S. TO FEATURE GENE KELLY SHOW; Special May Provide Test for City-to-City Series | True | By Val Adams | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/aide-of-dr-king-and-church-seek-to-settle-their-dispute.html | Aide of Dr. King and Church Seek to Settle Their Dispute | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-guinea-expert-is-hopeful-on-cure-for-kuru-nerve-disease.html | New Guinea Expert Is Hopeful On Cure for Kuru, Nerve Disease | True | By Tillman Durdin | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/strike-on-buenos-aires-docks.html | Strike on Buenos Aires Docks | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/africans-in-un-bar-quaisonsackey-bid.html | AFRICANS IN U.N. BAR QUAISON-SACKEY BID | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/backs-ryan-for-mayor.html | Backs Ryan for Mayor | True | I. HERBERT SCHEINBERG, M.D. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/news-of-realty-leasehold-sold-control-of-fawcett-building-goes-to.html | NEWS OF REALTY: LEASEHOLD SOLD; Control of Fawcett Building Goes to Investing Group | True | By Thomas W. Ennis | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/city-issues-2d-edition-of-housing-handbook.html | City Issues 2d Edition Of Housing Handbook | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/canada-mystery-leads-to-auction-assets-of-bankrupt-racan-photocopy.html | CANADA MYSTERY LEADS TO AUCTION; Assets of Bankrupt Racan Photo-Copy Corp. on Block CANADA MYSTERY LEADS TO AUCTION | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/md-opposes-care-bill.html | M.D. Opposes Care Bill | True | DONALD WESTON SMITH, M.D. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/traffic-devices-codified-by-city-uniformity-ordered-in-aids-to.html | TRAFFIC DEVICES CODIFIED BY CITY; Uniformity Ordered in Aids to Safety at Street Cuts | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/vice-president-elected-by-consolidated-foods.html | Vice President Elected By Consolidated Foods | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/perth-car-dealer-takes-camel-as-a-tradein.html | Perth Car Dealer Takes Camel as a Trade-In | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/bbc-scans-british-audience-finds-a-tv-peak-at-pubs-close.html | B.B.C. Scans British Audience; Finds a TV Peak at Pubs' Close | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/rob-roy-co-elects-two.html | Rob Roy Co. Elects Two | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/predator-controls.html | Predator Controls | True | GEORGE C. SHATTUCK, M.D. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/johnson-orders-spending-slash-9-billion-nondefense-cut-is-set-for.html | JOHNSON ORDERS SPENDING SLASH; $9 Billion Nondefense Cut Is Set for '67, but Budget Will Exceed $100 Billion | True | By John W. Finney | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/trinidad-and-tobago-seeks-investment-funds-to-cut-unemployment.html | Trinidad and Tobago Seeks Investment Funds to Cut Unemployment; TRINIDAD SEEKING INVESTMENT FUND | True | By Gerd Wilcke | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/eastern-airlines-meeting.html | Eastern Airlines Meeting | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-silent-candidate.html | The Silent Candidate | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/marx-conflict-theory-valid-today-parley-told.html | Marx Conflict Theory Valid Today, Parley Told | True | By Natalie Jaffespecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/ribicoff-introducing-a-bill-to-regulate-pesticides.html | Ribicoff Introducing a Bill To Regulate Pesticides | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/democratic-mayoral-rivals-grimly-hopeful-as-sept-14-primary-vote.html | Democratic Mayoral Rivals Grimly Hopeful as Sept. 14 Primary Vote Nears | True | By Richard L. Madden | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/orioles-sign-collegian.html | Orioles Sign Collegian | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/tropical-monkey-braves-northern-cold-10-years.html | Tropical Monkey Braves Northern Cold 10 Years | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-governors-refusal.html | The Governor's Refusal | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/michael-cook-to-marry-leah-ruth-lichtenberg.html | Michael Cook to Marry Leah Ruth Lichtenberg | True | Special to The New York Times [ | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-new-vice-president-is-selected-by-revlon.html | A New Vice President Is Selected by Revlon | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/5alarm-blaze-damages-brooklyn-textile-plants.html | 5-Alarm Blaze Damages Brooklyn Textile Plants | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/back-at-launching-site.html | Back at Launching Site | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/steel-production-advances-slightly-index-moves-up-production-of.html | Steel Production Advances Slightly; Index Moves Up; Production of Steel for Week Rose Slightly by 2,000 Tons | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/insult-is-added-to-injury-of-buttons-discotheque.html | Insult Is Added to Injury Of Button's Discotheque | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/tired-refrain-in-steel.html | Tired Refrain in Steel | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/net-income-soars-for-movie-maker-paramount-pictures-silent-on-cause.html | NET INCOME SOARS FOR MOVIE MAKER; Paramount Pictures Silent on Cause -- Cites Litigation COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/frei-sees-new-left-rising.html | Frei Sees 'New Left' Rising | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/commodities-copper-futures-prices-dip-here-london-market-closed-for.html | Commodities: Copper Futures Prices Dip Here; London Market Closed for Holiday; COLD ACTIVATES POTATO TRADING | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-dictionary-takes-all-kinds-britons-list-americanisms-along-with.html | NEW DICTIONARY TAKES ALL KINDS; Britons List Americanisms Along With 4-Letter Words | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/plans-for-renewal-pressed-in-halifax-by-a-new-company.html | Plans for Renewal Pressed in Halifax By a New Company | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/elizabethstetson-becomes-a-bride-in-massachusetts-59-debutante-wed.html | ElizabethStetson Becomes a Bride In Massachusetts; ' 59 Debutante Wed to East. Emil Kratovil Jr. ou the Marines | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/greek-king-calls-council-on-crisis-political-leaders-to-advise.html | GREEK KING CALLS COUNCIL ON CRISIS; Political Leaders to Advise Constantine on Solution | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/cambodia-honors-mao.html | Cambodia Honors Mao | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/bonds-activity-near-standstill-in-all-sectors-as-traders-watch.html | Bonds: Activity Near Standstill in All Sectors as Traders Watch Steel Negotiations; TREASURYS SHOW A FEW ADVANCE Dealers in Corporates Call Day Quietest Ever but See Market 'Holding' | True | By Robert Frost | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/twins-top-tigers-on-run-in-11th-32-valdespinos-2out-single-drives.html | TWINS TOP TIGERS ON RUN IN 11TH, 3-2; Valdespino's 2-Out Single Drives In Mincher | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mccormick-back-on-wall-street-job-as-nationals-head-moormick-named.html | McCormick Back On Wall Street Job As National's Head; M'CORMICK NAMED EXCHANGE'S CHIEF | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/100000-shoppers-mob-alexanders-opening-by-east-side-unit-lures.html | 100,000 SHOPPERS MOB ALEXANDER'S; Opening by East Side Unit Lures Bargain Hunters to Marble-Encased Store | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stocks-end-day-in-mixed-pattern-prices-react-to-news-of-situation.html | STOCKS END DAY IN MIXED PATTERN; Prices React to News of Situation in Steel as Labor Deadline Nears | True | By Edward T. O'Toole | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr_-oijis-herman.html | DR_ LOUIS HERMAN | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dominican-junta-resigns-to-allow-provisional-rule-imbert-declares.html | DOMINICAN JUNTA RESIGNS TO ALLOW PROVISIONAL RULE; Imbert Declares He Seeks to Avoid Protracted Agony -- Action Is a Surprise PRESSURE BY U.S. SEEN O.A.S. Plan for an Interim Regime Was Supported Strongly by Johnson DOMINICAN JUNTA YIELDS ITS POWER | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-steel-refines-furnaces.html | U.S. Steel Refines Furnaces | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/emersonstolle-defeat-pasarellfroehling-for-us-doubles-crown.html | Emerson-Stolle Defeat Pasarell-Froehling for U.S. Doubles Crown; AUSTRALIANS WIN FOUR-SET BATTLE | True | By Allison Danzig | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-cinema-to-be-discussed.html | The Cinema to Be Discussed | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/ghana-pledges-un-20000.html | Ghana Pledges U.N. $20,000 | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/miss-brown-affianced-to-john-t-mcclellan.html | Miss 'Brown Affianced To John T. McClellan | True | Special to The New York TImel | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/acf-industries-picks-2-officers.html | ACF Industries Picks 2 Officers | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/white-house-plans-health-conference.html | WHITE HOUSE PLANS HEALTH CONFERENCE | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-son-to-mrs-lovinger-.html | A Son to Mrs. Lovinger ! | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/aide-to-udall-sworn-in.html | Aide to Udall Sworn In | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dariennew-canaan-cotillion-will-present-41-debutantes.html | Darien-New Canaan Cotillion Will Present 41 Debutantes | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/atrocities-on-kwai-denied-by-japanese.html | ATROCITIES ON KWAI DENIED BY JAPANESE | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-hampshire-doubles-number-of-sweeps-prizes.html | New Hampshire Doubles Number of Sweeps Prizes | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/merger-postponed-by-allischalmers.html | MERGER POSTPONED BY ALLIS-CHALMERS | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/opposition-to-birth-curb-bill-assailed.html | Opposition to Birth Curb Bill Assailed | True | SUSAN WATERMAN | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/activity-of-mafia-is-ready-for-jury-brooklyn-district-attorney-has.html | ACTIVITY OF MAFIA IS READY FOR JURY; Brooklyn District Attorney Has Evidence of Expansion | True | By David Anderson | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/2500-have-lost-their-lives-in-bitter-dominican-conflict.html | 2,500 Have Lost Their Lives In Bitter Dominican Conflict | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-2-cardboard-chair-developed-for-children.html | A $2 Cardboard Chair Developed for Children | True | By Barbara Plumb | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/naacp-to-boycott-plan-to-integrate-jersey-schools.html | N.A.A.C.P. to Boycott Plan To Integrate Jersey Schools | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/margie-de-forest-to-wed-in-october.html | Margie de Forest To Wed in October | True | Special to The New York Times. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/southern-textile-mills-accused-of-a-conspiracy-to-bar-unions-labor.html | Southern Textile Mills Accused Of a Conspiracy to Bar Unions; Labor Council Says Concerns Keep Blacklist -- It Asks Inquiry by Congress | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/airport-is-opened-in-kuala-lumpur-runway-will-accommodate-largest.html | AIRPORT IS OPENED IN KUALA LUMPUR; Runway Will Accommodate Largest Jet Aircraft | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/whites-break-up-march-to-a-georgia-courthouse.html | Whites Break Up March To a Georgia Courthouse | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/r-h-gjinzburg-head-ofdeligert-chairman-dies-at-76-joined-garment.html | R. H. GJINZBURG, HEAD OF KLIBIgERT; Chairman Dies at 76 -- Joined Garment Company in 1911 | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/giants-get-morrall-as-quarterback-give-up-dess-barnes-in-3-club-trade.html | Giants Get Morrall as Quarterback, Give Up Dess, Barnes in-3-Club Trade; DEFENSIVE BACK GOES TO BROWNS | True | By William N. Wallace | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/riegel-paper-appoints-key-research-official.html | Riegel Paper Appoints Key Research Official | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/strange-particle-detected-in-mine-for-the-first-time-physicist.html | STRANGE PARTICLE DETECTED IN MINE; For the First Time Physicist Finds Natural Neutrinos | True | By John A. Osmundsen | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/lifeguards-to-compete.html | Lifeguards to Compete | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/house-votes-an-appropriation.html | House Votes an Appropriation | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/video-stock-slides-in-mixed-session-on-american-list.html | Video Stock Slides In Mixed Session On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/simon-sonkin-physicist-former-ccny-professor.html | Simon Sonkin, Physicist, Former C.C.N.Y. Professor | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/cessna-fills-new-post.html | Cessna Fills New Post | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/plane-crashlands-at-danang-safely.html | PLANE CRASH-LANDS AT DANANG SAFELY | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/15-die-in-korean-bus-crash.html | 15 Die in Korean Bus Crash | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/rioting-teenagers-battle-police-again-in-stockholm.html | Rioting Teen-Agers Battle Police Again in Stockholm | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/russians-receptive-to-vietnam-effort-nasser-aide-says-nasser-aide.html | Russians Receptive To Vietnam Effort, Nasser Aide Says; NASSER AIDE SEES GAINS ON VIETNAM | True | By Peter Grose | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/alaska-gets-more-us-aid.html | Alaska Gets More U.S. Aid | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/3alarm-fire-in-the-bronx.html | 3-Alarm Fire in the Bronx | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/brazil-hopes-russia-will-agree-to-productforproject-trade-brazil.html | Brazil Hopes Russia Will Agree To Product-for-Project Trade; BRAZIL PLANNING NEW TRADE MOVE | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stengel-is-rated-high-as-manager-ability-to-evaluate-players.html | STENGEL IS RATED HIGH AS MANAGER; Ability to Evaluate Players, Tactical Skills Assessed | True | By Leonard Koppett | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/diamond-national-adds-a-retail-vice-president.html | Diamond National Adds A Retail Vice President | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/de-gaulle-to-see-ball-on-vietnam-under-secretary-to-explain-us.html | DE GAULLE TO SEE BALL ON VIETNAM; Under Secretary to Explain U.S. Stand on Negotiation | True | By Henry Tanner | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/city-parks-ending-best-music-year-more-than-a-million-have-attended.html | CITY PARKS ENDING BEST MUSIC YEAR; More Than a Million Have Attended Free Concerts | True | By Richard F. Shepard | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sealab-2-divers-begin-exploring-sortie-205-feet-down-find-access-to.html | SEALAB 2 DIVERS BEGIN EXPLORING; Sortie 205 Feet Down — Find Access to 'Home' Easy | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/president-offers-goldwater-data-cia-would-brief-senator-eisenhower.html | PRESIDENT OFFERS GOLDWATER DATA; C.I.A. Would Brief Senator -- Eisenhower a Visitor | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/jet-quarterback-is-still-unpicked-but-taliaferro-will-start-in.html | JET QUARTERBACK IS STILL UNPICKED; But Taliaferro Will Start in Today's Scrimmage | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/tv-time-offered-in-mayoral-race-cbs-suggests-debate-by-3-candidates.html | TV TIME OFFERED IN MAYORAL RACE; C.B.S. Suggests Debate by 3 Candidates on Sept. 19 | True | By Richard Witkin | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/profit-rises-at-braniff.html | Profit Rises at Braniff | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/keino-of-kenya-runs-3542-mile-as-4-finish-under-3561-fast-early.html | Keino of Kenya Runs 3:54.2 Mile as 4 Finish Under 3:56.1; FAST EARLY PACE SET BY IBBOTSON | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/ryan-offers-a-trafficpattern-plan-to-avert-expressway-across-lower.html | Ryan Offers a Traffic-Pattern Plan to Avert Expressway Across Lower Manhattan | True | By Peter Kihss | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/antitrust-measure-opposed-by-banker.html | ANTITRUST MEASURE OPPOSED BY BANKER | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/margaret-ends-italian-holiday.html | Margaret Ends Italian Holiday | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/water-polluters-face-state-study-34-towns-and-29-concerns-will-be.html | WATER POLLUTERS FACE STATE STUDY; 34 Towns and 29 Concerns Will Be Investigated | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-and-state-in-a-tax-dispute-veterans-agency-says-it-has-priority.html | U.S. AND STATE IN A TAX DISPUTE; Veterans Agency Says It Has Priority in L.I. Foreclosure | True | By Sidney E. Zion | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/princeton-ready-for-rebuilding-after-season-impossible-to-top.html | Princeton Ready for Rebuilding After Season Impossible to Top | True | By Frank Litsky | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hospitals-urged-to-back-medicare-inferior-care-us-official-says.html | HOSPITALS URGED TO BACK MEDICARE; Inferior Care, U.S. Official Says, Could Spoil Plan | True | By Lawrence E. Davies | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/reporter-to-marry-emily-thune-silver.html | Reporter to Marry Emily Thune Silver | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/british-guiana-accepts-aid.html | British Guiana Accepts Aid | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-dormitories-delayed-university-rents-motels.html | New Dormitories Delayed, University Rents Motels | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/capital-home-rule-bill-stays-locked-in-house-committee.html | Capital Home Rule Bill Stays Locked in House Committee | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/morgan-captures-maccabiah-5000-us-runner-breaks-games-record-with.html | MORGAN CAPTURES MACCABIAH 5,000; U.S. Runner Breaks Games Record With 14:23.6 | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/nasa-buying-3-satellites.html | NASA Buying 3 Satellites | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/regardez-la-publicite-says-it-en-francais.html | Regardez la Publicite -- Berlitz Says It en Francais | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/long-beach-nine-wins.html | Long Beach Nine Wins | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/kennedys-son-12-joins-casualties-third-injury-to-children-2-in-cape.html | KENNEDY'S SON, 12, JOINS CASUALTIES; Third Injury to Children -- 2 in Cape Cod Hospital | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/auschwitz-sentences.html | Auschwitz Sentences | True | FREDERICK WALLACH | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/price-moves-set-on-key-products-international-paper-lifts-cost-of.html | PRICE MOVES SET ON KEY PRODUCTS; International Paper Lifts Cost of Publication Paper | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wellington-to-get-land-under-plaza.html | WELLINGTON TO GET LAND UNDER PLAZA | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mrs-galbraith-has-child.html | Mrs. Galbraith Has Child| | True | Special to The New York Times I | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/flood-kills-five-in-morocco.html | Flood Kills Five in Morocco | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wood-field-and-stream-tuna-pin-another-shutout-on-tourney-anglers.html | Wood, Field and Stream; Tuna Pin Another Shutout on Tourney Anglers Off New England Coast | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stanley-r-soverel.html | STANLEY R. SOVEREL | True | .pectal toThe New York Timo | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/westrum-berra-possible-choices-stanky-and-hodges-also-in-line-for.html | WESTRUM, BERRA POSSIBLE CHOICES; Stanky and Hodges Also in Line for Stengel Job | True | By Joseph Durso | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/vtr-aides-named-in-a-defalcation-sec-suspends-trading-in-the.html | VTR AIDES NAMED IN A DEFALCATION; S.E.C. Suspends Trading in the Company's Shares -- Court Order Is Sought | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/navy-facing-rough-sailing-middies-appear-to-be-long-on-spirit-short.html | Navy Facing Rough Sailing Middies Appear to Be Long on Spirit, Short on Talent Elias Is Optimistic in His First Season -- Defense Shifty | True | By Gordon S. White Jr.special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/discharge.html | Discharge | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/scientists-consider-seeding-hurricane.html | SCIENTISTS CONSIDER SEEDING HURRICANE | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-david-fertig-55-physician-insuburbs-.html | DR. DAVID FERTIG, 55, PHYSICIAN INSUBURBS ..... | True | SDclal If! The New 'nl k ']'inko | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/patients-are-expected-to-seek-fewer-writs.html | Patients Are Expected To Seek Fewer Writs | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/treasury-bill-rates-in-week-advanced-to-threemonth-high.html | Treasury Bill Rates in Week Advanced to Three-Month High | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sidelights-canada-reaping-a-cash-crop.html | Sidelights; Canada Reaping a Cash Crop | True | RICHARD RUTTER. | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dutch-fashions-arrive-for-fall.html | Dutch Fashions Arrive For Fall | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/3-more-us-planes-are-lost-in-raids-against-north-vietnam-two-of-the.html | 3 More U.S. Planes Are Lost In Raids Against North Vietnam; Two of the Pilots Parachute but Are Not Rescued -- Total Downed Is 83 | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/house-votes-sale-or-loan-of-21-antisubmarine-craft.html | House Votes Sale or Loan Of 21 Antisubmarine Craft | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/malaysia-reports-skirmish-on-borneo.html | MALAYSIA REPORTS SKIRMISH ON BORNEO | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/japan-embargoes-meat-import.html | Japan Embargoes Meat Import | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sniper-shoots-bronx-woman.html | Sniper Shoots Bronx Woman | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/scot-sails-atlantic-in-16foot-ketch.html | Scot Sails Atlantic in 16-Foot Ketch | True | By John Sibley | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/botterell-takes-yacht-trophy.html | Botterell Takes Yacht Trophy | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/jet-fares-scored-cab-bids-airlines-drop-policy-of-surcharges.html | JET FARES SCORED; C.A.B. Bids Airlines Drop Policy of Surcharges | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/time-for-a-monetary-consensus.html | Time for a Monetary Consensus | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/merger-of-cement-concerns-approved-by-stockholders.html | Merger of Cement Concerns Approved by Stockholders | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/astronauts-begin-11-days-of-tests-gemini-5-flight-is-studied-as.html | ASTRONAUTS BEGIN 11 DAYS OF TESTS; Gemini 5 Flight Is Studied as Plans Move Ahead for Project's Next 2 Trips Gemini Astronauts on 11 Days of Tests | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-wendell-johnson-59-dies-speech-therapist-at-u-of-iowa-n.html | Dr. Wendell Johnson, 59, Dies; Speech Therapist at U. of Iowa; n Authority on Stuttering,l He Overcame His Own Speaking Difficulty | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/charles-gremmels-f-shipping-executive.html | CHARLES GREMMELS, F SHIPpiNG EXECUTIVE | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/buffalo-theater-plans-expansion-new-downtown-home-will-almost.html | BUFFALO THEATER PLANS EXPANSION; New Downtown Home Will Almost Double Seating | True | By Sam Zolotow | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/morosco-and-dreyfus-take-westchester-golf-with-64.html | Morosco and Dreyfus Take Westchester Golf With 64 | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-comment-unavailable.html | U.S. Comment Unavailable | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/brindamourhocker.html | BrindamourHocker | True | Special to The Nev York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/blue-shield-adds-benefits.html | Blue Shield Adds Benefits | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/rights-aide-seized-on-a-drug-charge-is-freed-from-jail.html | Rights Aide Seized On a Drug Charge Is Freed From Jail | True | Special to The New York Times | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mathilde-casadesus-44-of-french-acting-family.html | Mathilde Casadesus, 44, Of French Acting Family | True | .qpt.] [0 The New York Fim | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/petition-for-pr-signed-by-mayor-45000-more-signatures-needed-for.html | PETITION FOR P.R. SIGNED BY MAYOR; 45,000 More Signatures Needed for Plan by Friday | True | By Charles G. Bennett | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/615-millions-lbs-of-nickel-to-be-offered-by-gsa.html | 6.15 Millions Lbs. of Nickel To Be Offered by G.S.A. | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/advertising-mony-signals-fair-and-mild.html | Advertising M.O.N.Y Signals Fair and Mild | True | By Leonard Sloane | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-08-31 | 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/50-years-with-bank-marked-by-bond-man-golden-anniversary-on-wall.html | 50 Years With Bank Marked by Bond Man; Golden Anniversary on Wall Street | True | | 1993-06-29 | RE0000627928 | B00000209668 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/why-cant-dinner-be-served-before-11.html | ' Why Can't Dinner Be Served Before 11?' | True | By Nan Ickeringill | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sinclair-oil-promotes-president-of-tulsa-unit.html | Sinclair Oil Promotes President of Tulsa Unit | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cards-top-cubs-30-gibson-yields-2-hits.html | CARDS TOP CUBS, 3-0; GIBSON YIELDS 2 HITS | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/strong-attack-doubtful-defense-is-prognosis-for-brown-eleven-hall.html | Strong Attack, Doubtful Defense Is Prognosis for Brown Eleven; Hall at Quarterback Is Key to Team's Rise From Second Division of Ivy League | True | By Deane McGowenspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/burlington-industries-names-division-officer.html | Burlington Industries Names Division Officer | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/files-for-norwalk-mayor.html | Files for Norwalk Mayor | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-shop-at-ohrbachs.html | New Shop at Ohrbach's | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/german-440-relay-swimmers-set-2-world-marks-at-leipzig.html | German 440 Relay Swimmers Set 2 World Marks at Leipzig | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fred-s-marcus.html | FRED S. MARCUS | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sac-b-52s-pound-2-vietcong-bases-in-south-vietnam-twin-raids-by-big.html | SAC B-52'S POUND 2 VIETCONG BASES IN SOUTH VIETNAM; Twin Raids by Big Bombers Are First in Single Day — Zone D Is a Target NORTHEAST AREA IS HIT Smaller Aircraft Also Strike at Reds and Blast North — Wide Damage Reported SAC B-52'S POUND 2 VIETCONG BASES | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/merger-is-historical-route-for-railroad-growth-only-last-year-the-n.html | Merger Is Historical Route for Railroad Growth; Only Last Year the N. & W. Absorbed Nickel Plate and Leased Wabash | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/a-new-move-to-the-middle-ground-from-high-fashion-and-high-prices.html | A New Move to the Middle Ground From High Fashion and High Prices | True | By Bernadine Morris | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/citys-fluoridation-delayed-one-week-by-late-deliveries.html | City's Fluoridation Delayed One Week By Late Deliveries | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-mariner-4-photos-to-check-mars-smudges.html | New Mariner 4 Photos To Check Mars Smudges | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/back-in-own-class-mets-drop-pair-to-astros-thomas-drives-in-5-runs.html | Back in Own Class, Mets Drop Pair to Astros; Thomas Drives in 5 Runs, Hits 2 Homers in 4-3, 3-2 Games | True | By Joseph M. Sheehan | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/test-of-wills-in-athens-kings-prestige-shaken-by-his-inability-to.html | Test of Wills in Athens; King's Prestige Shaken by His Inability To Rally a Regime Without Papandreou | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-bill-eases-confession-rule-gives-capital-police-3hour-leeway.html | SENATE BILL EASES CONFESSION RULE; Gives Capital Police 3-Hour Leeway in Interrogations | True | By Fred P. Grahamspecial to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-mailing-kits-on-health-plans-155-million-persons-over-65-to.html | U.S. MAILING KITS ON HEALTH PLANS; 15.5 Million Persons Over 65 to Receive Applications | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/kiel-gets-star-class-sailing.html | Kiel Gets Star Class Sailing | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-signs-bill-raising-trip-allotments-for-house.html | Johnson Signs Bill Raising Trip Allotments for House | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tu114-to-siberia-8-crowded-hours-early-dawn-and-two-cold-meals.html | TU-114 TO SIBERIA: 8 CROWDED HOURS; Early Dawn and Two Cold Meals Divert 170 Aboard | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-promotion-policy.html | New Promotion Policy | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/wood-field-and-stream-new-hampshire-season-opens-today-and-10-bad.html | Wood, Field and Stream; New Hampshire Season Opens Today And 10 Bad Bears Better Beware | True | By Michael Strauss | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/downed-pilot-identified.html | Downed Pilot Identified | | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/eleanor-wilson-alumnaof-finch-to-marry-oct-2-occupational-therapist.html | Eleanor Wilson, Alumnaof Finch, To Marry Oct. 2; Occupational Therapist Is Fiancee of Robert Hutson Stanford Jr. | True | Special to The ?:ew York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/occidental-buys-chemical-maker-summers-fertilizer-stock-acquired-by.html | OCCIDENTAL BUYS CHEMICAL MAKER; Summers Fertilizer Stock Acquired by Oil Concern | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/why-did-what-happened-happen.html | Why Did What Happened Happen? | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bill-chilean-party-to-oppose.html | Bill Chilean Party to Oppose | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/kimberlyclark-shows-profit-dip-rise-is-reported-however-in-sales.html | KIMBERLY-CLARK SHOWS PROFIT DIP; Rise Is Reported, However, in Sales for Quarter | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-relay-teams-snap-2-records-runners-score-in-tel-aviv-as.html | U.S. RELAY TEAMS SNAP 2 RECORDS; Runners Score in Tel Aviv as Maccabiah Games End | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/brinkmanship-in-kashmir.html | Brinkmanship in Kashmir | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/philadelphia-to-get-new-concertmaster.html | PHILADELPHIA TO GET NEW CONCERTMASTER | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/virginia-t-morgan-prospective-bride.html | Virginia T. Morgan Prospective Bride | True | Special to The .New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/koehring-sights-profit-gain.html | Koehring Sights Profit Gain | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/president-is-urged-to-tour-ghettos.html | PRESIDENT IS URGED TO TOUR GHETTOS | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ervolino-billiards-victor.html | Ervolino Billiards Victor | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/norwegian-soccer-team-wins.html | Norwegian Soccer Team Wins | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/argument-over-a-blanket-results-in-death-of-wife-69.html | Argument Over a Blanket Results in Death of Wife, 69 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/king-enjoined-on-picketing.html | King Enjoined on Picketing | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tokyo-to-be-67-site-of-university-games.html | Tokyo to Be '67 Site Of University Games | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/riddle-moshier.html | Riddle -- Moshier | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/helen-hayes-acts-an-authors-role-prepublication-party-fetes-her-for.html | HELEN HAYES ACTS AN AUTHOR'S ROLE; Pre-publication Party Fetes Her for 'A Gift of Joy' | True | By Thomas Buckley | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dr-leonhard-fuld-82-dies-multimillionaire-philanthropist-i-selfmade.html | Dr. Leonhard Fuld, 82, Dies; Multimillionaire Philanthropist; i Self.Made Man Who Lived Alone Gave Millions, Mostly for Nurses | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/malaysia-faces-busy-third-year-with-singapore-gone-her-problems.html | MALAYSIA FACES BUSY THIRD YEAR; With Singapore Gone, Her Problems Multiply | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/japan-broadens-us-use-of-bases-lets-bomber-crews-rest-on-way-back.html | JAPAN BROADENS U.S. USE OF BASES; Lets Bomber Crews Rest on Way Back From Vietnam | True | By Robert Trumbull | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/h-thornton-hildebrandt-dies-a-retired-drug-executive-66.html | H. Thornton Hildebrandt Dies; A Retired Drug Executive, 66 | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/aspen-debates-its-image-devotees-of-deep-pocket-tourists-fear.html | Aspen Debates Its Image; Devotees of 'Deep Pocket' Tourists Fear Creation of a 'Hot Dog' Circuit | True | By Grace Glueckspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/third-1-million-given-for-new-columbia-gym.html | Third $1 Million Given For New Columbia Gym | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/big-board-member-concern-acquired-by-walston-co.html | Big Board Member Concern Acquired by Walston & Co. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/school-dispute-called-sharper-talks-resume-but-teachers-union.html | SCHOOL DISPUTE CALLED SHARPER; Talks Resume, but Teachers Union Official Says 'We Are Now Further Apart' | True | By Leonard Buder | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/retirement-pay-increases.html | Retirement Pay Increases | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/whitney.juneo.html | WhitneyJuneo | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/benton-painting-offered-for-1975-king-kom-books.html | Benton Painting Offered for 1,975 King Kom Books | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sudans-forced-union.html | Sudan's Forced Union | True | J. LOWRIE ANDERSON | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/harveys-of-bristol-beats-control-bid-harveys-beats-bid-for-control.html | Harveys of Bristol Beats Control Bid; HARVEYS BEATS BID FOR CONTROL | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/students-bid-house-unseat-delegation.html | STUDENTS BID HOUSE UNSEAT DELEGATION | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/casella-resigns-elgin-watch-post.html | CASELLA RESIGNS ELGIN WATCH POST | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/producers-inventories-gained-700-million-in-july-65-peak-latest.html | Producers' Inventories Gained $700 Million in July, '65 Peak; Latest Increase, the Biggest This Year, Was Chiefly in Durable Goods | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/vtr-president-assails-sec-over-misappropriation-charges.html | VTR President Assails S.E.C. Over Misappropriation Charges | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/2-villages-discuss-merger.html | 2 Villages Discuss Merger | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/pitching-machine-kills-youth.html | Pitching Machine Kills Youth | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/manager-jailed-for-illegal-cafe-30-days-and-325-fine-are-ordered-in.html | MANAGER JAILED FOR ILLEGAL CAFE; 30 Days and $325 Fine Are Ordered in Drive Against 'Village' Coffeehouses | True | By Samuel Kaplan | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/prices-increased-for-pulp-objects-price-moves-set-for-key-products.html | Prices Increased For Pulp Objects; PRICE MOVES SET FOR KEY PRODUCTS | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/elizabeth-arden-and-castillo-reunited.html | Elizabeth Arden and Castillo Reunited | True | By Gloria Emerson | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/football-player-dies.html | Football Player Dies | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/philharmonic-gala-concert-scheduled-for-sept-28.html | Philharmonic Gala Concert Scheduled for Sept. 28 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/text-of-dominican-accord.html | Text of Dominican Accord | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/3-killed-in-yonkers-fire.html | 3 Killed in Yonkers Fire | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/business-failures-rise.html | Business Failures Rise | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/45-rescued-from-a-parapet-at-the-president-building-is-called-total.html | 45 Rescued From a Parapet at the President -- Building Is Called 'Total Wreck' | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/swiss-press-hunt-for-slide-victims.html | SWISS PRESS HUNT FOR SLIDE VICTIMS | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/british-pound-remains-steady-canadian-dollar-firm.html | British Pound Remains Steady; Canadian Dollar Continues Firm | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/prices-of-stocks-on-london-exchange-register-slight-gain-in-quiet.html | Prices of Stocks on London Exchange Register Slight Gain in Quiet Trading; INDUSTRIAL LIST SHOWS ADVANCES Markets on Continent Also Are Dull -- Amsterdam Board Is Irregular | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/phils-sign-pitcher-20.html | Phils Sign Pitcher, 20 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-panel-weighs-tax-plan-that-could-raise-utility-rates.html | Senate Panel Weighs Tax Plan That Could Raise Utility Rates | True | By Eileen Shanahanspecial to the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/indians-rout-as-then-lose-in-11th-mcdowell-wins-1hitter-81-kansas.html | INDIANS ROUT A'S THEN LOSE IN 11TH; McDowell Wins 1-Hitter, 8-1 -- Kansas City 3-2 Victor | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/a-film-from-japan-is-shown-at-venice.html | A FILM FROM JAPAN IS SHOWN AT VENICE | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/daughter-to-mrs-heyman.html | Daughter to Mrs. Heyman | True | Specia to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/executive-in-fraud-case-seeks-to-get-his-job-back.html | Executive in Fraud Case Seeks to Get His Job Back | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mexican-hurler-fans-40.html | Mexican Hurler Fans 40 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ama-seeks-end-to-hospital-rift-asks-negotiations-on-status-of-4.html | A.M.A. SEEKS END TO HOSPITAL RIFT; Asks Negotiations on Status of 4 Groups of Specialists | True | By Lawrence E. Davies | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/staten-islands-plans.html | Staten Island's Plans | True | ROGER STARR | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/path-3-years-old-today.html | PATH 3 Years Old Today | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gomulka-to-visit-yugoslavia.html | Gomulka to Visit Yugoslavia | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/routine-night-on-a-us-carrier-tells-story-of-vietnam-air-war.html | Routine Night on a U.S. Carrier Tells Story of Vietnam Air War; CARRIER ROUTINE TELLS OF AIR WAR | True | By James Reston | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tipster-tries-to-help-bettors-here-lose-less-clocker-lawton-has-6.html | Tipster Tries to Help Bettors Here Lose Less; Clocker Lawton Has 6 Winners in Day at Aqueduct. | True | By Steve Cady | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/giants-top-phils-21-on-unearned-run-in-11th-and-then-bow-to-html | Giants Top Phils, 2-1, on Unearned Run in 11th and Then Bow to Burdette, 2-0; SPAHN IS BEATEN BY TWO HOMERS | True | By Joseph Durso | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/john-hernstat-to-wed-nancy-geist-salomon.html | John Hernstat to Wed Nancy Geist Salomon | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/integration-continues-quietly-in-south.html | Integration Continues Quietly in South | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/commodities-futures-of-world-sugar-slump-with-near-contracts.html | Commodities: Futures of World Sugar Slump, With Near Contracts Setting Lows; PRICES OF COPPER ADVANCE SHARPLY All Months Reach Highs -- Profit Taking Depresses Market for Potatoes | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/long-island-wins-in-womens-golf-team-gets-35-points-to-beat-jersey.html | LONG ISLAND WINS IN WOMEN'S GOLF; Team Gets 35 Points to Beat Jersey and Westchester | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-ballet-wins-londoners-again-troupe-repeats-success-of-opening.html | CITY BALLET WINS LONDONERS AGAIN; Troupe Repeats Success of Opening at Covent Garden | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/red-sea-freight-rates-rising.html | Red Sea Freight Rates Rising | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sidelights-a-rumor-sweeps-wall-street.html | Sidelights; A Rumor Sweeps Wall Street | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/de-gaulle-meets-bull-on-vietnam-us-aides-call-conference-cordial.html | DE GAULLE MEETS BALL ON VIETNAM; U.S. Aides Call Conference Cordial but Unsurprising | True | By Henry Tanner | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/erhard-plans-visit-to-us-after-vote.html | ERHARD PLANS VISIT TO U.S. AFTER VOTE | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bogota-teachers-still-on-strike.html | Bogota Teachers Still on Strike | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tigers-top-twins-on-homer-in-9th-by-freehan-7-to-6.html | Tigers Top Twins On Homer in 9th ' By Freehan, 7 to 6 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/beame-report-on-worlds-fair-and-reply-by-moses.html | Beame Report on World's Fair and Reply by Moses | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/hasty-marriages-no-bar-to-draft-deadlinebeaters-face-call-next-year.html | HASTY MARRIAGES NO BAR TO DRAFT; Deadline-Beaters Face Call Next Year, Hershey Says | True | By Richard Edersspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mrs-larr-is-first-in-two-yacht-races.html | MRS. LARR IS FIRST IN TWO YACHT RACES | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/theater-group-seeks-civil-rights-sketches.html | Theater Group Seeks Civil Rights Sketches | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/chilean-president-praised-by-vaughn.html | CHILEAN PRESIDENT PRAISED BY VAUGHN | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mrs-lerner-in-las-vegas-preparing-to-ask-divorce.html | Mrs. Lerner in Las Vegas Preparing to Ask Divorce | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/libby-holman-to-sing-twice.html | Libby Holman to Sing Twice | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fish-dealers-end-2day-price-war-jewish-holy-days-is-major-reason.html | FISH DEALERS END 2-DAY PRICE WAR; Jewish Holy Days Is Major Reason for Settlement | True | By Edward C. Burks | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-foreign-power-officer.html | New Foreign Power Officer | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bridge-new-bid-system-advocates-stress-on-1club-opening.html | Bridge: New Bid System Advocates Stress on 1-Club Opening | True | By Alan Truscott | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/american-musical-group-is-given-ovation-in-athens.html | American Musical Group Is Given Ovation in Athens | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/him-has-laryngitis.html | Him Has Laryngitis | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/body-of-executive-is-found-on-shore-after-boat-capsizes.html | Body of Executive Is Found on Shore After Boat Capsizes | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/paper-in-atlanta-ends-publication-conservative-times-ceases-after.html | PAPER IN ATLANTA ENDS PUBLICATION; Conservative Times Ceases After 14-Month Career | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/state-names-womens-adviser.html | State Names Women's Adviser | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/steel-men-press-intense-talks-negotiators-in-capital-seek-pact.html | STEEL MEN PRESS 'INTENSE' TALKS; Negotiators, in Capital, Seek Pact After Johnson Says, 'Get Down to Business' | True | By David R. Jones | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/krajewski-loses-right-leg.html | Krajewski Loses Right Leg | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/giants-cut-james-and-three-others-schichtle-condren-frick-are-also.html | GIANTS CUT JAMES AND THREE OTHERS; Schichtle, Condren, Frick Are Also Dropped | True | By William N. Wallacespecial to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/waste-and-the-worlds-fair.html | Waste and the World's Fair | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/vases-stolen-from-cemetery.html | Vases Stolen From Cemetery | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-accepts-bid-of-texas-u-to-build-a-johnson-library.html | House Accepts Bid Of Texas U. to Build A Johnson Library | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-state-law-curbs-realty-security-sales.html | New State Law Curbs Realty Security Sales | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/core-supporting-ryan-for-mayor-farmer-cites-rights-record-and-city.html | CORE SUPPORTING RYAN FOR MAYOR; Farmer Cites Rights Record and City Knowledge | True | By Richard Witkin | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/clements-joins-steamship-line.html | Clements Joins Steamship Line | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/seidelman-takes-lead-in-comet-class-title-sail.html | Seidelman Takes Lead In Comet Class Title Sail | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/warsaw-will-see-polish-fair-lady-new-yorker-helps-direct-play.html | WARSAW WILL SEE POLISH 'FAIR LADY'; New Yorker Helps Direct Play -- Dances Changed | True | By Sam Zolotov | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/exchanging-letters.html | Exchanging Letters | True | MILDRED MARSH Vice President Letters Abroad, Inc. | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/joseph-p-kennedy-enters-a-hospital.html | JOSEPH P. KENNEDY ENTERS A HOSPITAL | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/4-negroes-enter-alabama-school-hayneville-integration-quiet-as-20.html | 4 NEGROES ENTER ALABAMA SCHOOL; Hayneville Integration Quiet as 20 Deputies Stand By | True | By Ben A. Franklin | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/autumn-to-withdraw-in-favor-of-summer.html | Autumn to Withdraw In Favor of Summer | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dominican-rebels-sign-oas-accord-on-interim-regime-dominican-rebels.html | Dominican Rebels Sign O.A.S. Accord On Interim Regime; DOMINICAN REBELS SIGN O.A.S. ACCORD | True | By Paul Hofmann | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/republican-state-senator-is-elected-in-mississippi.html | Republican State Senator Is Elected in Mississippi | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/pole-pin-hopes-on-co-op-housing-wait-is-long-and-cost-high-but-trend.html | POLE PIN HOPES ON CO-OP HOUSING; Wait Is Long and Cost High, but Trend Is Gaining | True | By David Halberstamspecial to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/index-of-commodity-prices-shows-gain-of-01-to-1049.html | Index of Commodity Prices Shows Gain of 0.1 to 104.9 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/n-w-names-agency.html | N. & W. Names Agency | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fischer-wins-decisive-victory-in-fifth-round-in-havana-chess.html | Fischer Wins Decisive Victory In Fifth Round in Havana Chess | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/head-start-plan-to-be-permanent-president-cites-success-of.html | HEAD START PLAN TO BE PERMANENT; President Cites Success of Preschool Training for Needy Youngsters | True | By John W. Finney | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/many-play-role-in-merger-plan-tuohy-devine-pevler-and-eaton-are.html | MANY PLAY ROLE IN MERGER PLAN; Tuohy, DeVine, Pevler and eaton are Among Them | True | By Alexander R. Hammer | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/joseph-s-cybick-82-of-tailors-school.html | JOSEPH S. CYBICK, 82, OF TAILORS SCHOOL | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/the-voters-should-choose.html | The Voters Should Choose | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/500-educators-in-tokyo-tackle-world-problems-of-universities.html | 500 Educators in Tokyo Tackle World Problems of Universities | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/arms-in-space-opposed.html | Arms in Space Opposed | True | NORMAN BOARDMAN | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/2-new-offerings-placed-by-state-dormitory-agency-awards-21-million.html | 2 NEW OFFERINGS PLACED BY STATE; Dormitory Agency Awards $21 Million Revenue Bonds | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/nasser-promises-action.html | Nasser Promises Action | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/miss-mary-g-clark-will-be-wed-dec-4i.html | Miss Mary G. Clark Will Be Wed Dec. 4i | True | .pecml to Th( Now York Time | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/screvane-calls-central-park-reservoir-unneeded.html | Screvane Calls Central Park Reservoir Unneeded | True | By Homer Bigart | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-ballot-on-pr-this-year-doubted.html | CITY BALLOT ON P.R. THIS YEAR DOUBTED | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/common-market-bank-to-float-20-million-bond-offering-here.html | Common Market Bank to Float $20 Million Bond Offering Here | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-youth-corps-asks-to-continue-proposed-cut-in-federal-funds.html | CITY YOUTH CORPS ASKS TO CONTINUE; Proposed Cut in Federal Funds Called Fatal | True | By Fred Powledge | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tradingstamp-savers-start-run-centers-stay-open-king-korn-holders-a.html | Trading-Stamp Savers Start Run; Centers Stay Open, King Korn Holders Are Assured King Korn Stamp Savers Start a Run | True | By William M. Freeman | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/nyet-at-geneva.html | Nyet' at Geneva | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/peril-of-big-war-grows-in-kashmir-infiltration-and-seizure-of-posts.html | PERIL OF BIG WAR GROWS IN KASHMIR; Infiltration and Seizure of Posts Stir Deep Concern | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/jc-penney-opening-alaskan-unit-today.html | J.C. PENNEY OPENING ALASKAN UNIT TODAY | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gis-in-vietnam-will-be-paid-in-scrip-to-curb-black-market.html | G.I.'s in Vietnam Will Be Paid In Scrip to Curb Black Market | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dirksen-maneuver-delays-allen-bill.html | DIRKSEN MANEUVER DELAYS ALLEN BILL | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/soviet-rejects-us-arms-draft-but-west-sees-hope-on-pact-to-bar.html | SOVIET REJECTS U.S. ARMS DRAFT; But West Sees Hope on Pact to Bar Nuclear Spread | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/congress-approves-new-cabinet-post-for-urban-affairs-congress-backs.html | Congress Approves New Cabinet Post For Urban Affairs; CONGRESS BACKS NEW URBAN POST | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/defender-wins-2-of-3-races-butler-2d-in-junior-sail.html | Defender Wins 2 of 3 Races -- Butler 2d in Junior Sail | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/conqueror-of-sea-returns-on-liner-skipper-of-13-12foot-boat-to-be.html | CONQUEROR OF SEA RETURNS ON LINER; Skipper of 13 1/2-Foot Boat to Be Saluted in Cleveland | True | By Tania Long | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-will-start-new-traffic-plan-mayor-authorizes-5-million-to-buy.html | CITY WILL START NEW TRAFFIC PLAN; Mayor Authorizes $5 Million to Buy the Initial Part of Computerized System | True | By Charles G. Bennett | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/louisiana-judge-orders-halt-to-voter-signup-in-one-parish.html | Louisiana Judge Orders Halt To Voter Sign-up in One Parish | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-approves-canada-auto-pact-votes-280113-for-measure-to-provide.html | HOUSE APPROVES CANADA AUTO PACT; Votes 280-113 for Measure to Provide Duty-Free Trade on Vehicles and Parts BILL GOES TO SENATE Legislation Aims to Avert Threat of Economic War Between Two Nations | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/georgia-utility-sells-big-issue-first-boston-wins-365-million-bond.html | GEORGIA UTILITY SELLS BIG ISSUE; First Boston Wins $36.5 Million Bond Offering | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/james-r-nicholson-87-dies-exrupport-official-led-elks.html | James R. Nicholson, 87, Dies; ux-Rupport Official Led Elks | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/rich-planning-to-retire-as-officer-of-wheeling.html | Rich Planning to Retire As Officer of Wheeling | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/globe-assurance-elects.html | Globe Assurance Elects | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/noble-victory-heads-hambletonian-field-today-11-slated-to-go-in.html | Noble Victory Heads Hambletonian Field Today; 11 SLATED TO GO IN $122,245 TROT Noble Victory Seeks Second Part of Triple Crown in Classic at Du Quoin | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/antitrust-exemption-voted-for-4-key-sports-by-senate.html | Antitrust Exemption Voted For 4 Key Sports by Senate | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-ratifies-amendment-to-enlarge-2-un-councils-us-ratifies-un.html | U.S. Ratifies Amendment to Enlarge 2 U.N. Councils; U.S. Ratifies U.N. Council Expansion | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bank-merger-morass.html | Bank Merger Morass | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/market-remains-in-hesitant-mood-gap-is-narrowed-between-gains-and.html | MARKET REMAINS IN HESITANT MOOD; Gap Is Narrowed Between Gains and Losses -- Key Indexes Show Declines | True | By Edward T. O'Toole | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-and-steel-crisis-is-first-of-series-of-challenges-to-policy.html | Johnson and Steel; Crisis Is First of Series of Challenges To Policy of 'Economic Voluntarism' | True | By M.j. Rossant | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/early-peace-talk-is-opposed-by-ky-premier-says-saigon-must-have.html | EARLY PEACE TALK IS OPPOSED BY KY; Premier Says Saigon Must Have Time for Reforms -- Insists on Guarantees Ky Bars Early Peace Talks; Wants More Time for Reform | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ryan-plans-refugee-bill.html | Ryan Plans Refugee Bill | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/jane-kerr-fiancee-oi-william-g-prime.html | Jane Kerr Fiancee Oi William G. Prime | True | ..pecmf to Th( Now York Time | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cynthia-a-gravely-is-wed.html | Cynthia A. Gravely Is Wed! | True | Special tO The New York Times I | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-tops-137-mph-in-tuneup-at-darlington.html | Johnson Tops 137 M.P.H. In Tune-Up at Darlington | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/charles-william-smith-weds-marcia-mohlman-in-illinois.html | [Charles William Smith Weds Marcia Mohlman in Illinois | True | Special to The New York T:meg | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/news-of-realty-deal-in-capital-webb-knapp-interest-in-development.html | NEWS OF REALTY: DEAL IN CAPITAL; Webb & Knapp Interest in Development Is Sold | True | By Lawrence O'Kane | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/young-and-old-in-baseball-hall-stengls-abilities-as-manager.html | Young and Old in Baseball Hall Stengsl's Abilities as Manager | True | By Leonard Koppett | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-checked-in-home-rule-bid-still-needs-36-signatures-to-force.html | JOHNSON CHECKED IN HOME RULE BID; Still Needs 36 Signatures to Force Action in House | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-us-envoy-in-algiers.html | New U.S. Envoy in Algiers | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/french-jets-in-nato-flights.html | French Jets in NATO Flights | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/irwin-kurtz-8t-retired-ii5-aide-referee-in-bankruptcy-of-depression.html | IRWIN KURTZ, 8t, RETIRED Il.S. AIDE; Referee in Bankruptcy of Depression Era Is Dead | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/rare-coins-reported-stolen-in-brooklyn.html | Rare Coins Reported Stolen in Brooklyn | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/stock-prices-drop-on-american-list-as-trading-rises.html | Stock Prices Drop On American List As Trading Rises | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/roosevelt-backed-for-post-at-the-un.html | ROOSEVELT BACKED FOR POST AT THE U.N. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/strike-results-in-shortage-of-seamen.html | Strike Results in Shortage of Seamen | True | By George Horne | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-ceylonese-envoy-to-us.html | New Ceylonese Envoy to U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/federal-employes-increase.html | Federal Employes Increase | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bonds-trading-activity-gains-and-prices-of-treasurys-rise-shorts.html | Bonds: Trading Activity Gains and Prices of Treasurys Rise; SHORTS ARE SPUR TO HIGHER TEMPO | True | By Robert Frost | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/wreckage-of-us-plane-with-14-found-in-colombia.html | Wreckage of U.S. Plane With 14 Found in Colombia | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/south-african-court-limits-newspaperoffice-searches.html | South African Court Limits Newspaper-Office Searches | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/red-sox-turn-back-senators-by-40-85.html | RED SOX TURN BACK SENATORS BY 4-0, 8-5 | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/3-braves-homers-subdue-reds-53-mathews-wallops-his-30th-2d-game.html | 3 BRAVES HOMERS SUBDUE REDS, 5-3; Mathews Wallops His 30th -- 2d Game Rained Out | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/earnings-increase-at-ny-telephone.html | EARNINGS INCREASE AT N.Y. TELEPHONE | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/kim-stanley-is-out-of-idol-jennifer-jones-to-get-roe.html | Kim Stanley Is Out of 'Idol'; Jennifer Jones to Get Roe | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/white-man-shot-in-carolina-town-2-negroes-seized-and-2-are-sought.html | WHITE MAN SHOT IN CAROLINA TOWN; 2 Negroes Seized and 2 Are Sought in Racial Incident | True | By Gene Roberts | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/lindsay-aides-get-canvass-manual-captains-calling-on-voters-urged.html | LINDSAY AIDES GET CANVASS MANUAL; Captains Calling on Voters Urgd to Use Soft Sell | True | By Richard L. Madden | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gen-ai-todorsky-jailed-by-stalin-rehabilitated-officer-dies-at-71.html | GEN. A.I. TODORSKY JAILED BY STALIN; Rehabilitated Officer Dies at 71 -- Conduct Praised | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/schriever-to-head-air-force-program-for-men-in-space.html | Schriever to Head Air Force Program For Men in Space | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ncaa-tourney-sold-out.html | N.C.A.A. Tourney Sold Out | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/john-garvin-to-marry-miss-joyce-vermilyea.html | John Garvin to Marry Miss Joyce Vermilyea | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/soviet-said-to-spur-submarine-fleet.html | SOVIET SAID TO SPUR SUBMARINE FLEET | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-hails-progress.html | Johnson Hails Progress | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fabricator-struck.html | Fabricator Struck | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/arnold-sucher-fiance-0u-miss-leslie-leopold.html | Arnold Sucher Fiance 0u Miss Leslie Leopold | True | Special to Th New York Time | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/a-sealab-2-diver-reenlists-below.html | A SEALAB 2 DIVER RE-ENLISTS BELOW | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/archerdaniels-has-profit-drop-profits-for-year-decline-to-176-a.html | ARCHER-DANIELS HAS PROFIT DROP; Profits for Year Decline to $1.76 a Share From $2.05 COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/orioles-set-back-white-sox-40-72-robinson-smacks-homer-in-each-game.html | ORIOLES SET BACK WHITE SOX, 4-0, 7-2; Robinson Smacks Homer in Each Game for Victors | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sylvania-finishes-core-for-atom-units.html | SYLVANIA FINISHES CORE FOR ATOM UNITS | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/esso-affiliates-elect.html | Esso Affiliates Elect | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/paul-masson-elects.html | Paul Masson Elects | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/anta-theater-in-village-to-get-men-of-la-mancha.html | ANTA Theater in 'Village' To Get 'Men of La Mancha' | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/150-are-delayed-on-bmt-as-train-stalls-in-tunnel.html | 150 Are Delayed on BMT As Train Stalls in Tunnel | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/attacks-of-president-now-federal-crime.html | Attacks of President Now Federal Crime | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/goldwater-to-speak-in-october-at-party-tribute-to-eisenhower-he-and.html | Goldwater to Speak in October At Party Tribute to Eisenhower; He and Bliss Hold 'Friendly' Talks -- Seem to Resolve Controversy on Factions | | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tariff-cuts-made-by-common-market.html | TARIFF CUTS MADE BY COMMON MARKET | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/angel-home-run-down-yanks-10-pearson-connects-in-first-chance-hurls.html | ANGEL HOME RUN DOWN YANKS, 1-0; Pearson Connects in First -- Chance Hurls 6-Hitter | | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/savannah-here-as-a-trade-ship-nuclear-vessel-to-take-on-cargo-for.html | SAVANNAH HERE AS A TRADE SHIP; Nuclear Vessel to Take On Cargo for European Ports | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/marks-installed-as-head-of-usia.html | MARKS INSTALLED AS HEAD OF U.S.I.A. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/american-machine-elects.html | American Machine Elects | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/allen-shifting-states-emphasis-from-rural-to-urban-schools-allen.html | Allen Shifting State's Emphasis From Rural to Urban Schools; ALLEN STRESSING URBAN SCHOOLS | True | By Robert H. Terte | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/south-africa-cricket-team-takes-series-with-england.html | South Africa Cricket Team Takes Series With England | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/orville-f-boley-80-civil-engineer-here.html | ORVILLE F. BOLEY, 80, CIVIL ENGINEER HERE | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/wr-grace-wins-a-court-decision-three-are-enjoined-in-use-of.html | W.R. GRACE WINS A COURT DECISION; Three Are Enjoined in Use of Division's Formulas | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/manca-outpoints-sithiran.html | Manca Outpoints Sithiran | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/john-prykes-have-son.html | John Prykes Have Son | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dance-theater-workshop-plans-2-november-series.html | Dance Theater Workshop Plans 2 November Series | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/governor-names-campaign-aide-to-post-of-chief-legal-adviser.html | Governor Names Campaign Aide To Post of Chief Legal Adviser; Ex-Singhamton Lawyer, 33, to Become Rockefeller's 4th Counsel Since 1959 | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/end-papers-yesterday-is-tomorrow-by-malvina-hoffman-illustrated-378.html | End Papers; YESTERDAY IS TOMORROW. By Malvina Hoffman. Illustrated. 378 pages. Crown. $7.50. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/colgate-geared-for-defense-ilg-paske-to-lead-experienced-men.html | Colgate Geared for Defense; ILG, PASKE TO LEAD EXPERIENCED MEN Defense Expected to Be as Good as in '64, When Foes Scored Only 52 Points | True | By Gordon S. White Jr.special To The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fiber-glass-ads-imitate-sewing.html | Fiber Glass Ads Imitate Sewing | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/worlds-fair-mismanaged-bearne-charges-in-report-says-audit-shows.html | World's Fair Mismanaged, Bearne Charges in Report; Says Audit Shows 'Poor Planning' and 'Improper Payments' — Moses Scoffs at Controller's 'Political Comment' | True | By Robert Alden | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/saigon-the-politics-of-texas-and-asia.html | Saigon: The Politics of Texas and Asia | True | By James Reston | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cruise-curb-bill-held-misguided-charterer-asserts-owners-should-put.html | CRUISE CURB BILL HELD MISGUIDED; Charterer Asserts Owners Should Put Up Guarantee | True | Special to The New York Times. | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bernsteins-songs-will-close.html | Bernstein's Songs' Will Close | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/garden-title-bout-tickets-go-on-sale-next-tuesday.html | Garden Title Bout Tickets Go on Sale Next Tuesday | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/son-to-the-richard-ulins.html | Son to the Richard Ulins | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/henry-moore-to-discuss-his-life-and-works-on-cbstv-oct-5.html | Henry Moore to Discuss His Life And Works on C.B.S.-TV Oct. 5 | True | By Val Adams | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/unions-ruling-ends-lifeguard-dispute.html | UNION'S RULING ENDS LIFEGUARD DISPUTE | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-panel-yields-to-johnson-clears-new-military-base-plan.html | House Panel Yields to Johnson; Clears New Military Base Plan; President Vetoed Earlier Bill Curbing Closing of Installations -- Remission a Compromise Agreeable to All | True | By John Herbers | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/brazil-president-meets-students-seeks-to-ease-anger-over-ban-on.html | BRAZIL PRESIDENT MEETS STUDENTS; Seeks to Ease Anger Over Ban on Political Activity | True | By Juan De Onisspecial To The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/snakebite-expert-dies-01-snake-bite.html | SNAKE-BITE EXPERT DIES 01: SNAKE BITE | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/c-o-and-norfolk-decide-to-merge-bid-5-others-join-proposed-railroad.html | C. & O. AND NORFOLK DECIDE TO MERGE; BID 5 OTHERS JOIN; Proposed Railroad System for the East Would Rival Pennsy-Central Deal SEE HELP FOR 'SICK' 4 Plan Would Create Line of 26,000 Miles and $1.8 Billion in Revenues C. & O. and Norfolk Railways Decide to Merge and Bid 5 Others Join Vast System CHIEFS SEE HELP FOR 4 'SICK' LINES 26,000-Mile Consolidation in the East Would Rival Pennsy-Central Deal | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/powwow-planned-on-li.html | Powwow Planned on L.I. | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/george-e-moreng-leader-i-of-gop-in-suburb-dies.html | George E. Moreng, Leader I Of G.O.P. in Suburb, Dies | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-will-study-drive-on-poverty-powell-group-to-investigate.html | HOUSE WILL STUDY DRIVE ON POVERTY; Powell Group to Investigate 'Maximum Trouble' Areas | True | By Joseph A. Loftus | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/seven-envoys-outflank-vietcong-aide-in-soviet.html | Seven Envoys Outflank Vietcong Aide in Soviet | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/flight-deck-crews-to-get-pay-for-hazardous-duty.html | Flight Deck Crews to Get Pay for Hazardous Duty | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/irish-nash-engaged-to-alan-gustaison.html | Irish Nash Engaged To Alan Gustaison | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/atom-indemnity-extended.html | Atom Indemnity Extended | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-finds-no-proof-of-pronazi-charge.html | U.S. FINDS NO PROOF OF PRO-NAZI CHARGE | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-partner-admitted-by-white-weld-co.html | New Partner Admitted By White, Weld & Co. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/200-cars-are-entered-in-title-races-at-thompson-andrey-7-times-a-us.html | 200 Cars Are Entered in Title Races at Thompson; Andrey, 7 Times a U.S. Class Champion, Will Strive to Set a Lap Record | True | By Frank M. Blunk | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mrs-z-h-avedikian.html | MRS. Z. H. AVEDIKIAN | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/grants-146-leads-area-qualifying-for-us-amateur-golf-vallo-shoots.html | Grant's 146 Leads Area Qualifying for U.S. Amateur Golf; VALLO SHOOTS 147 FOR SECOND PLACE | True | By Lincoln A. Werden | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/madams-of-jets-traded-to-chiefs-defensive-tackle-exchanged-for.html | M'ADAMS OF JETS TRADED TO CHIEFS; Defensive Tackle Exchanged for Ragas, a Rookie End | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/advertising-retail-copy-promotes-image.html | Advertising Retail Copy Promotes Image | True | By Leonard Sloane | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sports-of-the-times-quarterback-to-the-rescue.html | Sports of The Times; Quarterback to the Rescue | True | By Arthur Daley | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/braves-obtain-thomas-after-big-night-here.html | Braves Obtain Thomas After Big Night Here | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/more-talks-set-on-money-reform-fowler-is-not-discouraged-after.html | MORE TALKS SET ON MONEY REFORM; Fowler Is Not Discouraged After Paris Parley Fails to End Differences MORE TALKS SET ON MONEY REFORM | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mrs-f-k-hollister.html | MRS. F. K. HOLLISTER | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/4-held-in-theft-of-safe-from-dr-kings-office.html | 4 Held in Theft of Safe From Dr. King's Office | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/seeding-of-storm-to-be-tried-today-weathermen-hope-to-break-up.html | SEEDING OF STORM TO BE TRIED TODAY; Weathermen Hope to Break Up Hurricane in Atlantic | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gift-by-marie-antoinette-being-returned-to-france.html | Gift by Marie Antoinette Being Returned to France | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fierce-fighting-reported.html | Fierce Fighting Reported | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fraiikm-surfage-ecohomist-dead-standard-oil-consultant-83-served.html | FRAIIKM. SURFAGE, ECOHOMIST, DEAD; Standard Oil Consultant, 83, Served Herbert Hoover | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/africans-asians-and-latins-to-draft-agenda-for-parley.html | Africans, Asians and Latins To Draft Agenda for Parley | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gemini-data-spijr-14day-trip-plan-long-flight-now-scheduled-for.html | GEMINI DATA SPIJR 14-DAY TRIP PLAN; Long Flight Now Scheduled for Early Next Year | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mccormick-talks-of-new-role-mcormick-talks-about-new-role.html | McCormick Talks of New Role; M'CORMICK TALKS ABOUT NEW ROLE | True | By Richard Phalon | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/20-aliens-ousted-by-congos-police.html | 20 ALIENS OUSTED BY CONGO'S POLICE | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/negro-girl-elected.html | Negro Girl Elected | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/teenagers-accused-of-violence.html | Teen-Agers Accused of Violence | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dr-harold-abel-58-1-psychiatrist.html | DR. HAROLD ABEL, 58, L. !. PSYCHIATRIST | True | Special to The New York Timel I | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/paperboard-output-45-over-64-level.html | PAPERBOARD OUTPUT 4.5% OVER '64 LEVEL | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/innovating-educator-james-edward-allen-jr.html | Innovating Educator; James Edward Allen Jr. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/17-million-suit-is-lost-by-ge-westinghouse-damages-awarded-by-us.html | $17 MILLION SUIT IS LOST BY G.E, WESTINGHOUSE; Damages Awarded by U.S. Judge to 2 Concerns for 1939-59 Price-Fixing 2 CONCERNS LOSE $17 MILLION SUIT | True | By Edward Ranzal | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/vice-president-chosen-by-national-yeast-corp.html | Vice President Chosen By National Yeast Corp. | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ohioan-on-rules-committee.html | Ohioan on Rules Committee | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/they're-neckandneck-at-raceway-on-pianos.html | They're Neck-and-Neck At Raceway -- On Pianos | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/jensen-215pound-fullback-lost-to-columbia-eleven.html | Jensen, 215-Pound Fullback, Lost to Columbia Eleven | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/military-use-of-space.html | Military Use of Space | True | DANIEL W. MURPHY | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/nasserbaath-split-perils-arab-talks.html | NASSER-BAATH SPLIT PERILS ARAB TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/barrett-takes-slim-lead-in-finn-class-title-sailing.html | Barrett Takes Slim Lead In Finn Class Title Sailing | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cuban-ship-seeks-shelter.html | Cuban Ship Seeks Shelter | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-panel-votes-47-billion-to-help-meet-colleges-needs.html | Senate Panel Votes $4.7 Billion To Help Meet Colleges' Needs | True | Special to The New York Times | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tea-on-sept-8-to-honor-girls-bowing-nov-25-gotham-ball-presentees-to.html | Tea on Sept. 8 To Honor Girls; Bowing Nov. 25; Gotham Ball Presentees to Meet at Plaza and Rehearse for Fete | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/free-mail-rights-for-gis.html | Free Mail Rights for G.I.'s | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-gives-birthday-gift.html | Johnson Gives Birthday Gift | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bernard-ohara-78-financial-reporter.html | BERNARD O'HARA, 78, FINANCIAL REPORTER | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-01 | 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/screvane-backed.html | Screvane Backed | True | SATNLEY H. LOWELL Campaign Manager for Screvane, Lehman and Moynihan | 1993-06-29 | RE0000627936 | B00000211194 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/peace-in-santo-domingo.html | Peace in Santo Domingo | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/seaboard-air-line-company-increases-dividend-to-45c.html | Seaboard Air Line Company Increases Dividend to 45c | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hospitals-group-warned-on-rift-leader-urges-conciliation-of.html | HOSPITALS GROUP WARNED ON RIFT; Leader Urges Conciliation of Differences With Doctors | True | By Lawrence E. Davies | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lack-of-pickers-imperils-apples-upstate-growers-fear-that-600000.html | LACK OF PICKERS IMPERILS APPLES; Upstate Growers Fear That 600,000 Bushels May Rot on Ground | True | By McCandlish Phillips | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/21st-holiday-on-ice-opens-at-garden-always-popular-show-plays-to.html | 21st 'Holiday on Ice' Opens at Garden; Always Popular Show Plays to Full House Lavish Staging Aided by Sumptuous Costumes | True | By Lewis Funke | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/photographs-are-doubted.html | Photographs Are Doubted | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hurricane-moves-toward-bahamas-puerto-rico-and-haiti-face-high.html | HURRICANE MOVES TOWARD BAHAMAS; Puerto Rico and Haiti Face High Swells and Surf | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/12-more-nazis-to-be-tried.html | 12 More Nazis to Be Tried | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bill-creating-park-at-delaware-gap-signed-by-johnson.html | Bill Creating Park At Delaware Gap Signed by Johnson | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/2-young-players-join-cards.html | 2 Young Players Join Cards | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/communal-clashes-feared-in-outbreak-of-rioting-in-india.html | Communal Clashes Feared in Outbreak Of Rioting in India | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/prices-close-off-on-american-list-in-a-quiet-session.html | Prices Close Off On American List in a Quiet Session | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/as-top-indians-43.html | A's Top Indians, 4-3 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ryan-asks-wide-revisions-in-police-interrogation.html | Ryan Asks Wide Revisions in Police Interrogation | True | By Sidney E. Zion | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/tv-color-tubes-due-in-new-size-motorola-and-admiral-plan-21inch.html | TV COLOR TUBES DUE IN NEW SIZE; Motorola and Admiral Plan 21-Inch Rectangular Model | True | By James J. Nagle | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/piping-rock-teams-71-wins.html | Piping Rock Team's 71 Wins | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/whale-for-dinner-fried-boiled-or-raw.html | Whale for Dinner — Fried, Boiled or Raw | True | By Craig Claibornespecial to the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/enriched-schools-short-on-results-city-survey-reports-little-effect.html | ENRICHED SCHOOLS SHORT ON RESULTS; City Survey Reports Little Effect on Achievement of 'Higher Horizon' Pupils LIMITS ON BUDGET CITED 4-Year Study Notes Effort Has Influenced National Aid to Underprivileged | True | By Robert H. Terte | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/taylor-is-named-johnson-adviser-general-to-be-a-diplomatic-and.html | TAYLOR IS NAMED JOHNSON ADVISER; General to Be a Diplomatic and Military Consultant TAYLOR IS NAMED JOHNSON ADVISER | True | By John W. Finneyspecial to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/british-pound-continues-steady-canadian-dollar-remains-strong.html | British Pound Continues Steady; Canadian Dollar Remains Strong | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/london-deeply-shocked-british-official-is-killed-in-aden.html | London 'Deeply Shocked'; BRITISH OFFICIAL IS KILLED IN ADEN | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fighting-alarms-britain.html | Fighting Alarms Britain | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/harmon-swart-81-feeding-technician.html | :HARMON' SWART, 81, !FEEDING TECHNICIAN | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/east-africans-set-up-study.html | East Africans Set Up Study | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/house-votes-plan-of-aid-to-education-in-the-medical-field.html | House Votes Plan Of Aid to Education In the Medical Field | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/city-aide-accused-of-taking-400000-in-bribes-from-15-painting.html | City Aide Accused of Taking $400,000 In Bribes From 15 Painting Contractors; Hogan Says Men in Deal Were Given 85% of Work Over 8 Years Other Unnamed Officials Implicated in Plot to Rig Housing Bids CITY AIDE ACCUSED IN $400,000 BRIBE | True | By Jack Roth | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rochester-wins-riot-suit.html | Rochester Wins Riot Suit | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sterling-retains-its-steady-trend-early-september-pressure-is-not.html | STERLING RETAINS ITS STEADY TREND; Early September Pressure Is Not Yet in Evidence | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/egyptian-candor-wins-hambletonian-in-fourthheat-raceoff-at-du-quoin.html | Egyptian Candor Wins Hambletonian in Fourth-Heat Race-Off at Du Quoin; ARMBRO FLIGHT 2D IN DECISIVE TROT | True | By Louis Effrat | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/observer-juglipidity-and-all-that.html | Observer: Juglipidity and All That | True | By Russell Baker | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/i-m-robert-niman-consultant-on-foreign-aid-dies-in-korea.html | I M. Robert Niman, Consultant= On Foreign Aid, Dies in Korea' | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pretrial-conference-set-on-texas-poll-tax-suit.html | Pretrial Conference Set On Texas Poll Tax Suit | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/diaz-ordaz-lists-gains-for-mexico-president-outlines-program-of.html | DIAZ ORDAZ LISTS GAINS FOR MEXICO; President Outlines Program of Orderly Progress | True | By Henry Giniger | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/floods-strike-red-china.html | Floods Strike Red China | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hurricane-posing-threat-to-sealab.html | HURRICANE POSING THREAT TO SEALAB | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/france-raises-basic-wage-on-farms-and-in-factories.html | France Raises Basic Wage On Farms and in Factories | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/vice-president-elected-by-fw-woolworth-co.html | Vice President Elected By F.W. Woolworth Co. | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/miss-constance-brown-will-marry-on-oct-23.html | Miss Constance Brown Will Marry on Oct. 23 | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hospital-ship-welcomed-home-philadelphians-hail-vessel-on-return.html | Hospital Ship Welcomed Home; Philadelphians Hail Vessel on Return From Guinea | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hanoi-derides-us-on-peace-offers-premier-repeats-readiness-to-fight.html | HANOI DERIDES U.S. ON PEACE OFFERS; Premier Repeats Readiness to Fight for 20 Years | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/december-nuptials-for-miriam-fine.html | December Nuptials For Miriam . Fine | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/britain-says-warsaw-bugged-her-embassy.html | Britain Says Warsaw 'Bugged' Her Embassy | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/marichal-and-giants-to-be-sued-by-roseboro.html | Marichal and Giants To Be Sued By Roseboro | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bogalusa-schools-admit-10-negroes.html | BOGALUSA SCHOOLS ADMIT 10 NEGROES | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/john-h-mueller.html | JOHN H. MUELLER | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-hearing-is-told-of-wiretapping-by-fbi-but-no-investigation.html | Senate Hearing Is Told of Wiretapping by F.B.I., but No Investigation Is Planned | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/profit-dips-at-bank.html | Profit Dips at Bank | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/steamer-listed-as-missing.html | Steamer Listed as Missing | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/justice-alonzo-hinkley-dies-i-made-landmark-ruling-onbank.html | Justice Alonzo Hinkley Dies; i Made Landmark Ruling onBank | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sterns-will-take-note-of-the-lively-kicky-girl.html | Stern's Will Take Note of the 'Lively, Kicky Girl' | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/25-infiltrators-reported-killed.html | 25 Infiltrators Reported Killed | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/marcia-conried-to-be-bride-of-peter-woodley-in-winter.html | Marcia Conried to Be Bride Of Peter Woodley in Winter | True | Special to The New York Yimes | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gemini-5-pilots-will-see-families-in-houston-today.html | Gemini 5 Pilots Will See Families in Houston Today | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/wood-field-and-stream-the-connecticut-charms-an-old-bass-fisherman.html | Wood, Field and Stream; The Connecticut Charms an Old Bass Fisherman From the Ouachita | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/celebrezze-takes-court-oath.html | Celebrezze Takes Court Oath | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senators-defeat-red-sox-on-kirklands-single-87.html | Senators Defeat Red Sox On Kirkland's Single, 8-7 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/long-island-fair-puts-on-dogs-to-commemorate-74-us-show.html | Long Island Fair Puts On Dogs To Commemorate '74 U.S. Show | True | By Walter R. Fletcher | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/saudi-arabia-is-seeking-immunity-in-6-million-suit.html | Saudi Arabia Is Seeking Immunity in $6 Million Suit | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chicago-school-drive-planned-by-dr-king.html | Chicago School Drive Planned by Dr. King | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/glory-continues-for-city-ballet-london-remains-conquered-after-3d.html | GLORY CONTINUES FOR CITY BALLET; London Remains Conquered After 3d Performance | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/director-of-port-commerce-named.html | Director of Port Commerce Named | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/governor-names-adviser.html | Governor Names Adviser | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/shipping-hews-ending-of-a-vigil-coast-guard-winds-up-aid-to-26foot.html | SHIPPING HEWS; ENDING OF A VIGIL; Coast Guard Winds Up Aid to 26-Foot Sailboat | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/town-left-tense-by-racial-clash-carolinians-form-biracial-panel.html | TOWN LEFT TENSE BY RACIAL CLASH; Carolinians Form Biracial Panel Following Outbreak | True | By Gene Roberts | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/eve-brown-is-betrothed.html | Eve Brown Is Betrothed | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/index-of-commodity-prices-moves-02-lower-to-1047.html | Index of Commodity Prices Moves 0.2% Lower to 104.7 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/stallard-of-cards-sets-back-cubs-90.html | STALLARD OF CARDS SETS BACK CUBS, 9-0 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/commodities-prices-of-copper-futures-advance-on-a-wave-of-purchase.html | Commodities; Prices of Copper Futures Advance on a Wave of Purchase Orders; SUGAR HAS GAIN IN AN ACTIVE DAY | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chinese-beat-american-five.html | Chinese Beat American Five | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/oconnor-orders-inquiry-into-the-fair.html | O'Connor Orders Inquiry Into the Fair | True | By Robert Alden | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/road-renamed-for-stevenson.html | Road Renamed for Stevenson | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sidelights-trading-of-stock-seen-climbing.html | Sidelights; Trading of Stock Seen Climbing | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rahman-unaware-of-case.html | Rahman Unaware of Case | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/duvalier-bids-us-bar-a-broadcast-daily-program-beamed-by-private.html | DUVALIER BIDS U.S. BAR A BROADCAST; Daily Program Beamed by Private Station Protested | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sponsor-of-vietcong-film-is-freed-after-a-scuffle.html | Sponsor of Vietcong Film Is Freed After a Scuffle | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/de-sapio-defends-role.html | De Sapio Defends Role | True | CARMINE G. DE SAPIO | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/thant-makes-a-peace-plea-to-both-sides-in-kashmir-thant-asks-end-of.html | Thant Makes a Peace Plea To Both Sides in Kashmir; THANT ASKS END OF KASHMIR FIGHT | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ussery-rides-the-only-two-favorites-to-win-on-aqueduct-card.html | Ussery Rides the Only Two Favorites to Win on Aqueduct Card; CHARLIE'S PENNY SCORES IN OPENER | True | By Steve Cady | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/schweitzer-is-in-hospital-recovering-from-fatigue.html | Schweitzer Is in Hospital, Recovering From Fatigue' | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fire-in-the-capitol.html | Fire in the Capitol | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/urges-bond-issue-approval.html | Urges Bond Issue Approval | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/agency-fund-bill-signed.html | Agency Fund Bill Signed | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-gets-water-proposal.html | Senate Gets Water Proposal | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mcnamara-praises-labor.html | McNamara Praises Labor | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hanoi-envoy-reports-contacts.html | Hanoi Envoy Reports 'Contacts' | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/canada-spurring-accounting-shift-atlantic-debacle-is-called-likely.html | CANADA SPURRING ACCOUNTING SHIFT; Atlantic Debacle Is Called Likely to Speed Revision CANADA SPURRING ACCOUNTING SHIFT | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/draft-of-married-men.html | Draft of Married Men | True | MARGARET M. GIGGER | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/massey-ferguson-to-move-head-office-to-des-moines.html | Massey-Ferguson to Move Head Office to Des Moines | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/another-love-triumphs.html | Another Love Triumphs | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/donovan-pledges-teacher-parleys-he-is-inducted-by-mayor-as-school.html | DONOVAN PLEDGES TEACHER PARLEYS; He is Inducted by Mayor as School Superintendent | True | By Charles G. Bennett | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-enrique-bustos.html | MRS. ENRIQUE BUSTOS | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/outspoken-senate-chief-mike-mansfield.html | Outspoken Senate Chief; Mike Mansfield | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ambassador-aloof.html | Ambassador Aloof | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/electricity-output-87-over-64-level.html | ELECTRICITY OUTPUT 8.7% OVER '64 LEVEL | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/alphand-envoy-to-us-named-to-key-paris-post.html | Alphand, Envoy to U.S., Named to Key Paris Post | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/consensus-shows-trade-for-morrall-helps-browns-most.html | Consensus Shows Trade for Morrall Helps Browns Most | True | By William N. Wallacespecial to the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/-and-unwanted-commuters.html | . . . and Unwanted Commuters | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gillette-introduces-2d-stainless-blade-on-london-market-new-blade.html | Gillette Introduces 2d Stainless Blade On London Market; NEW BLADE MADE BY GILLETTE CO. | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chesapeake-ohio-profit-rose-slightly-for-month.html | Chesapeake & Ohio Profit Rose Slightly for Month | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/arlene-sacks-fiancee-of-robert-seidenberg.html | Arlene Sacks Fiancee Of Robert Seidenberg | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/albany-names-schools-aide.html | Albany Names Schools Aide | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/jalousie-ii-1740-scores.html | Jalousie II, $17.40, Scores | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cleric-in-brooklyn-is-accused-by-police-of-keeping-a-harem.html | 'Cleric' in Brooklyn Is Accused by Police Of Keeping a Harem | True | By David Anderson | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lee-angered-by-denial.html | Lee Angered by Denial | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/steel-companies-add-2c-to-offer-bid-spurs-talks-proposal-is-the.html | STEEL COMPANIES ADD 2C TO OFFER; BID SPURS TALKS; Proposal Is the First Move to End Contract Deadlock Since Late Last Week UNION REJECTION SEEN But More Active Bargaining Is Expected -- President Gets Frequent Reports STEEL COMPANIES ADD 2C TO OFFER | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/brosnanlong.html | Brosnan-Long | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/3-vietcong-political-heads-denied-british-entry-visas.html | 3 Vietcong Political Heads Denied British Entry Visas | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/israels-new-libel-law-upheld-in-knesset-session.html | Israel's New Libel Law Upheld in Knesset Session | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ball-and-fanfani-confer.html | Ball and Fanfani Confer | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/torero-kills-64-bulls-in-month-el-cordobes-wins-oles-at-toledo-in.html | Torero Kills 64 Bulls in Month; El Cordobes Wins 'Oles' at Toledo in August Finale | True | By Tad Szulc | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pakistani-troops-battling-indians-planes-in-clash-karachis-units-in.html | PAKISTANI TROOPS BATTLING INDIANS, PLANES IN CLASH; Karachi's Units in Kashmir Cross Truce Line -- Claim Capture of Two Posts NEW DELHI JETS ATTACK 4 Reported Downed in Air Fight -- Ayub Asserts War 'Is Being Forced on Us' PAKISTANI TROOPS BATTLING INDIANS | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/stocks-of-gasoline-rose-during-week.html | STOCKS OF GASOLINE ROSE DURING WEEK | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/vietnam-policy-upheld.html | Vietnam Policy Upheld | True | ALBERT MARRIN | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sports-of-the-times-artist-with-a-bat.html | Sports of The Times; Artist With a Bat | True | By Arthur Daley | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/commercial-uses-of-fuel-cell-seen-ge-will-market-device-it-built.html | COMMERCIAL USES OF FUEL CELL SEEN; G.E. Will Market Device It Built for Gemini 5 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/3-killed-and-8-hurt-in-jersey-collision.html | 3 KILLED AND 8 HURT IN JERSEY COLLISION | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/b52s-bomb-near-saigon.html | B-52's Bomb Near Saigon | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/parley-to-study-hudson-cleanup-gardner-calls-meeting-here-to-end.html | PARLEY TO STUDY HUDSON CLEANUP; Gardner Calls Meeting Here to End River Pollution | True | By Warren Weaver Jr.special To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/market-drifts-to-a-mixed-close-stocks-end-the-day-near-opening.html | MARKET DRIFTS TO A MIXED CLOSE; Stocks End the Day Near Opening Level -- Rails Are Active on Merger Plan | True | By Edward T. O'Toole | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nlrb-airs-charge-of-discrimination.html | N.L.R.B. AIRS CHARGE OF DISCRIMINATION | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/foes-of-michaelian-charge-soil-fraud.html | FOES OF MICHAELIAN CHARGE SOIL FRAUD | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/los-angeles-beckons-waterusing-industry.html | Los Angeles Beckons Water-Using Industry | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fischer-is-leading-in-6thround-match.html | FISCHER IS LEADING IN 6TH-ROUND MATCH | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/minnie-f-hargrave-wed-to-a-filmmaker.html | Minnie F. Hargrave Wed to a Filmmaker | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gusts-knock-out-li-power-lines-3000-homes-are-affected-boat-damage.html | GUSTS KNOCK OUT L.I. POWER LINES; 3,000 Homes Are Affected -- Boat Damage Is Heavy | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/iedward-e-smith-75-dies-i-author-of-science-fiction.html | iEdward E. Smith, 75, Dies; I Author of Science Fiction | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/did-prices-rise-steel-users-ask-controversy-brewing-over-change-in.html | DID PRICES RISE? STEEL USERS ASK; Controversy Brewing Over Change in Extra Charges -- Effect Is Uncertain | True | By Robert A. Wright | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/moses-defends-plan-for-li-sound-bridge.html | MOSES DEFENDS PLAN FOR L.I. SOUND BRIDGE | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-water-viewed-as-plentiful-past-year-2000.html | U.S. Water Viewed as Plentiful Past Year 2000 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/truman-autographs-drawer-of-desk-from-white-house.html | Truman Autographs Drawer Of Desk From White House | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/coast-legislature-told-to-redistrict.html | COAST LEGISLATURE TOLD TO REDISTRICT | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/peking-opposes-a-un-role.html | Peking Opposes a U.N. Role | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/joe-lylygh-dead-twice-chkmpion-bantamweight-of-the-20s-is.html | JOE LYlyGH DEAD; TWICE CHAMPION; Bantamweight of the 20's Is Accidentally Drowned | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/a-soviet-woman-wins-at-yonkers-miss-burdova-drives-fox-3960-to.html | A SOVIET WOMAN WINS AT YONKERS; Miss Burdova Drives Fox, $39.60, to Victory in 2d | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/two-wars-can-johnson-win-either.html | Two Wars: Can Johnson Win Either? | True | By Tom Wicker | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/caterpillar-tractor-to-build-large-new-factory-in-belgium-no.html | Caterpillar Tractor to Build Large New Factory in Belgium; No Conflicts With Restraint Program Seen in the Plant for $80 Million Facility | True | By Edward Conan | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-jean-wallace-rewed.html | Mrs. Jean Wallace Rewed | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/german-swimmers-set-2-world-marks.html | GERMAN SWIMMERS SET 2 WORLD MARKS | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/city-cuts-funds-for-haryouact-promises-5-million-but-will-review.html | CITY CUTS FUNDS FOR HARYOU-ACT; Promises $5 Million, but Will Review Needs Later | True | By Fred Powledge | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/house-holds-up-bill-for-44-new-judges.html | HOUSE HOLDS UP BILL FOR 44 NEW JUDGES | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/greek-king-firm-in-palace-talks-he-tells-former-premiers-no-vote-is.html | GREEK KING FIRM IN PALACE TALKS; He Tells Former Premiers No Vote Is Possible Now | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-unanimously-backs-obrien-nomination-postmaster-general.html | Senate Unanimously Backs O'Brien Nomination; Postmaster General Praised -- Interception of Mail by Agency Is Condemned | True | By David S. Broder | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rites-at-louvre-for-le-corbisier-malraux-leads-frenchmen-in.html | RITES AT LOUVRE FOR LE CORBUSIER; Malraux Leads Frenchmen in Tribute to Architect | True | Special to The HeW York Tim | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/group-terminated-by-wachovia-bank-after-taking-issue-unit.html | Group Terminated By Wachovia Bank After Taking Issue; UNIT TERMINATED BY WACHOVIA BANK | True | By Robert Frost | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/news-of-realty-license-revoked-state-penalizes-brooklyn-salesman.html | NEWS OF REALTY: LICENSE REVOKED; State Penalizes Brooklyn Salesman for 'Racism' | True | By Francis X. Clines | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/simmonsdarlington.html | SimmonsDarlington | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fordham-getting-a-new-president-jesuits-name-mclaughlin-of-st.html | FORDHAM GETTING A NEW PRESIDENT; Jesuits Name McLaughlin of St. Peter's College to Succeed O'Keefe | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cooperoleary.html | Cooper-O'Leary | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/south-carolina-integration.html | South Carolina Integration | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/alpine-search-halted.html | Alpine Search Halted | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/installment-credit-shows-sharp-rise.html | Installment Credit Shows Sharp Rise | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fund-shortage-is-studied-in-union-banks-once-led.html | Fund Shortage Is Studied In Union Banks Once Led | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-witholds-comment.html | U.S. Witholds Comment | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/thant-greets-sudan-envoy.html | Thant Greets Sudan Envoy | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/inspection-of-mains.html | Inspection of Mains | True | LINCOLN ROTHKCHILD | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/to-cut-us-birth-rate.html | To Cut U.S. Birth Rate | True | BARBARA EISLER | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/international-cargo-rates-are-reduced-by-airlines.html | International Cargo Rates Are Reduced by Airlines | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/new-moroccan-envoy-to-us.html | New Moroccan Envoy to U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/angels-set-back-yankees-in-12th-bombers-bow-76-after-committing-7.html | ANGELS SET BACK YANKEES IN 12TH; Bombers Bow, 7-6, After Committing 7 Errors | True | By Bill Becker | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dodd-offers-bill-to-permit-claims-against-red-china.html | Dodd Offers Bill to Permit Claims Against Red China | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/new-protest-in-chicago.html | New Protest in Chicago | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/kennedy-swam-to-ship-in-high-seas-on-sunday.html | Kennedy Swam to Ship In High Seas on Sunday | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/allamerican-football-game-shifts-to-atlanta-in-1966.html | All-American Football Game Shifts to Atlanta in 1966 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sharp-gains-registered-by-british-government-bonds-on-london-stock.html | Sharp Gains Registered by British Government Bonds on London Stock Exchange; INDUSTRIAL LIST SHOWS DECLINES Market in Paris Advances in Quiet Trading—Board in Amsterdam Is Dull | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/inquiry-clears-engineers-in-park-reservoir-leaks-water-engineers.html | Inquiry Clears Engineers In Park Reservoir Leaks; Water Engineers Are Exonerated | True | By Peter Kihss | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/court-criticized-on-birth-control-group-supports-the-decision-but.html | COURT CRITICIZED ON BIRTH CONTROL; Group Supports the Decision but Assails the Reasoning | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bridge-many-variations-in-play-arise-in-partscore-deals.html | Bridge: Many Variations in Play Arise in Part-Score Deals | True | By Alan Truscott | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/air-force-opens-site-for-computer-detection.html | Air Force Opens Site For Computer Detection | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/small-power-responsibility.html | Small Power Responsibility | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/new-director-is-elected-by-penn-fruit-company.html | New Director Is Elected By Penn Fruit Company | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/louis-r-eeid-76-retired-writer-critic-on-journalamerican-staff.html | LOUIS R. REID, 76, RETIRED WRITER; Critic, on Journal-American Staff Since ',1928, Dies | True | Special [o The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sweeping-merger-of-7-eastern-carriers-stirs-opposition-stumbling.html | Sweeping Merger of 7 Eastern Carriers Stirs Opposition; Stumbling Blocks Developing In Rail Merger Plan of 7 Roads | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/shields-nears-victory.html | Shields Nears Victory | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/august-air-raids-heaviest-in-vietnam.html | August Air Raids Heaviest in Vietnam | True | By Neil Sheehan | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-votes-rise-in-railwage-taxhtml | SENATE VOTES RISE IN RAIL-WAGE TAX | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mets-top-astros-41-then-drop-13th-of-season-to-houston-85.html | Mets Top Astros, 4-1, Then Drop 13th of Season to Houston, 8-5 | True | By Joseph M. Sheehan | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/2-artists-share-sao-paulo-prize-op-painter-from-paris-and-italian.html | 2 ARTISTS SHARE SAO PAULO PRIZE; Op Painter From Paris and Italian Are Winners | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/paris-showgirls-leave-tourists-solemn-but-those-magicians-.html | Paris Showgirls Leave Tourists Solemn, but Those Magicians . . . | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/5000-may-view-work-of-leavenworth-artists.html | 5,000 May View Work Of Leavenworth Artists | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/g-stephen-rosenblum-weds-carol-suchman.html | G. Stephen Rosenblum Weds Carol Suchman | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-nhus-brother-sentenced.html | Mrs. Nhu's Brother Sentenced | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dow-corning-cuts-prices-on-silastic.html | DOW CORNING CUTS PRICES ON SILASTIC | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/strike-hampers-air-france.html | Strike Hampers Air France | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/marine-recruits-training-is-cut-from-12-weeks-to-8.html | Marine Recruits' Training Is Cut From 12 Weeks to 8 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/the-shepherd-girl.html | The Shepherd Girl' | True | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/michigan-chemical-director-sells-his-stock-holdings.html | Michigan Chemical Director Sells His Stock Holdings | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/albert-gallatin-84-t-archeologist-deadi.html | ¡ALBERT GALLATIN, 84, t ,ARCHEOLOGIST' DEADI | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/personal-finance-the-wise-spender-personal-views-of-wise-spending.html | Personal Finance: The Wise Spender; PERSONAL VIEWS OF WISE SPENDING | True | By Sal Nuccio | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/swedish-concern-places-offering-shipbuilding-unit-to-sell-15.html | SWEDISH CONCERN PLACES OFFERING; Shipbuilding Unit to Sell $15 Million of Securities | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-torgerson-wins-golf-on-86-takes-crosscounty-senior-title-at.html | MRS. TORGERSON WINS GOLF ON 86; Takes Cross-County Senior Title at Meadow Brook | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/elgin-watch-plans-to-name-president.html | ELGIN WATCH PLANS TO NAME PRESIDENT | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nathanael-selsy-neuroll0csz-was-63.html | NAHIaNaEL . SELSY, NEUROL0CSZ', WAS 63 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/schine-signs-deal-to-sell-holdings-150-million-real-estate-empire.html | SCHINE SIGNS DEAL TO SELL HOLDINGS; $150 Million Real Estate Empire Is Purchased by Realty Equities Corp. | True | By Glenn Fowler | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/times-square-jewish-memorial-urged.html | Times Square Jewish Memorial Urged | True | By Martin Tolchin | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/polar-bear-study-sought.html | Polar Bear Study Sought | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/macy-theater-club-promises-surprises.html | MACY THEATER CLUB PROMISES SURPRISES | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-will-survey-pupil-minorities-reeks-to-find-out-how-much-their.html | U.S. WILL SURVEY PUPIL MINORITIES; Reeks to Find Out How Much Their Schooling Suffers | True | By Natalie Jaffespecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lawyers-hate-to-see-themselves-as-cbs-does.html | Lawyers Hate to See Themselves as C.B.S. Does | True | By Val Adams | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chess-fischer-in-his-finest-form-in-overpowering-lehmann.html | Chess: Fischer in His Finest Form In Overpowering Lehmann | True | By Al Horowitz | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/brandt-is-opposing-nato-nuclear-unit.html | BRANDT IS OPPOSING NATO NUCLEAR UNIT | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/europe-need-not-be-a-museum-piece-only.html | Europe Need Not Be a Museum Piece Only | True | By Charles Poore | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/underground-test-in-nevada.html | Underground Test in Nevada | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/how-to-go-on-losing.html | How to Go On Losing | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/terms-complex-in-big-rail-deal-c-o-n-w-merger-calls-for-series-of.html | TERMS COMPLEX IN BIG RAIL DEAL; C. & O.-N. & W. Merger Calls for Series of Stock Shifts | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/park-bird-watcher-turns-to-spotting-car-theft-suspect.html | Park Bird Watcher Turns to Spotting Car Theft Suspect | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/theory-on-location-of-gasoline-tank-in-car-is-exploded.html | Theory on Location Of Gasoline Tank In Car Is Exploded | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hoffa-seeks-new-trial.html | Hoffa Seeks New Trial | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cincinnati-wins-pair-76-and-20-single-by-harper-in-ninth-is.html | CINCINNATI WINS PAIR, 7-6 AND 2-0; Single by Harper in Ninth Is Decisive in First Game -- Maloney Hurls Shutout | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ship-unions-vote-on-4year-pacts-mates-ratify-radiomen-expected-to.html | SHIP UNIONS VOTE ON 4-YEAR PACTS; Mates Ratify -- Radiomen Expected to Follow Suit | True | By Werner Bamberger | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/air-technology-parley-set.html | Air Technology Parley Set | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/science-is-urged-as-aid-to-stores-new-approach-to-retailing-viewed.html | SCIENCE IS URGED AS AID TO STORES; New Approach to Retailing Viewed -- City Volume Dips SCIENCE IS URGED AS AID TO STORES | True | By Isadore Barmash | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pittsburgh-tops-koufax-drysdale-pirates-2-12-games-out-after-32-and.html | PITTSBURGH TOPS KOUFAX, DRYSDALE; Pirates 2 1/2 Games Out After 3-2 and 2-1 Triumphs - Error Decides Finale | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/eisenhower-deplores-university-riots.html | Eisenhower Deplores University Riots | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/models-gogo-and-so-do-fashions.html | Models Go-Go -- and So Do Fashions | True | By Virginia Lee Warren | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-aides-confirm-singapore-charge-of-1960-cia-plot-denial-is.html | U.S. AIDES CONFIRM SINGAPORE CHARGE OF 1960 C.I.A. PLOT; Denial Is Labeled an Error After Prime Minister Lee Displays Rusk Apology | True | By Max Frankel | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-involvement-denied.html | U.S. Involvement Denied | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ginger-rogers-and-husband-sued-over-movie-venture.html | Ginger Rogers and Husband Sued Over Movie Venture | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/iowa-state-adds-to-staff.html | Iowa State Adds to Staff | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-and-japan-optimistic.html | U.S. and Japan Optimistic | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/tass-says-cosmos-got-hbomb-data-reports-satellite-recorded-us-blast.html | TASS SAYS COSMOS GOT H-BOMB DATA; Reports Satellite Recorded U.S. Blast in July, '62 | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/us-guide-denies-soviets-allegations-that-he-was-nazi-spy.html | U.S. Guide Denies Soviet's Allegations That He Was Nazi Spy | True | By Nan Robertson | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bonds-rail-issues-backtrack-after-early-rally-on-news-of-merger-bid.html | Bonds: Rail Issues Backtrack After Early Rally on News of Merger Bid; JERSEY CENTRAL SHOWS BIG GAIN Rest of the Market Is Quiet -- Small Losses Dot U.S. and Corporate Lists | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/tv-and-radio-carwalk-cars-to-relieve-congestion-in-lincoln-tunnel.html | TV and Radio Carwalk Cars to Relieve Congestion in Lincoln Tunnel; LINCOLN TUNNEL GETS TV SYSTEM | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pepsicola-co-names-a-new-chief-executive.html | Pepsi-Cola Co. Names A New Chief Executive | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/li-woman-gives-unspoiled-acreage-for-wildlife-tract.html | L.I. Woman Gives Unspoiled Acreage For Wildlife Tract | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/harvard-should-find-room-at-top-strong-defense-and-talented-backs.html | Harvard: Should Find Room at Top; Strong Defense and Talented Backs Set for Winning Year 16 Letter Men, Led by Grant, Regarded as Top Flight | True | By Deane McGowenspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ho-chi-minh-sees-victory.html | Ho Chi Minh Sees Victory | | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mansfield-gives-us-truce-stand-white-house-says-5point-vietnam.html | MANSFIELD GIVES U.S. TRUCE STAND; White House Says 5-Point Vietnam Speech Reflects Administration Policy MANSFIELD GIVES U.S. TRUCE POLICY | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/season-doubtful-for-actors-studio-400000-would-be-needed-for.html | SEASON DOUBTFUL FOR ACTORS STUDIO; $400,000 Would Be Needed for Repertory Series | True | By Sam Zolotow | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/security-national-bank-appoints-3.html | Security National Bank Appoints 3 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/no-us-comment-available.html | No U.S. Comment Available | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/amvets-is-accused-of-diverting-95-of-charity-funds.html | Amvets Is Accused Of Diverting 95% Of Charity Funds | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/federal-agency-moves-to-halt-bias-in-hospitals-inspectors-will-be.html | Federal Agency Moves to Halt Bias in Hospitals; Inspectors Will Be Sent Out to Insure Compliance With the Civil Rights Act | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/actress-plays-siren-2000-years-old.html | Actress Plays Siren 2,000 Years Old | True | By Bosley Crowther | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/builder-agrees-to-hire-negroes-but-others-may-be-forced-out.html | Builder Agrees to Hire Negroes But Others May Be Forced Out | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/advertising-swinging-commercials-for-50c.html | Advertising Swinging Commercials for 50c | True | By Leonard Sloane | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/the-armynavy-surplus-store-high-fashion-on-42d-street.html | The Army-Navy Surplus Store: High Fashion on 42d Street | True | By Bernadine Morris | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/norman-b-alter-and-joan-magid-engaged-to-wed-nyu-graduate-fiance-of.html | Norman B. Alter And Joan Magid Engaged to Wed; N.Y.U. Graduate Fiance of Chicago Alumna-October Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/jim-walter-corp-maps-acquisition-plans-to-buy-most-assets-of-coast.html | JIM WALTER CORP. MAPS ACQUISITION; Plans to Buy Most Assets of Coast Financial Unit | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sorenson-recalls-62-brush-with-war.html | Sorenson Recalls '62 Brush With War | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/survival-of-the-railroads-.html | Survival of the Railroads . . . | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/2-fired-in-philadelphia-miss.html | 2 Fired in Philadelphia, Miss. | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/stiinta-cluj-10-soccer-victor.html | Stiinta Cluj 1-0 Soccer Victor | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/oas-will-get-request.html | O.A.S. Will Get Request | True | By Paul Hofmann | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bolivia-sends-troops-to-mines.html | Bolivia Sends Troops to Mines | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/goldberg-in-assembly-debut-denounces-attack-by-albanian-goldberg.html | Goldberg, in Assembly Debut, Denounces Attack by Albanian; GOLDBERG MAKES ASSEMBLY DEBUT | True | By Drew Middletonspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dick-tiger-arrives-here-for-bout-with-giardello.html | Dick Tiger Arrives Here For Bout With Giardello | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cleveland-acclaims-returning-sea-hero.html | CLEVELAND ACCLAIMS RETURNING SEA HERO | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nasser-urges-halt-of-raids.html | Nasser Urges Halt of Raids | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/britain-weighs-policy.html | Britain Weighs Policy | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gronoos-eufemia-triumph.html | Gronoos, Eufemia Triumph | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/kennedys-father-treated-in-hospital-for-a-rash.html | Kennedys' Father Treated In Hospital for a Rash | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-acts-to-clear-way-for-a-johnson-library.html | Senate Acts to Clear Way For a Johnson Library | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/school-bus-driver-censured-for-spraying-negro-pupils.html | School Bus Driver Censured For Spraying Negro Pupils | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cornell-team-hopes-to-improve-its-kicking-game-this-season.html | Cornell Team Hopes to Improve Its Kicking Game This Season | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lindsay-urges-earlier-talks-on-new-contracts-for-teachers.html | Lindsay Urges Earlier Talks On New Contracts for Teachers | True | By William E. Farrell | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/thant-to-speak-in-ottawa.html | Thant to Speak in Ottawa | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chancellor-assumes-post-as-voice-of-america-chief.html | Chancellor Assumes Post As Voice of America Chief | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/city-bank-to-say-it-with-cartoons.html | City Bank to Say It With Cartoons | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/violent-storms-lash-italy.html | Violent Storms Lash Italy | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-larr-is-sailing-victor-mrs-footh-next-in-cup-yachting-oyster.html | Mrs. Larr Is Sailing Victor; MRS. FOOTH NEXT IN CUP YACHTING Oyster Bay Skipper Takes 2d North American Series for Adams Trophy | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/johnson-praises-dominican-pact-hails-mora-at-white-house-and.html | JOHNSON PRAISES DOMINICAN PACT; Hails Mora at White House and Stresses O.A.S. Role but Sees New Dangers | True | By Richard Eder | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/scrsvane-keeps-edge-in-his-poll-he-is-shown-with-half-of-the.html | SCREVANE KEEPS EDGE IN HIS POLL; He Is Shown With Half of the Democratic Vote -Beame Is Second SCREVANE KEEPS EDGE IN HIS POLL | True | By Richard L. Madden | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/marriage-here-for-susan-high-1960-debutante-she-becomes-bride-of.html | Marriage Here For Susan High, 1960 Debutante; She Becomes Bride of Thaddeus Adams 3d at St. Thomas More | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/park-dance-event-rained-out.html | Park Dance Event Rained Out | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dr-georgecram-89i-norw-alkphy-sici-ani.html | DR. GEORGECRAM, 89.I NORW ALKPHy SICI ANI | True | pedal to Tile New York Times ; | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rio-sidesteps-bid-by-lisbon-on-africa.html | RIO SIDESTEPS BID BY LISBON ON AFRICA | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/28-jets-attack-pakistanis.html | 28 Jets Attack Pakistanis | True | By J. Anthony Lukas | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/15-debutantes-bow-at-st-vincent-ball.html | 15 Debutantes Bow at St. Vincent Ball | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/henry-friedlander-dies-at-60-counsel-for-taxi-fleet-ownersl.html | Henry Friedlander Dies at 60; J Counsel for Taxi Fleet Ownersl | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sears-cup-regatta-postponed-by-wind.html | SEARS CUP REGATTA POSTPONED BY WIND | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/flashy-shot-wins-40884-futurity-scores-4-14length-victory-in.html | FLASHY SHOT WINS $40,884 FUTURITY; Scores 4 1/4-Length Victory in Rockingham Race | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/a-strain-on-asian-ties-attack-by-singapore-leader-indicates-turn.html | A Strain on Asian Ties; Attack by Singapore Leader Indicates Turn From U.S. | True | By Seymour Topping | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/machinists-reject-offer.html | Machinists Reject Offer | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/homeloan-notes-offered.html | Home-Loan Notes Offered | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/clairol-elects-treasurer.html | Clairol Elects Treasurer | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dress-rehearsal-for-jets-tonight-game-with-bills-at-buffalo-is.html | DRESS REHEARSAL FOR JETS TONIGHT; Game With Bills at Buffalo Is Final Preseason Test | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nasser-visits-tito-for-vietnam-talks.html | Nasser Visits Tito for Vietnam Talks | True | By David Binder | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gop-governors-open-office.html | G.O.P. Governors Open Office | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/renee-kelly-actress-77-star-in-daddy-long-legs.html | Renee Kelly, Actress, 77, - Star' in 'Daddy Long Legs' | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/students-support-berkeley-sitins-group-describes-campus-protest-as.html | STUDENTS SUPPORT BERKELEY SIT-INS; Group Describes Campus Protest as 'Responsible' | True | By Donald Jansonspecial To the New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/union-shop-bill-wins-approval-in-senate-committee-by-12-to-3.html | Union Shop Bill Wins Approval In Senate Committee by 12 to 3 | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sarawak-village-attacked-by-2-indonesian-aircraft.html | Sarawak Village Attacked By 2 Indonesian Aircraft | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-backs-appointment-of-sisco-to-new-position.html | Senate Backs Appointment Of Sisco to New Position | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fowlers-mission-conferring-in-italy.html | FOWLER'S MISSION CONFERRING IN ITALY | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/twins-victorious-over-tigers-52-oliva-celebrates-his-return-to.html | TWINS VICTORIOUS OVER TIGERS, 5-2; Oliva Celebrates His Return to Line-Up With 3 Hits | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/negro-acts-to-drop-bias-case-but-landlord-insists-on-a-trial.html | Negro Acts to Drop Bias Case, But Landlord Insists on a Trial | True | By M.s. Handler | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/greenevillwock.html | Greene-Villwock | True | speed,4 to The New York T.mes | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/suburbs-weigh-rail-line-loss-study-points-to-commuter-shift-if-new.html | SUBURBS WEIGH RAIL LINE LOSS; Study Points to Commuter Shift if New Haven Quits | True | Special to The New York Times | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/deason-nomination-backed.html | Deason Nomination Backed | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/roads-stocks-vary-c-o-gains-and-n-w-declines-carriers-stocks-one-up.html | Roads' Stocks Vary — C. & O. Gains and N. & W. Declines; CARRIERS' STOCKS ONE UP, ONE DOWN | True | By J.h. Carmical | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/folksinger-and-7-youths-held-in-village-fracas.html | Folksinger and 7 Youths Held in 'Village' Fracas | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/profit-at-record-for-servomation-vending-machine-company-sales-top.html | PROFIT AT RECORD FOR SERVOMATION; Vending Machine Company Sales Top $125 Million | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/court-is-flouted-by-illegal-cafe-village-coffeehouse-keeps-open-in.html | COURT IS FLOUTED BY ILLEGAL CAFE; ' Village' Coffeehouse Keeps Open in Defiance of Stay | True | By Samuel Kaplan | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ama-opens-a-drive-on-vd-now-epidemic-in-some-cities-a-mounting-an.html | A.M.A. Opens a Drive on V.D., Now 'Epidemic' in Some Cities; A.M.A. MOUNTING AN ATTACK ON V.D. | True | By Walter Sullivan | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lambert-a-rookie-kicker-sent-to-steelers-by-giants.html | Lambert, a Rookie Kicker, Sent to Steelers by Giants | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pine-cut-by-49ers.html | Pine Cut by 49ers | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/national-tennis-opens-tomorrow-with-maria-bueno-in-first-stadium.html | National Tennis Opens Tomorrow With Maria Bueno in First Stadium Match; U.S. NET CHAMPION FACES MISS BEDARD Ralston to Play Hobson and Stolle to Meet Newman at Forest Hills | True | By Allison Danzig | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gon-to-the-albert-lamperts.html | gon to the Albert Lamperts | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/morgan-guaranty-trust-elects-vice-president.html | Morgan Guaranty Trust Elects Vice President | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-02 | 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/67-seized-in-alabama.html | 67 Seized in Alabama | True | | 1993-06-29 | RE0000627937 | B00000211195 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/josephine-vogel-bride-here-of-c-peter-wolk.html | Josephine Vogel Bride Here of C. Peter Wolk | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/colombias-president-breaks-deadlock-on-economic-reforms-fearing.html | Colombia's President Breaks Deadlock on Economic Reforms; Fearing National Bankruptcy, He Issues Wide Decrees and Overhauls Cabinet | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/senate-votes-marquette-panel.html | Senate Votes Marquette Panel | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/frederick-alasdair-fitzpa-yne-marries-elizabeth_-s-fainsod.html | Frederick Alasdair Fitzpa yne Marries Elizabeth_ S. Fainsod | True | SOecIal tO The New York TIme | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-action-asked-on-phone-libels-extremist-attacks-scored-by-bnai.html | U.S. ACTION ASKED ON PHONE 'LIBELS'; Extremist Attacks Scored by B'nai B'rith Unit | True | By Will Lissner | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/410000-gem-theft-at-museum-was-one-of-boldest-in-history.html | $410,000 Gem Theft at Museum Was One of Boldest in History | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/earth-may-once-have-had-a-second-moon-line-of-craters-in-argentina.html | Earth May Once Have Had a Second Moon; Line of Craters in Argentina Believed to Be Remnants Scientists Think Satellite Broke Up and Fell From Orbit | True | By Walter Sullivan | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/uaw-local-is-struck.html | U.A.W. Local Is Struck | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/emile-muselier-of-free-french-admiral-who-rallied-fleet-to-de.html | EMILE MUSELIER OF FREE FRENCH; Admiral Who Rallied Fleet to de Gaulle Die____s at 83 | True | SPecial to The New York Times I | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/british-pound-continues-firm-canadian-dollar-eases-slightly.html | British Pound Continues Firm; Canadian Dollar Eases Slightly | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/the-times-and-guild-resume-bargaining.html | THE TIMES AND GUILD RESUME BARGAINING | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/union-carbide-to-be-host.html | Union Carbide to Be Host | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/goldberg-seeks-a-plan.html | Goldberg Seeks a Plan | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/rebel-man-first-by-neck.html | Rebel Man First by Neck | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/moscow-postpones-hello-dolly-run-soviet-puts-off-hello-dollyrun.html | Moscow 'Postpones' 'Hello, Dolly!' Run; SOVIET 'PUTS OFF' 'HELLO, DOLLY'RUN | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/astronauts-see-their-families-reunions-are-brief-after-flight-back.html | ASTRONAUTS SEE THEIR FAMILIES; Reunions Are Brief After Flight Back to Houston | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/vikings-get-james-from-giants.html | Vikings Get James From Giants | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mayor-pledges-check-on-leaks-house-by-house-acts-an-hour-after.html | MAYOR PLEDGES CHECK ON LEAKS, HOUSE BY HOUSE; Acts an Hour After Panel of Water Experts Reports -- Will Hire Inspectors | True | By Peter Kihss | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sheriff-fined-1500-for-forcing-march-by-demonstrators.html | Sheriff Fined $1,500 For Forcing March By Demonstrators | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/fight-on-vd.html | Fight on V.D. | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ford-of-yankees-beats-angels-81-mantle-drives-in-four-runs-with.html | FORD OF YANKEES BEATS ANGELS, 8-1; Mantle Drives in Four Runs With Homer and Single | True | BY Bill Becker | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/discrimination-faced-by-women-workers.html | Discrimination Faced by Women Workers | True | ESTHER PETERSON | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/schwartzehrlich.html | SchwartzEhrlich | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stock-bid-dropped-by-american-steel.html | STOCK BID DROPPED BY AMERICAN STEEL | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sterling-precision-buys-bank.html | Sterling Precision Buys Bank | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/south-carolina-governor-bars-vista-volunteers.html | South Carolina Governor Bars VISTA Volunteers | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/learned-casey-gives-valedictory-address-shea-stadium-speech-has-one.html | Learned Casey Gives Valedictory Address; Shea Stadium Speech Has One Theme: The Mets Should Keep Trying | True | By Leonard Koppett | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/rusk-asks-a-halt-in-kashmir-fight-calls-in-2-envoys-and-backs.html | RUSK ASKS A HALT IN KASHMIR FIGHT; Calls In 2 Envoys and Backs Thant's Truce Formula | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/witness-is-jailed-by-south-africa-new-detention-law-applied-against.html | WITNESS IS JAILED BY SOUTH AFRICA; New Detention Law Applied Against an Alleged Red | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/debris-from-thor-rocket-falls-on-coast-village.html | Debris from Thor Rocket Falls on Coast Village | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/wininger-cards-69-and-leads-by-shot.html | WININGER CARDS 69 AND LEADS BY SHOT | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lumber-production-shows-a-41-gain.html | LUMBER PRODUCTION SHOWS A 4.1% GAIN | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/former-johnson-roommate-approved-for-icc-post.html | Former Johnson Roommate Approved for I.C.C. Post | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dance-park-festival-shows-sample-nala-najan-performs-works-from.html | Dance: Park Festival Shows Sample; Nala Najan Performs Works From India Spain and the Classics Also Represented | True | By Allen Hughes | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/johnson-seeking-quick-steel-pact-drops-in-on-negotiators-to-urge.html | JOHNSON SEEKING QUICK STEEL PACT; Drops In on Negotiators to Urge Accord 'Right Away' -- Talks Continue Today | True | By David R. Jones | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/seidelman-retains-comet-class-title.html | SEIDELMAN RETAINS COMET CLASS TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/indians-defeat-as-106-with-seventhinning-rally.html | Indians Defeat A's, 10-6, With Seventh-Inning Rally | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/professor-named-to-us-court-post-frankel-of-columbia-to-fill.html | PROFESSOR NAMED TO U.S. COURT POST; Frankel of Columbia to Fill District Vacancy Here | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-ban-is-lifted-on-apple-pickers-upstate-growers-desperate-for.html | U.S. BAN IS LIFTED ON APPLE PICKERS; Upstate Growers, Desperate for Hands, Authorized to Bring In West Indians | True | By John Sibley | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/car-production-rises.html | Car Production Rises | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/von-dower-victor-in-pace.html | Von Dower Victor in Pace | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/two-quakes-jolt-tokyo.html | Two Quakes Jolt Tokyo | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/a-s-aide-forms-own-firm.html | A. & S. Aide Forms Own Firm | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/china-frees-three-tibetans.html | China Frees Three Tibetans | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pathardingtonsr-diesat64-comedian-inbroadway-showsi.html | PatHardingtonSr. Diesat64; /[Comedian inBroadway Showsi | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/senate-votes-793-for-college-aid-bill-senate-approves-college-aid.html | Senate Votes, 79-3, For College Aid Bill; SENATE APPROVES COLLEGE AID BILL. | True | By John D. Morris | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-plans-survey-of-hudson-valley-will-consider-ottinger-bill-for.html | U.S. PLANS SURVEY OF HUDSON VALLEY; Will Consider Ottinger Bill for Scenic Riverway | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/zambian-towns-erase-colonial-street-names.html | Zambian Towns Erase Colonial Street Names | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/1400-marines-landing.html | 1,400 Marines Landing | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/15-young-women-presented-at-ball-given-in-suburbs-greenwich-fete.html | 15 Young Women Presented at Ball Given in Suburbs; Greenwich Fete Takes Place After a Dance for 3 Debutantes | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pet-theft-rings-called-thriving-rep-resnick-says-fortunes-are-made.html | PET THEFT RINGS CALLED THRIVING; Rep. Resnick Says Fortunes Are Made in Lab Sales | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/seagrams-names-head-for-employment-group.html | Seagram's Names Head For Employment Group | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bombay-surcharge-put-off.html | Bombay Surcharge Put Off | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-plays-down-singapore-affair-detects-political-motive-in-revival.html | U.S. PLAYS DOWN SINGAPORE AFFAIR; Political Motive in Revival of '60 Spy Case | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/advertising-2-agencies-split-big-account.html | Advertising: 2 Agencies Split Big Account | True | By Leonard Sloane | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/retail-sales-in-us-show-3-advance.html | RETAIL SALES IN U.S. SHOW 3% ADVANCE | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/air-battle-rages-again-in-kashmir-us-arms-an-issue-india-asserts.html | AIR BATTLE RAGES AGAIN IN KASHMIR; U.S. ARMS AN ISSUE; India Asserts Foe Employs American Aid Illegally -- Washington Concerned GROUND FIGHTING EASES Pakistani Troops Hold Strip in Enemy's Territory -- Bombings Reported AIR BATTLE RAGES AGAIN IN KASHMIR | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/commodity-index-falls-01-to-1046.html | COMMODITY INDEX FALLS 0.1 TO 104.6 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hurricane-emily-ceases-to-threaten-the-sealab-2.html | Hurricane Emily Ceases To Threaten the Sealab 2 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hanoi-claims-big-aug-23-toll.html | Hanoi Claims Big Aug. 23 Toll | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/curtis-defers-debt-payment.html | Curtis Defers Debt Payment | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/singer-plans-german-venture-mail-order-deal-mapped-german-venture.html | Singer Plans German Venture; Mail Order Deal Mapped GERMAN VENTURE SET BY SINGER CO. | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/coach-picks-whatshisname-to-be-quarterback-for-tv.html | Coach Picks Whatshisname To Be Quarterback for TV | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pappagallo-in-philadelphia.html | Pappagallo in Philadelphia | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/swint-brede.html | Swint -- Brede | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/creditors-study-atlantic-offers-they-get-details-of-2-rival.html | CREDITORS STUDY ATLANTIC OFFERS; They Get Details of 2 Rival Proposals for Purchase | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/meeting-on-scientific-data.html | Meeting on Scientific Data | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/speakers-death-perils-laborites-their-majority-in-commons-could-be.html | SPEAKER'S DEATH PERILS LABORITES; Their Majority in Commons Could Be Cut to One Seat | True | By Anthony Lewis | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/labor-board-bars-a-sweetheart-pact.html | LABOR BOARD BARS A 'SWEETHEART' PACT | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/the-aloof-mr-schine-motives-behind-shifts-in-the-sale-of-real.html | The Aloof Mr. Schine; Motives Behind Shifts in the Sale Of Real Estate Holdings Examined SALE BY SCHINE: AN EXAMINATION | True | By Glenn Fowler | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/banks-to-borrow-by-issuing-notes-to-tap-shortterm-market-one-pays-4.html | BANKS TO BORROW BY ISSUING NOTES; To Tap Short-Term Market -- One Pays 4 1/8 Per Cent BANKS TO BORROW BY ISSUING NOTES | True | By Robert Frost | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/city-ballet-gives-2-russian-works-apollo-and-prodigal-son-are.html | CITY BALLET GIVES 2 RUSSIAN WORKS; ' Apollo' and 'Prodigal Son' Are London Successes | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mapai-court-backs-bengurion-ouster.html | Mapai Court Backs Ben-Gurion Ouster | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-state-labor-district.html | New State Labor District | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/trustees-of-new-haven-line-trim-net-loss-for-july-railroads-issue.html | Trustees of New Haven Line Trim Net Loss for July; Railroads Issue Financial Data On Operating Results for July | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dam-on-hudson.html | Dam on Hudson | True | G.E. KIDDER SMITH | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hurricane-veers-from-islands-but-shift-might-be-temporary.html | Hurricane Veers From Islands, But Shift Might Be Temporary | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/florida-man-pays-25000-to-ransom-delong-star-ruby-delong-star-ruby.html | Florida Man Pays $25,000 to Ransom DeLong Star Ruby; DELONG STAR RUBY FOUND IN FLORIDA | True | By Peter Millones | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/women-nurses-fill-us-club-in-quinhon.html | WOMEN NURSES FILL U.S. CLUB IN QUINHON | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/goldwater-asks-2-million-in-suit-on-fact-magazine.html | Goldwater Asks $2 Million In Suit on Fact Magazine | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/doyle-keeps-sears-cup-emblematic-of-north-american-junior-sailing.html | Doyle Keeps Sears Cup, Emblematic of North American Junior Sailing Title; 16-YEAR-OLD BOY SCORES 58 POINTS | True | By John Rendel | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/leslie-morris-and-sophie-greet-fall.html | Leslie Morris and Sophie Greet Fall | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hanoi-flights-charged.html | Hanoi Flights Charged | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cambodians-aid-vietcong.html | Cambodians Aid Vietcong | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/obscenity-decision-reversed-by-court.html | OBSCENITY DECISION REVERSED BY COURT | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/house-panel-hears-complaint-of-stewardesses-members-find-the-age.html | House Panel Hears Complaint of Stewardesses; Members Find the Age Limit Repugnant -- Warn Airlines on 'Flying Bunny Clubs' | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cincinnati-drops-to-3d.html | Cincinnati Drops to 3d | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/toll-of-dead-stands-at-36-in-torrential-rains-in-italy.html | Toll of Dead Stands at 36 In Torrential Rains in Italy | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/chou-bars-un-role.html | Chou Bars U.N. Role | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/two-indicted-in-tax-fraud.html | Two Indicted in Tax Fraud | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ljjfgher-stark-wealthy-texalq-oil-and-lumber-millionaire-77-dies.html | LJJTGHER STARK, WEALTHY TEXALq; Oil and Lumber Millionaire, 77, Dies -Headed Regents | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ford-madox-ford-by-himself.html | Ford Madox Ford by Himself | True | By Erik Wensberg | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ohio-state-picks-cocaptains.html | Ohio State Picks Co-Captains | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cleansing-the-hudson.html | Cleansing the Hudson | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/whaling-quotas-weighed.html | Whaling Quotas Weighed | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/biggest-pier-force-in-6-months-works-on-a-backlog-of-cargo.html | Biggest Pier Force in 6 Months Works on a Backlog of Cargo; Freighters Held Here by 78-Day Strike Start Out to Sea Again as Unions Ratify a Four-Year Contract | True | By George Horne | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/two-states-apply-to-un.html | Two States Apply to U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sanders-planning-to-run-next-year-for-russells-seat.html | Sanders Planning To Run Next Year For Russell's Seat | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cia-supergovernment.html | C.I.A. Super-Government? | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/twins-get-16-hits-but-bow-5-to-4-loss-to-tigers-cuts-lead-to-6-12.html | TWINS GET 16 HITS BUT BOW, 5 TO 4; Loss to Tigers Cuts Lead to 6 1/2 Games Over White Sox | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/de-pinna-widens-selection-of-gifts.html | De Pinna Widens Selection of Gifts | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/end-papers-the-art-of-survival-by-cord-christia-troebt-312-pages.html | End Papers; THE ART OF SURVIVAL. By Cord Christia Troebt. 312 pages. Doubleday. 5.95. | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/a-dress-for-all-seasons-puts-calendar-to-rout.html | A Dress for All Seasons Puts Calendar to Rout | True | By Bernadine Morris | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/louis-meyer-dies-retired-executive-of-stahlmeyer-92.html | Louis Meyer Dies; Retired Executive Of Stahl-Meyer, 92 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/industrialworld-export-dip.html | Industrial-World Export Dip | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/architect-opposes-park-garage.html | Architect Opposes Park Garage | True | WILLIAM LESCAZE | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/text-of-proposals-by-panel-of-experts-on-water-conservation.html | Text of Proposals by Panel of Experts on Water Conservation | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/small-airliners-urged-on-britain-supersonic-craft-undersea-cargo.html | SMALL AIRLINERS URGED ON BRITAIN; Supersonic Craft, Undersea Cargo Ships Proposed | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pound-circulation-rose-by-6045-in-the-week.html | Pound Circulation Rose By 6,045 in the Week | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/counts-joins-celtics-five.html | Counts Joins Celtics Five | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/students-assail-vietnam-bombing-association-urges-a-halt-to.html | STUDENTS ASSAIL VIETNAM BOMBING; Association Urges a Halt to Military Offensives | True | By Donald Janson | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/kenyatta-disbands-quarreling-unions.html | KENYATTA DISBANDS QUARRELING UNIONS | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lowry-appraises-resident-theater-independence-being-tested-ford.html | LOWRY APPRAISES RESIDENT THEATER; Independence Being Tested, Ford Fund Aide Says | True | By Richard F. Shepard | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/or-laurance-saunders-86i-of-eye_-an_d_d-ear-i_-nfirmary.html | Or. Laurance Saunders, 86,i Of Eye_an_d_d Ear I_nfirmary | True | Special to The New York Times J | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/blast-damages-israeli-post.html | Blast Damages Israeli Post | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/40-now-minimum-speed-on-pennsylvania-pike.html | 40 Now Minimum Speed On Pennsylvania Pike | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/city-watersheds-a-vast-complex-men-who-work-there-are-optimistic.html | CITY WATERSHEDS A VAST COMPLEX; Men Who Work There Are Optimistic About Drought | True | By Murray Schumach | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bullets-sign-three-players.html | Bullets Sign Three Players | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sandringham-open-to-public.html | Sandringham Open to Public | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stocks-are-strong-in-active-trading-on-american-list.html | Stocks Are Strong In Active Trading On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/atomban-hurdles-balk-19-latin-lands.html | ATOM-BAN HURDLES BALK 19 LATIN LANDS | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/teachers-seeking-support-of-public-stress-concern-for-schools-as.html | TEACHERS SEEKING SUPPORT OF PUBLIC; Stress Concern for Schools as Strike Date Nears | True | By Leonard Buder | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/armour-and-co-elects-a-new-vice-president.html | Armour and Co. Elects A New Vice President | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hafiz-retained-as-head-of-5man-syrian-council.html | Hafiz Retained as Head Of 5-Man Syrian Council | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/2-americans-win-piano-prizes.html | 2 Americans Win Piano Prizes | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/los-angeles-angels-now-california-angels.html | Los Angeles Angels Now California Angels | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/brooklyn-pastor-held-in-75000-bail.html | BROOKLYN 'PASTOR' HELD IN $75,000 BAIL | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stocks-advance-on-a-broad-front-market-turns-in-strongest.html | STOCKS ADVANCE ON A BROAD FRONT; Market Turns in Strongest Performance in 2 Months -- Key Averages Rise | True | By Edward T. O'Toole | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/brother-azarias-official-at-la-salle-college-67.html | Brother Azarias, Official At La Salle College, 67 | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/miss-ann-fuller-wheaton-senior-wedtojohndaly-62-debutante-becomes.html | Miss Ann Fuller, Wheaton Senior, WedtoJohnDaly; '62 Debutante Becomes Oyster Bay Bride of Harvard Alumnus | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/celanese-seeks-british-paints-48-million-bid-for-group-celanese.html | Celanese Seeks British Paints.; $48 Million Bid for Group CELANESE MAKES $48 MILLION OFFER | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/news-of-realty-deal-for-space-new-garden-center-to-have-longchamps.html | NEWS OF REALTY: DEAL FOR SPACE; New Garden Center to Have Longchamps Restaurant | True | By William Robbins | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dominican-ties-with-many-seen-recognition-of-new-regime-expected-by.html | DOMINICAN TIES WITH MANY SEEN; Recognition of New Regime Expected by Bunker | True | By Paul Hofmann | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/close-vote-in-un-on-red-china-seen-us-fight-against-seat-for-peking.html | CLOSE VOTE IN U.N. ON RED CHINA SEEN; U.S. Fight Against Seat for Peking to Be Difficult | True | By Raymond Daniell | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/672-million-loss-for-august-is-held-to-be-moderate-british-reserves.html | $67.2 Million Loss for August Is Held to Be Moderate; British Reserves Fell in August But Loss Is Termed Moderate | True | By Anthony Lewis | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/designer-chosen-for-art-festival-japanese-architect-will-accompany.html | DESIGNER CHOSEN FOR ART FESTIVAL; Japanese Architect Will Accompany Show Here | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/farm-bill-voted-by-senate-panel-measure-differs-sharply-from-house.html | FARM BILL VOTED BY SENATE PANEL; Measure Differs Sharply From House Version | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/shields-takes-title-in-mallory-sailing.html | SHIELDS TAKES TITLE IN MALLORY SAILING | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-gop-plank-cites-mob-peril-revised-platform-on-rights-pledges.html | NEW G.O.P. PLANK CITES MOB PERIL; Revised Platform on Rights Pledges Party to Combat Racial Discrimination | True | By David S. Broder | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/heublein-inc-names-a-new-vice-president.html | Heublein, Inc., Names A New Vice President | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dispute-over-pryor-is-reported-settled.html | DISPUTE OVER PRYOR IS REPORTED SETTLED | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/northeast-airlines-stock-purchased-by-president.html | Northeast Airlines Stock Purchased by President | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/brazils-president-orders-curb-on-student-arrests.html | Brazil's President Orders Curb on Student Arrests | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/earnings-record-set-by-firestone-net-at-227-million-in-third-fiscal.html | EARNINGS RECORD SET BY FIRESTONE; Net at $22.7 Million in Third Fiscal Quarter of 1965 EARNINGS RECORD SET BY FIRESTONE | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/menus-and-recipes-suggested-for-the-weekend-directory.html | Menus and Recipes Suggested for the Weekend Directory | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/argentina-in-plane-accord.html | Argentina in Plane Accord | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/loans-to-business-drop-49-million-against-rise-in-64-loans-to.html | Loans to Business Drop $49 Million, Against Rise in '64; LOANS TO BUSINESS DROP $49 MILLION | True | By Douglas W. Cray | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bridge-knickerbocker-tournament-to-get-under-way-today.html | Bridge: Knickerbocker Tournament To Get Under Way Today | True | By Alan Truscott | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pitcher-is-booed-in-7inning-stint-marichal-gives-7-hits-in-his.html | PITCHER IS BOOED IN 7-INNING STINT; Marichal Gives 7 Hits in His First Start Since Fight -- Short Fans 3 in Ninth | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hail-to-all-heads-field-of-11-for-new-hampshire-sweepstakes.html | Hail to All Heads Field of 11 for New Hampshire Sweepstakes Tomorrow; BELMONT WINNER EVEN-MONEY PICK Staunchness, Pass the Word Main Foes in 1 14-Mile Race for 3-Year-Olds | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/doenitz-may-be-tried-in-wartime-execution.html | Doenitz May Be Tried In Wartime Execution | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sir-harry-hyltonfoster-dies-speaker-of-house-of-commons-legislator.html | Sir Harry Hylton-Foster Dies; Speaker of House of Commons; Legislator, 60, Stricken by Heart Attack as He Walks in London Special to The New York Times | True | SPECIAL; TO THE | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hercules-powder-cuts-pamak-price.html | HERCULES POWDER CUTS PAMAK PRICE | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/carolina-march-is-set-for-today-plymouth-rights-leaders-lack-a-city.html | CAROLINA MARCH IS SET FOR TODAY; Plymouth Rights Leaders Lack a City Permit | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lloy-dereux-affianced-to-lieut-paul-kappel.html | Lloy DeReus Affianced To Lieut. Paul Kappel | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/appointment-of-taylor-backed-by-senate-panel.html | Appointment of Taylor Backed by Senate Panel | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/saigon-the-military-statesmen-in-vietnam.html | Saigon: The Military Statesmen in Vietnam | True | By James Reston | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-urges-recognition.html | U.S. Urges Recognition | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/auto-sales-firm-in-model-change-no-sharp-gains-or-losses-made-by-us.html | AUTO SALES FIRM IN MODEL CHANGE; No Sharp Gains or Losses Made by U.S. Makers | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/littering-charges-dropped-in-socialist-handbill-case.html | Littering Charges Dropped In Socialist Handbill Case | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/francis-hearle-78-aided-de-ha-villand.html | FRANCIS HEARLE, 78, AIDED DE HA VILLAND | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/3-thugs-beat-li-man-84-and-steal-40000-in-jewelry.html | 3 Thugs Beat L.I. Man, 84, And Steal $40,000 in Jewelry | True | By Ronald Maiorana | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/trucking-volume-rose-25-in-week-rail-carloadings-declined-07-to.html | TRUCKING VOLUME ROSE 2.5% IN WEEK; Rail Carloadings Declined 0.7% to Total of 592,710 | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/p-warren-roberts.html | P. WARREN ROBERTS | True | Spdal to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dow-bill-for-hudson.html | Dow Bill for Hudson | True | ELEANOR F. BURLINGHAM President, Rockland County Conservation Association | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/peking-declares-vietnam-is-focus-of-antius-fight-new-statement-of.html | PEKING DECLARES VIETNAM IS FOCUS OF ANTI-U.S. FIGHT; New Statement of Military Doctrine Says War There Is Part of 'Encirclement' | True | By Seymour Topping | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stedman-picks-sales-agent.html | Stedman Picks Sales Agent | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/greek-crisis.html | Greek Crisis | True | GEORGE D. GIANNAKAKIS, M.D. | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/busy-tokyo-ignores-date-of-surrender.html | BUSY TOKYO IGNORES DATE OF SURRENDER | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/government-bonds-continue-to-rise-on-london-list-prices-of-shares.html | Government Bonds Continue to Rise on London List; PRICES OF SHARES STEADY AT CLOSE | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/69000-miners-to-get-15-pension-increase.html | 69,000 Miners to Get $15 Pension Increase | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/8-us-servicemen-killed-in-week-in-vietnam-action.html | 8 U.S. Servicemen Killed In Week in Vietnam Action | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/nassertito-talks-continue.html | Nasser-Tito Talks Continue | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/home-rule-petition-in-house-is-short-one-name-white-house-presses-to.html | Home Rule Petition in House Is Short One Name; White House Presses to Get Signatures for Capital | True | By Cabell Phillips | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hughes-proposes-8state-rail-unit-group-would-help-us-plan-new.html | HUGHES PROPOSES 8-STATE RAIL UNIT; Group Would Help U.S. Plan New High-Speed Line | | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/i-mrs-kyra-hubbell-a-former-actress.html | | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/expansion-proposed-in-medical-schools.html | EXPANSION PROPOSED IN MEDICAL SCHOOLS | | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/books-authors.html | Books -- Authors | | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/council-a-failure-in-greeces-crisis-papandreou-renews-call-on-king.html | COUNCIL A FAILURE IN GREECE'S CRISIS; Papandreou Renews Call on King for Elections COUNCIL A FAILURE IN GREECE'S CRISIS | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cubs-top-cards-53-banks-hits-no-400.html | CUBS TOP CARDS, 5-3; BANKS HITS N0. 400 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/chances-2run-pinch-hit-helps-senators-win-5-to-4.html | Chance's 2-Run Pinch Hit Helps Senators Win, 5 to 4 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/screvane-offers-to-debate-beame-costikyan-says-controller-is-eager.html | SCREVANE OFFERS TO DEBATE BEAME; Costikyan Says Controller Is Eager for TV Meeting | True | By Richard L. Madden | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/diana-smyth-bride-o-john-hewell-3d.html | Diana Smyth Bride Of John Hewell 3d | | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/surplus-widened-by-july-export-surge-and-import-slide-us-surplus-in.html | Surplus Widened by July Export Surge and Import Slide; U.S. Surplus in Trade Widened By 4% Rise in Exports for July | | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bank-clearings-advance.html | Bank Clearings Advance | | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mako-580-first-by-four-lengths-beats-risky-in-harbor-hill.html | MAKO, \$5.80, FIRST BY FOUR LENGTHS; Beats Risky in Harbor Hill Steeplechase at Aqueduct | True | By Joe Nichols. | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/denise-krafties-nuptials.html | Denise Kraftie's Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/south-african-in-appeal.html | South African in Appeal | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/berlin-visit-talks-reach-an-impasse.html | BERLIN VISIT TALKS REACH AN IMPASSE | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/push-goes-on-pakistan-says.html | Push Goes On, Pakistan Says | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/canadians-recover-2-million-in-bonds.html | CANADIANS RECOVER \$2 MILLION IN BONDS | | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pravda-to-increase-size.html | Pravda to Increase Size | | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/vice-president-named-by-alcoa-residences.html | Vice President Named By Alcoa Residences | | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/rutgers-is-searching-for-quarterback.html | Rutgers Is Searching for Quarterback | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/import-tariff-suspended.html | Import Tariff Suspended | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/17-killed-25-hurt-as-train-hits-bus-in-eastern-turkey.html | 17 Killed, 25 Hurt as Train Hits Bus in Eastern Turkey | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/proposal-is-made-on-ferry-strike-kheel-urges-2day-pay-loss-for.html | PROPOSAL IS MADE ON FERRY STRIKE; Kheel Urges 2-Day Pay Loss for Reinstated Workers | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/builder-averts-negro-job-clash-dic-concern-to-add-40-men-without.html | BUILDER AVERTS NEGRO JOB CLASH; Dic Concern to Add 40 Men Without Dropping Any | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/white-sox-win-53-93.html | White Sox Win, 5-3, 9-3 | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-ice-slide-at-glacier.html | New Ice Slide at Glacier | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/schweitzer-again-in-coma-after-spending-restful-night.html | Schweitzer Again in Coma After Spending Restful Night | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/trotter-speedy-rodney-breaks-track-mark-in-50000-gotham.html | Trotter Speedy Rodney Breaks Track Mark in \$50,000 Gotham | | By Louis Effrat | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ew-scripps-2d-sells-ranch.html | E.W. Scripps 2d Sells Ranch | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/yannopoulos-met-director-weds-city-opera-soprano.html | Yannopoulos, Met Director, Weds City Opera Soprano | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/voyager-arrives-in-port-at-last-us-coast-guard-escorts-elusive-boat.html | VOYAGER ARRIVES IN PORT -- AT LAST; U.S. Coast Guard Escorts Elusive Boat to Bermuda | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/british-right-to-bases-backed.html | British Right to Bases Backed | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/alison-d-uanckton-becomes-bride-here.html | Alison D. uanckton Becomes Bride Here | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/129th-st-steamboat-pier-fading-into-past-1875-facility-being-razed.html | 129th St. Steamboat Pier Fading Into Past; 1875 Facility Being Razed as Hazard | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/troops-sent-into-natchez-negroes-call-off-march-guardsmen-sent-into.html | Troops Sent Into Natchez; Negroes Call Off March; Guardsmen Sent Into Natchez; Negroes Call Off Protest March | True | By Roy Reed | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/senators-map-new-drive-on-red-wheat-curbs.html | Senators Map New Drive on Red Wheat Curbs | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/war-in-kashmir.html | War in Kashmir | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/carl-e-sommer.html | CARL E. SOMMER | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/agency-is-assailed-on-mailorder-smut.html | AGENCY IS ASSAILED ON MAIL-ORDER SMUT | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ryan-runs-into-ryan-on-a-midtown-street.html | Ryan Runs Into Ryan On a Midtown Street | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lefebure-bats-in-4-runs.html | Lefebure Bats In 4 Runs | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/first-lady-visits-trumans-during-tour-of-library.html | First Lady Visits Trumans During Tour of Library | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/vast-power-plan-set-in-appalachia-american-electric-system-to-spend.html | VAST POWER PLAN SET IN APPALACHIA; American Electric System to Spend $370 Million on Four-Part Expansion VAST POWER PLAN SET APPALACHIA | True | By William M. Freeman | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/beating-the-minimums.html | Beating the Minimums | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/robert-sarnoff-to-be-elevated-to-rca-presidency-today-robert.html | Robert Sarnoff to Be Elevated To R.C.A. Presidency Today; Robert Sarnoff Becomes R.C.A. President Today | True | By Jack Gould | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/taliaferro-stands-out-in-defeat-as-jets-bow-to-the-bills-31-to-10.html | Taliaferro Stands Out in Defeat as Jets Bow to the Bills, 31 to 10; NAMATH MISSES WITH 13 PASSES Rookie Completes Only Four -- Taliaferro Leads Jets in First-Half Attack | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/city-rejects-a-plan-for-barring-men-in-parts-of-parks.html | City Rejects a Plan For Barring Men In Parts of Parks | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/planks-nails-and-dreams.html | Planks, Nails and Dreams | True | By Joan Cookspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/united-states-trust-names-vice-president.html | United States Trust Names Vice President | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/22-vietcong-slain-in-drive-by-army-5-seized-as-saigon-troops-comb.html | 22 VIETCONG SLAIN IN DRIVE BY ARMY; 5 Seized as Saigon Troops Comb Rebel Stronghold -- B-52's Bomb Guerrillas | True | By Neil Sheehan | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pr-referendum-dropped-for-year-backers-fail-to-fill-petitions-vote.html | P.R. REFERENDUM DROPPED FOR YEAR; Backers Fail to Fill Petitions - Vote in 1966 Planned | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/folley-foster-bout-off.html | Folley -Foster Bout Off | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bonnie-brown-17-wins-junior-golf-darlene-wyer-12-5-strokes-behind.html | BONNIE BROWN, 17, WINS JUNIOR GOLF; Darlene Wyer, 12, 5 Strokes Behind in Orcutt Event | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/murphy-wins-in-billiards.html | Murphy Wins in Billiards | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/speed-transit-bill-is-passed-by-house-house-approves-rail-transit.html | Speed Transit Bill Is Passed by House; HOUSE APPROVES RAIL TRANSIT BILL | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dr-ethel-harvey-i-biologist-was-79-of-exprinceton-researcher.html | DR. ETHEL HARVEY, I BIOLOGIST, WAS 79; / of Ex*Princeton Researcher Parthenogenesis Dies | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/khrushchev-is-reported-hospitalized-for-weeks.html | Khrushchev Is Reported Hospitalized for Weeks | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/cyril-r-harrison-is-dead-at-56-highgoal-polo-player-of-30s.html | Cyril R. Harrison Is Dead at 56; High-Goal Polo Player of 30's | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lindsay-urges-us-to-bar-youth-corps-cut-here.html | Lindsay Urges U.S. to Bar Youth Corps Cut Here | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/house-unit-votes-328-billion-aid-cuts-only-75-million-from-foreign.html | HOUSE UNIT VOTES $3.28 BILLION AID; Cuts Only $75 Million From Foreign Fund Authorization | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/haddix-retires-as-pitcher-rather-than-join-braves.html | Haddix Retires as Pitcher Rather Than Join Braves | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sidelights-ids-fund-unit-widens-service.html | Sidelights; I.D.S. Fund Unit Widens Service | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ge-slates-output-of-small-tv-sets-to-counter-imports-ge-plans.html | G.E. Slates Output Of Small TV Sets To Counter Imports; G.E. PLANS OUTPUT OF SMALL-TV SETS | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/state-rail-panel-makes-lirr-tour.html | STATE RAIL PANEL MAKES L.I.R.R. TOUR | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mine-safety-bill-is-passed-by-house.html | MINE SAFETY BILL IS PASSED BY HOUSE | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-says-100-a-day-volunteer-for-vietnam.html | U.S. Says 100 a Day Volunteer for Vietnam | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ivkov-leads-chess-fischer-in-a-draw.html | IVKOV LEADS CHESS; FISCHER IN A DRAW | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/linguists-tackle-700-new-guinea-languages-teams-visit-tribes-to.html | Linguists Tackle 700 New Guinea Languages; Teams Visit Tribes to Make Alphabets for Their Tongues | True | By Tillman Durdin | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/commodities-copper-futures-again-achieve-new-highs-in-moderate.html | Commodities: Copper Futures Again Achieve New Highs in Moderate Trading ACTION IN CHILE SPURS ADVANCE Cocoa Crop in Ghana Is Off and Prices Move Ahead -- Sugar Is Mixed | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/housing-agency-changes-methods-reorganizes-itself-in-face-of.html | HOUSING AGENCY CHANGES METHODS; Reorganizes Itself in Face of Painting Inquiry -- New Contract System in Use EMPLOYES ARE SHIFTED Reforms Aimed at Halting Possible Graft in Hiring Maintenance Contractors HOUSING AGENCY CHANGES METHODS | True | By Samuel Kaplan | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/officer-calls-bid-unrealistic-but-will-continue-talks-erie-line.html | Officer Calls Bid Unrealistic, but Will Continue Talks; ERIE LINE ASSAILS TERMS OF MERGER | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bonds-most-prices-continue-to-drift-lower-for-us-securities-in.html | Bonds: Most Prices Continue to Drift Lower for U.S. Securities in Light Trading; MOVES ALSO DULL FOR CORPORATES Market Centers on the Rail Issues -- Offering Is Set by Household Finance | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/negro-job-rate-rose-in-august-unemployment-declines-to-76-per-cent.html | NEGRO JOB RATE ROSE IN AUGUST; Unemployment Declines to 7.6 Per Cent -- Whites 4.1 | True | By Eileen Shanahan | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-president-named-by-the-irving-trust-co.html | New President Named By the Irving Trust Co. | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/friend-of-the-thirsty.html | Friend of the Thirsty | True | Abel Wolman | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-ship-officers-not-taking-to-sea.html | NEW SHIP OFFICERS NOT TAKING TO SEA | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/water-spokesman-in-hospital.html | Water Spokesman in Hospital | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/merger-approved-by-theater-owners.html | MERGER APPROVED BY THEATER OWNERS | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-title-tennis-will-open-today-worlds-top-stars-set-to-compete-at.html | U.S. Title Tennis Will Open Today; World's Top Stars Set to Compete at Forest Hills | True | By Allison Danzig | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/los-angeles-gets-29-million-aid-federal-money-will-go-to-a-variety.html | LOS ANGELES GETS $29 MILLION AID; Federal Money Will Go to a Variety of Programs | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-position-is-filled-by-continental-airlines.html | New Position Is Filled By Continental Airlines | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/directory-to-dining.html | Directory To Dining | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/met-rally-fails-as-astros-win-43-3-outs-in-9th-made-with-2-men-on.html | MET RALLY FAILS AS ASTROS WIN, 4-3; 3 Outs in 9th Made With 2 Men on -- Dierker Victor | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/subway-purchasing-other-media.html | Subway Purchasing Other Media | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/fowler-arrives-in-bonn.html | Fowler Arrives in Bonn | True | Special to The New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/defends-motorcycles.html | Defends Motorcycles | True | HARVEY S. EHRLICH | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/canada-sends-steel-mission.html | Canada Sends Steel Mission | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mayor-sees-rise-in-business-here-says-he-does-not-fear-a-shift-to.html | MAYOR SEES RISE IN BUSINESS HERE; Says He Does Not Fear a Shift to West Coast | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/uncertainty-in-congo-long-elections-and-politicians-wiles-block.html | Uncertainty in Congo; Long Elections and Politicians' Wiles Block Urgent Government Business | True | By Joseph Lelyveld | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/firearms-ban-opposed.html | Firearms Ban Opposed | True | KENNETH R. MCKINNEY | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sports-of-the-times-the-doubleheader.html | Sports of The Times; The Double-Header | True | By Arthur Daley | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/illinois-received-loan-from-fair-pavilion-doesnt-expect-to-repay.html | ILLINOIS RECEIVED LOAN FROM FAIR; Pavilion Doesn't Expect to Repay $250,000 Advance | True | By Robert Alden | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/b-u-sin-e-s-s-gt-l-frk-irfl-financial-friday-september-3-1965.html | B U SIN E S S gt l [rk irfl. FINANCIAL FRIDAY, SEPTEMBER 3, 1965.; GUIDELINES GIVEN ON MONEY REFORM Congressional Unit Reports on New Ways to Create International Reserves ROLE OF GOLD EXAMINED Strength of Dollar Is Cited, but the Part It Plays in Liquidity May Decline GUIDELINES GIVEN ON MONEY REFORM | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-03 | 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/blind-man-is-sworn-in-as-us-tax-court-judge.html | Blind Man Is Sworn In As U.S. Tax Court Judge | True | | 1993-06-29 | RE0000627931 | B00000211189 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/finns-cancel-appearances-by-units-of-us-military.html | Finns Cancel Appearances By Units of U.S. Military | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tito-and-nasser-in-plea.html | Tito and Nasser in Plea | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/pietrangeli-and-stolle-win-as-us-tennis-gets-under-way-at-forest.html | Pietrangeli and Stolle Win as U.S. Tennis Gets Under Way at Forest Hills; ITALIAN RALLIES TO VANQUISH COX Pietrangeli Wins in 5 Sets -- Stolle Defeats Newman -- Crookenden Is Upset | True | By Allison Danzig | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/brawl-disrupts-poverty-session-incident-points-up-rivalry-of-2.html | BRAWL DISRUPTS POVERTY SESSION; Incident Points Up Rivalry of 2 Brooklyn Agencies | True | By Martin Tolchin | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/braddock-undergoes-surgery.html | Braddock Undergoes Surgery | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cancer-society-offers-sept-21-benefit-tickets.html | Cancer Society Offers Sept. 21 Benefit Tickets | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/wayne-merger-backed.html | Wayne Merger Backed | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/armed-space-protested.html | Armed Space Protested | True | SHERRILL H. COMAN | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/too-nosy-cat-spreads-blaze-to-bales-of-hay.html | Too Nosy Cat Spreads Blaze to Bales of Hay | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/irving-l-innerfield-tax-lawyer-was-38.html | IRVING L. INNERFIELD, TAX LAWYER WAS 38 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/boy-15-held-in-fire-in-hotel-penthouse.html | BOY, 15, HELD IN FIRE IN HOTEL PENTHOUSE | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/pietrangeli-set-to-sign-pro-pact-santana-also-receives-bid-from.html | PIETRANGELI SET TO SIGN PRO PACT; Santana Also Receives Bid From Touring Net Group | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/westphal-knocks-out-ray-patterson-in-fifth.html | Westphal Knocks Out Ray Patterson in Fifth | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ransomed-ruby-due-here-today-5000-see-delong-gem-on-display-in.html | RANSOMED RUBY DUE HERE TODAY; 5,000 See DeLong Gem on Display in Florida Bank | True | By Jack Rothspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/swedish-minister-retires.html | Swedish Minister Retires | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/official-of-vick-chemical-hurt-in-fall-from-horse.html | Official of Vick Chemical Hurt in Fall From Horse | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/fire-sweeps-portugal-woods.html | Fire Sweeps Portugal Woods | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/city-faces-us-fine-for-ferry-violation.html | CITY FACES U.S. FINE FOR FERRY VIOLATION | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cab-says-lost-jet-lies-too-deep-in-lake-for-divers.html | C.A.B. Says Lost Jet Lies Too Deep in Lake for Divers | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/scientists-find-thin-air-on-mars-ideal-for-loworbit-inspection-mars.html | Scientists Find Thin Air on Mars Ideal for Low-Orbit Inspection; Mars' Thin Air Called Ideal for Low-Orbit Study | True | By Walter Sullivanspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/britain-protests-to-poland.html | Britain Protests to Poland | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/spain-curbs-students-to-avert-more-political-disturbances.html | Spain Curbs Students to Avert More Political Disturbances | True | By Tad Szulc | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mexico-city-flights-renewed.html | Mexico City Flights Renewed | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/manufacturer-shot-by-thief.html | Manufacturer Shot by Thief | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/arrives-at-ranch.html | Arrives at Ranch | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/britain-pushes-plan-to-halt-inflation-britain-has-plan-to-halt.html | Britain Pushes Plan To Halt Inflation; BRITAIN HAS PLAN TO HALT INFLATION | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sharon-seiu-is-married-to-edward-silberfarb.html | Sharon Seiu Is Married , To Edward Silberfarb | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/head-of-brokers-office-accused-of-tax-evasion.html | Head of Broker's Office Accused of Tax Evasion | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/athletics-triumph-over-angels-4-to-1.html | ATHLETICS TRIUMPH OVER ANGELS, 4 TO 1 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/seven-seas-to-sail-today.html | Seven Seas to Sail Today | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/union-board-to-meet.html | Union Board to Meet | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/imiss-poppy-is-bride-of-edward-cornell-special-to-the-new-york.html | iMiss Poppy Is Bride of Edward Cornell Special to The New York Times | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/hercules-powder-addition.html | Hercules Powder Addition | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/-you-are-hereby-whoever-you-may-be.html | ' You Are Hereby . . .' Whoever You May Be | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/storm-menaces-carolina-coast-but-experts-say-hurricane-may-never.html | STORM MENACES CAROLINA COAST; But Experts Say Hurricane May Never Touch Land | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/macgregor-to-run-again.html | MacGregor to Run Again | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/football-scores-over-show-biz-namath-and-huarte-benched-in-favor-of.html | Football Scores Over Show Biz; Namath and Huarte Benched in Favor of Taliaferro | True | By William N. Wallace | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/khrushchev-quits-dacha-briefly-for-checkup-daughter-says-he-is-now.html | Khrushchev Quits Dacha Briefly for Check-Up; Daughter Says He Is Now at Home and 'Feeling Fine' Nearly a Year After Ouster He Still Shuns Public | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/whitin-bid-made-by-muscat-group-35-a-share-offered-in-fight-to-buy.html | WHITIN BID MADE BY MUSCAT GROUP; $35 a Share Offered in Fight to Buy Machine Maker WHITIN BID MADE BY MUSCAT GROUP | True | By Isadore Barmash | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dangers-afloat-can-be-prevented-coast-guard-often-warned-to-watch.html | DANGERS AFLOAT CAN BE PREVENTED; Coast Guard Often Warned to Watch Amateurs | True | By George Horne | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/drinking-called-a-cancer-cause-report-shows-relationship-of-alcohol.html | DRINKING CALLED A CANCER CAUSE; Report Shows Relationship of Alcohol to the Disease in Mouth and Throat | True | By John A. Osmundsen | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/moonlight-and-roses-with-the-premier-toppled-in-athens-its-easier.html | Moonlight and Roses; With the Premier Toppled in Athens, It's Easier to Buy a Midnight Nosegay | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/gristede-to-add-a-store.html | Gristede to Add a Store | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/wholesale-prices-show-a-slight-dip.html | WHOLESALE PRICES SHOW A SLIGHT DIP | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/library-of-congress-gets-rodgers-songs.html | LIBRARY OF CONGRESS GETS RODGERS SONGS | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sunday-schools-use-new-skills-teaching-machines-adopted-training.html | SUNDAY SCHOOLS USE NEW SKILLS; Teaching Machines Adopted -- Training Emphasized | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/city-ballet-gives-a-work-by-robbins.html | CITY BALLET GIVES A WORK BY ROBBINS | True | Special to The New York TimesCLIVE BARNES. | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/johnson-backs-rubber-sale.html | Johnson Backs Rubber Sale | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/impresssive-gains-scored-by-stocks-prices-climb-for-the-second-day.html | IMPRESSIVE GAINS SCORED BY STOCKS; Prices Climb for the Second Day in a Row -- Averages Rise Substantially 767 ISSUES ADVANCE Several Bullish Reports on the Economy Buoy the Investor Community STOCKS CONTINUE TO SURGE UPWARD | True | By Edward T. O'Toole | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/rev-oan-mvog-94-1-canadian-politiciani.html | REV. OAN M'VOg, 94, 1 CANADIAN POLITICIANI | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ironore-receipts-rise.html | Iron-Ore Receipts Rise | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/oak-manufacturing-elects.html | Oak Manufacturing Elects | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/some-allies-see-political-risks-in-us-stepup-of-vietnam-war.html | Some Allies See Political Risks In U.S. Step-up of Vietnam War | True | By Drew Middletonspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/record-air-drive-pounds-vietcong-532-missions-flown-in-day-huge-red.html | RECORD AIR DRIVE POUNDS VIETCONG; 532 Missions Flown in Day -- Huge Red Arms Cache Found After B-52 Raid | True | By Charles Mohr | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/louis-pate-dead-shipping-offigial-former-seas-company-aide-led-us.html | LOUIS PATE DEAD; SHIPPING OFFIGIAL; Former Seas Company Aide Led U.S. Propeller Club | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ivkov-retains-lead-fischer-in-2d-place.html | IVKOV RETAINS LEAD, FISCHER IN 2D PLACE | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/vaughn-godfrey-dies-at-83-staged-dances-and-revues-i.html | Vaughn Godfrey Dies at 83; Staged Dances and Revues i | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/wininger-shoots-70-for-139-total-marr-is-second-with-140-in.html | WININGER SHOOTS 70 FOR 139 TOTAL; Marr Is Second With 140 in Oklahoma City Open | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/yanks-get-7-runs-in-6th-and-top-red-sox-90-downing-gives-five.html | Yanks Get 7 Runs in 6th and Top Red Sox, 9-0; Downing Gives Five Hits-Repoz and Boyer Connect | True | By Joseph Durso | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/eli-mintz-scores-hit-as-real-walter.html | ELI MINTZ SCORES HIT AS REAL WALTER | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/slaying-of-baroness-jars-paris-body-found-dagger-in-back.html | Slaying of Baroness Jars Paris; Body Found, Dagger in Back | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/women-investor-unit-elects.html | Women Investor Unit Elects | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/kathy-kusner-wins-jump-at-rotterdam-horse-show.html | Kathy Kusner Wins Jump At Rotterdam Horse Show | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/nanci-helen-anton-betrothed-to-james-charles-bobrow.html | ' Nanci Helen Anton Betrothed To James Charles Bobr'ow! | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/enlistments-rise-for-all-services-increase-is-attributed-to-the.html | ENLISTMENTS RISE FOR ALL SERVICES; Increase Is Attributed to the Higher Draft Call | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cornelia-biddle-1962-debutantc-wed-in-capital-escorted-by-father-at.html | Cornelia Biddle, 1962 Debutantc Wed in Capital; Escorted by Father at Marriage to Charles McK. Saltzman 2d | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bonneville-power-agency-seeks-a-rate-increase.html | Bonneville Power Agency Seeks a Rate Increase | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/savingsbond-sales-increased-in-august.html | Savings-Bond Sales Increased in August | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/plymouth-protest-canceled.html | Plymouth Protest Canceled | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sadecki-is-victim-as-cards-bow-63-hickman-sets-club-record-singles.html | SADECKI IS VICTIM AS CARDS BOW, 6-3; Hickman Sets Club Record -- Singles Off Briles in 4th at Bat -- Selma Wins | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mulatto-teachers-are-barred-in-south-african-white-parties.html | Mulatto Teachers Are Barred In South African 'White' Parties | True | By Joseph Lelyveld | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/rhine-bridge-opened.html | Rhine Bridge Opened | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mrs-n-b-t-roney.html | MRS. N. B. T. RONEY | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bradenaeromotor-planning-to-repurchase-its-shares.html | Braden-Aeromotor Planning To Repurchase Its Shares | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cessation-of-bombing.html | Cessation of Bombing | True | HOWARD N. MEYER | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cincinnati-scores-167.html | Cincinnati Scores, 16-7 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/that-foggy-nostrike-law.html | That Foggy No-Strike Law | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/9-great-lakes-ships-halted-in-strike.html | 9 GREAT LAKES SHIPS HALTED IN STRIKE | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/canada-predicts-peak-wheat-crop-7598-million-bushels-seen-with.html | CANADA PREDICTS PEAK WHEAT CROP; 759.8 Million Bushels Seen With Other Big Harvests CANADA PREDICTS PEAK WHEAT CROP | | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/horace-byrne-59-of-technical-group.html | HORACE BYRNES, 59, OF TECHNICAL GROUP | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/prices-rise-again-on-american-list-in-a-busy-session.html | Prices Rise Again On American List In a Busy Session | True | By Alexander R. Hammer | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sales-official-at-clopay-named-vice-president.html | Sales Official at Clopay Named Vice President | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-maintains-neutrality-in-conflict-over-kashmir-us-displays.html | U.S. Maintains Neutrality In Conflict Over Kashmir; U.S. Displays Neutral Attitude In the Fighting Over Kashmir | True | By Max Frankel | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/price-for-cement-raised-in-michigan.html | PRICE FOR CEMENT RAISED IN MICHIGAN | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cattle-futures-contract-broadened-by-exchange.html | Cattle Futures Contract Broadened by Exchange | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/home-rule-drive-scores-in-house-218th-congressman-signs-petition-to.html | HOME RULE DRIVE SCORES IN HOUSE; 218th Congressman Signs Petition to Force Vote | True | By Cabell Phillips | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-is-cool-to-plan-of-state-to-build-li-desalting-unit-us-cool-to.html | U.S. Is Cool to Plan Of State to Build L.I. Desalting Unit; U.S. Cool to Helping State Build Nuclear Desalting Plant on L.I. | | By Warren Weaver Jr.special To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/3-pitchers-join-in-3to0-victory-lefebvre-drives-in-2-runs-and.html | 3 PITCHERS JOIN IN 3-TO-0 VICTORY; Lefebvre Drives In 2 Runs and Scores 3d for Dodgers -- Reds Beat Phils | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/admiral-corp-introduces-9inch-tubechassis-tv.html | Admiral Corp. Introduces 9-Inch Tube-Chassis TV | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/storms-hit-northern-chile.html | Storms Hit Northern Chile | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/red-china-urges-a-peoples-war-exhorts-vietnam-and-others-to-strike.html | RED CHINA URGES A 'PEOPLE'S WAR'; Exhorts Vietnam and Others to Strike at U.S. Without Fear of Nuclear Reply | | By Seymour Topping | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/foes-jet-down-pakistan-says.html | Foe's Jet Down, Pakistan Says | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/darien-outdoor-art-show-being-planned-for-sept-11.html | Darien Outdoor Art Show Being Planned for Sept. 11 | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/news-executives-to-survey-usia-program-in-vietnam.html | News Executives to Survey U.S.I.A. Program in Vietnam | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/li-lawyer-40-is-indicted-in-theft-of-a-church-fund.html | L.I. Lawyer, 40, Is Indicted In Theft of a Church Fund | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/fashion-show-set-sept-20.html | Fashion Show Set Sept. 20 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/3-americans-star-in-swim.html | 3 Americans Star in Swim | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/billboard-curbs-backed-in-senate-revised-version-of-johnson-bill.html | BILLBOARD CURBS BACKED IN SENATE; Revised Version of Johnson Bill for Beautification of Highways Passes Panel | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tappan-zee-span-crash-fatal.html | Tappan Zee Span Crash Fatal | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/turkey-getting-british-loan.html | Turkey Getting British Loan | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/standard-products-adjourns-meeting.html | STANDARD PRODUCTS ADJOURNS MEETING | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/connecticut-hampered-by-size-stresses-toughness-and-spirit.html | Connecticut, Hampered by Size, Stresses Toughness and Spirit | True | By Frank Litsky | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/president-of-mccord-corp-is-replaced-by-chairman.html | President of Mccord Corp. Is Replaced by Chairman | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/soviet-woman-harness-driver-primps-for-yankees-baseball-miss.html | Soviet Woman Harness Driver Primps for Yankees' Baseball; Miss Burdova Quickly Trots to Hairdresser After She Hears Sunday Plans | | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/aide-of-oconnor-opens-fair-study-mulvaney-to-investigate.html | AIDE OF O'CONNOR OPENS FAIR STUDY; Mulvaney to Investigate Mismanagement Charges | | By Douglas Robinson | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/3-women-missing-from-parish-harem.html | 3 WOMEN MISSING FROM 'PARISH HAREM' | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/british-pound-remains-steady-in-face-of-labor-day-weekend.html | British Pound Remains Steady In Face of Labor Day Weekend | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/laver-scores-in-tennis.html | Laver' Scores in Tennis | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/key-divisional-position-filled-at-ag-spalding.html | Key Divisional Position Filled at A.G. Spalding | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/paine-webber-moves-partner.html | Paine, Webber Moves Partner | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/john-wurz.html | JOHN WURZ | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tigers-rout-senators.html | Tigers Rout Senators | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/rapid-transit-held-key-to-developing-jetport-in-suffolk.html | Rapid Transit Held Key to Developing Jetport in Suffolk | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/outdoor-show-open-at-washington-sq.html | OUTDOOR SHOW OPEN AT WASHINGTON SQ. | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/braves-stop-pirates-43.html | Braves Stop Pirates, 4-3 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ciments-lafarge-plans-to-borrow-10-million.html | Ciments Lafarge Plans To Borrow $10 Million | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dow-jones-forms-tradebook-house-joins-richard-d-irwin-inc-in-a.html | DOW JONES FORMS TRADE-BOOK HOUSE; Joins Richard D. Irwin, Inc., in a Fifty-Fifty Venture | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/hours-of-lovematrimonial-hazards-plague-tognazzi.html | Hours of Love'.Matrimonial Hazards Plague Tognazzi | True | By Bosley Crowther | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/joseph-donnenfeld.html | JOSEPH DONNENFELD | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/minimum-compliance-urged.html | Minimum Compliance Urged | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-envoy-in-luxembourg.html | U.S. Envoy in Luxembourg | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/office-for-aging-gets-chief.html | Office for Aging Gets Chief | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dance-caribbean-works-in-spotlight-folk-materials-source-for.html | Dance: Caribbean Works in Spotlight; Folk Materials Source For Destine Company Delacorte Program Also Has Classic Touch | True | BY Allen Hughes | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/school-time-at-white-house.html | School Time at White House | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sarnoff-becomes-president-of-rca-val-adams.html | Sarnoff Becomes President of R.C.A.; VAL ADAMS | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/a-pie-festival-clams-crusts-and-tears.html | A Pie Festival: Clams, Crusts and Tears | True | By Craig Claiborne.special To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/reforms-planned-by-school-board-procedures-revised-to-raise.html | REFORMS PLANNED BY SCHOOL BOARD; Procedures Revised to Raise Efficiency -- Siegel to Get New Executive Post | True | By Robert H. Terte | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-delong-ruby-case-moral-and-legal-issues-in-the-return-of-gem.html | The DeLong Ruby Case; Moral and Legal Issues in the Return Of Gem Blurred by Movie-like Ending | True | By Sidney E. Zion | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/trading-is-heavy-in-soybean-market-commodities-soybean-traders-seek.html | Trading Is Heavy In Soybean Market; Commodities: Soybean Traders Seek to Improve Positions Before the Holiday | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/3-selma-schools-enroll-negroes-desegregated-high-school-in-bessemer.html | 3 SELMA SCHOOLS ENROLL NEGROES; Desegregated High School in Bessemer Picketed | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bonds-prices-of-us-government-securities-register-widespread.html | Bonds: Prices of U.S. Government Securities Register Widespread Increases; HOLIDAYS START LOWERS VOLUME Gains Are Liberally Spread Throughout List but Prices Decline for the Week | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/corelli-strains-muscle.html | Corelli Strains Muscle | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/excerpts-from-oconnor-statement.html | Excerpts From O'Connor Statement | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/johnsons-steel-pact-announcement.html | Johnson's Steel Pact Announcement | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/football-players-at-boston-college-huge-and-fast-too.html | Football Players At Boston College Huge and Fast, Too | True | BY Deane McGowen.special To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/new-stamp-on-sale-today.html | New Stamp on Sale Today | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/harriet-rosenthal-a-prospect_v_e-bridel.html | Harriet J.Rosenthall A ProsPeCt!_v_e. Bridel | True | Special to The New York Times ] | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/riot-figure-gives-story-of-arrest-los-angeles-negro-says-officer.html | RIOT FIGURE GIVES STORY OF ARREST; Los Angeles Negro Says Officer Incited Crowd | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-files-charges-under-drug-ad-law.html | U.S. FILES CHARGES UNDER DRUG AD LAW | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/engines-failure-is-laid-to-pilot-hailed-as-hero.html | Engines' Failure Is Laid To Pilot Hailed as Hero | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/soviet-launches-five-satellites.html | SOVIET LAUNCHES FIVE SATELLITES | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tornado-damages-homes-in-wichita.html | TORNADO DAMAGES HOMES IN WICHITA | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/edgar-may-marries-i-miss-louise-breasoni.html | Edgar May Marries I Miss Louise Breasoni | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dominican-president-hector-garciagodoy.html | Dominican President; Hector Garcia-Godoy | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/oconnor-urges-wide-crime-fight-offers-program-of-beams-slate-it.html | O'CONNOR URGES WIDE CRIME FIGHT; Offers Program of Bearne Slate — It Includes Broad Plan to Curb Addiction O'CONNOR URGES WIDE CRIME FIGHT | True | By Richard L. Madden | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/provisional-chief-placed-in-office-in-santo-domingo-shots-crackle.html | PROVISIONAL CHIEF PLACED IN OFFICE IN SANTO DOMINGO; Shots Crackle Near National Palace After Garcia-Godoy Gives Inaugural Address | True | By Paul Hofmann | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/more-avalanche-dead-found.html | More Avalanche Dead Found | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tatz-and-goff-take-honors-on-jersey-match-of-cards.html | Tatz and Goff Take Honors On Jersey Match of Cards | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/excerpts-from-peking-declaration-urging-world-peoples-war-to.html | Excerpts From Peking Declaration Urging World 'People's War' to Destroy U.S. | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/117-yachts-start-in-vineyard-race-size-of-fleet-sets-record-for.html | 117 YACHTS START IN VINEYARD RACE; Size of Fleet Sets Record for 238-Mile Event | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/wildlife-decor-brings-shortage-of-elephants.html | Wildlife Decor Brings Shortage of Elephants | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bonds-of-britain-rise-again-on-strength-in-sterling-industrials.html | Bonds of Britain Rise Again on Strength in Sterling; INDUSTRIALS RISE ON LONDON BOARD | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/plan-for-hudson-river.html | Plan for Hudson River | True | GEORGE W. NAUMBURG Vice President Citizens Budget Commission | | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/treasury-borrowing-costs-rise-as-sixmonth-bill-rate-tops-4.html | Treasury Borrowing Costs Rise As Six-Month Bill Rate Tops 4% | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/with-fowler-in-europe-treasury-secretarys-monetary-stand-greeted.html | With Fowler in Europe; Treasury Secretary's Monetary Stand Greeted With Less Than Total Support | True | By Richard E. Mooney | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dc-liberation-day.html | D.C. Liberation Day | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/louisiana-courts-vote-writ-is-dissolved-by-us-judge.html | Louisiana Court's Vote Writ Is Dissolved by U.S. Judge | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/senate-meets-25-seconds.html | Senate Meets 2.5 Seconds | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/suit-is-allowed-by-court-on-ncaa-allstar-ban.html | Suit Is Allowed by Court On N.C.A.A. All-Star Ban | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/west-germans-gain-in-personal-income.html | WEST GERMANS GAIN IN PERSONAL INCOME | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-envoy-sees-singapore-prime-minister-in-atmosphere-of-strain-us.html | U.S Envoy Sees Singapore Prime Minister in Atmosphere of Strain; U.S. ENVOY MEETS SINGAPORE CHIEF | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/pickets-in-bessemer.html | Pickets in Bessemer | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bridge-knickerbocker-open-pairs-scheduled-in-two-sessions.html | Bridge: Knickerbocker Open Pairs Scheduled in Two Sessions | True | By Alan Truscott | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/arthur-w-lunn-79-exgc-executive.html | ARTHUR W. LUNN, 79, EX-G.E. EXECUTIVE | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/labor-day-weekend-begun-by-thousands.html | LABOR DAY WEEKEND BEGUN BY THOUSANDS | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/koch-says-morris-backs-ban-on-man-in-parts-of-parks.html | Koch Says Morris Backs Ban on Men In Parts of Parks | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/new-delhi-says-pakistani-thrust-has-been-halted-asserts-artillery.html | NEW DELHI SAYS PAKISTANI THRUST HAS BEEN HALTED; Asserts Artillery and River 'Contain' Enemy 5 Miles Inside Kashmir Line JETS REPORTED DOWNED Indians Are Said to Destroy 2 American-Built F-86's -- Foe Claims 3 Hits NEW DELHI SAYS FOE HAS HALTED | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/british-phone-officials-deny-breach-of-queens-privacy.html | British Phone Officials Deny Breach of Queen's Privacy. | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/alaska-governor-realigns-seats-in-state-upper-house.html | Alaska Governor Realigns Seats in State Upper House | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/citys-hospitality.html | City's Hospitality | True | WILLIAM L. SELF | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bulk-of-judy-holliday-estate-goes-to-her-son-and-mother.html | Bulk of Judy Holliday Estate Goes to Her Son and Mother | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/banker-joins-board-of-consumers-power.html | Banker Joins Board Of Consumers Power | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mustang-output-revised.html | Mustang Output Revised | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/houston-editor-ousted-blames-conservatives-steven-of-chronicle.html | Houston Editor Ousted, Blames 'Conservatives'; Steven of Chronicle Replaced by Group Controlling Paper | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/israeli-rabbi-72-weds-convert-45-head-of-ultraorthodox-sect-defies.html | ISRAELI RABBI, 72, WEDS CONVERT, 45; Head of Ultra-Orthodox Sect Defies Community Court | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-lets-3-papers-merge-operations-san-francisco-dailies-will-not.html | U.S. LETS 3 PAPERS MERGE OPERATIONS; San Francisco Dailies Will Not Face Antitrust Action | True | By Fred P. Graham | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/policy-on-banking-defended-by-saxon-saxon-reaffirms-banking.html | Policy on Banking Defended by Saxon; SAXON REAFFIRMS BANKING POLICIES | True | By Robert Frost | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/august-car-sales-pass-1964-level-608169-units-are-sold-for-best.html | AUGUST CAR SALES PASS 1964 LEVEL; 608,169 Units Are Sold for Best Month Since '55 AUGUST CAR SALES PASS 1964 LEVEL | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/topics-a-matter-of-address.html | Topics: A Matter of Address | True | C.B. PALMER | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sidelights-reformer-marks-3-years-in-job.html | Sidelights; Reformer Marks 3 Years in Job | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/twin-double-pays-90557-for-2-two-tickets-sold-on-8-7-7-4.html | TWIN DOUBLE PAYS $90,557 FOR $2; Two Tickets Sold on 8, 7, 7, 4 Combination at Yonkers | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/huge-soviet-sale-of-gold-reported-initial-disposal-of-100-tons.html | HUGE SOVIET SALE OF GOLD REPORTED; Initial Disposal of 100 Tons Valued at $112 Million by Swiss Finance Circles CASH TO PAY FOR WHEAT Placement With Settlement Bank in Basel a Surprise -- Monetary Boon Seen | True | By Dana Adams Schmidtspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/boy-dies-in-6floor-fall.html | Boy Dies in 6-Floor Fall | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/morrall-of-giants-will-oppose-his-former-lion-mates-tonight.html | Morrall of Giants Will Oppose His Former Lion Mates Tonight | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/stage-set-for-second-running-of-281720-rockingham-sweepstakes-today.html | Stage Set for Second Running of $281,720 Rockingham Sweepstakes Today; HAIL TO ALL STAYS A HEAVY FAVORITE Sellers's Mount, Carrying 128 Pounds, Gives 8 to 16 to Each of 10 Rivals | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/moscow-lines-up-for-western-art-experience-tells-in-the-wait-to-see.html | MOSCOW LINES UP FOR WESTERN ART; Experience Tells in the Wait to See French Paintings | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/new-instrument-advances-missile-tracking-discriminator-tells-flash.html | New Instrument Advances Missile Tracking; Discriminator Tells Flash of Rocket From a Sunset Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/william-faggione.html | WILLIAM FAGGIONE | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ivy-olson-is-dead-at-79-former-dodger-infielder.html | Ivy Olson Is Dead at 79; Former Dodger Infielder | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/campaign-scene-jefferson-davis-running-hard-contest-for-the-hall-of.html | Campaign Scene: Jefferson Davis Running Hard; Contest for the Hall of Fame Produces Some Spirited, Nationwide Politicking | True | By McCandlish Phillips | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/2-accused-in-fatal-fight-give-up-to-yonkers-police.html | 2 Accused in Fatal Fight Give Up to Yonkers Police | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/2-sue-to-nullify-paint-union-pact-contractors-ask-us-court-to-act.html | 2 SUE TO NULLIFY PAINT UNION PACT; Contractors Ask U.S. Court to Act on Bid Rigging | True | By Ralph Blumenthal | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/johnson-reports-accord-on-new-steel-contract-after-suggesting-terms.html | JOHNSON REPORTS ACCORD ON NEW STEEL CONTRACT AFTER SUGGESTING TERMS; STRIKE IS AVERTED Cost of the Agreement Is Believed High --Estimated at 46c JOHNSON REPORTS A NEW STEEL PACT | | By David R. Jonesspecial To The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/nuclearchicago-merger-dropped-by-abbott-labs.html | Nuclear-Chicago Merger Dropped by Abbott Labs | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sept-28-benefit-at-plaza-to-aid-bronx-hospital-aides-of-st-barnabas.html | Sept. 28 Benefit At Plaza to Aid Bronx Hospital; Aides of St. Barnabas Plan Fashion Show and Card Party | | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/maos-world-blueprint.html | Mao's World Blueprint | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/identical-triplets-born-here-in-1inamillion-chance.html | Identical Triplets Born Here in 1-in-a-Million Chance | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/jonas-c-jorgensen.html | JONAS C. JORGENSEN | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mrs-dunlay-has-son.html | Mrs. Dunlay Has Son | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/irving-solomon.html | IRVING SOLOMON | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/federal-help-for-rails.html | Federal Help for Rails | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/j-harry-clines.html | J. HARRY CLINES | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/donovan-is-hopeful-on-teachers-pact.html | DONOVAN IS HOPEFUL ON TEACHERS PACT | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/optimistic-talk-irks-frenchmen-gaullists-economic-views-vex-labor-a.html | OPTIMISTIC TALK IRKS FRENCHMEN; Gaullist's Economic Views Vex Labor and Farmers -- Politics Play a Part | | By Peter Braestrup | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tito-hails-gemini-5-flight.html | Tito Hails Gemini 5 Flight | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/brush-beryllium-company-and-consolidated-ceramics.html | Brush Beryllium Company And Consolidated Ceramics | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/twins-set-back-white-sox-6-to-4-oliva-gets-3-hits-as-victors-widen.html | TWINS SET BACK WHITE SOX, 6 TO 4; Oliva Gets 3 Hits as Victors Widen Lead to 7 1/2 Games | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/27-die-in-kashmir-bus-crash.html | 27 Die in Kashmir Bus Crash | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/-boland--skemp.html | : Boland -- Skemp | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/collins-radio-co-doubles-income-rise-attributed-to-demand-for-new.html | COLLINS RADIO CO. DOUBLES INCOME; Rise Attributed to Demand for New Ideas and Systems | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dress-becomes-part-of-painting-in-a-double-life.html | Dress Becomes Part of Painting In a Double Life | True | By Enid Nemy | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/festival-of-the-avantgarde-offers-jazz-at-judson-hall.html | Festival of the Avant-Garde Offers Jazz at Judson Hall | True | H.K. | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/british-take-8to-3-lead-over-us-in-walker-cup-golf-visitors-putts.html | British Take 8-to-3 Lead Over U.S. in Walker Cup Golf; VISITORS PUTTS PROVIDE MARGIN | True | By Lincoln A. Werden | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/un-council-meeting-likely.html | U.N. Council Meeting Likely | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/italian-mission-in-south-africa.html | Italian Mission in South Africa | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/accused-of-aiding-nazis.html | Accused of Aiding Nazis | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/i-i-altman.html | I. I. ALTMAN | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tidewater-oil-to-drop-suits-against-several-producers.html | Tidewater Oil to Drop Suits Against Several Producers | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/young-schlosser.html | Young -- Schlosser | True | Special tO The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/orioles-4run-first-downs-indians-53.html | ORIOLES' 4-RUN FIRST DOWNS INDIANS, 5-3 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/newark-approves-40-million-project-to-improve-schools.html | Newark Approves $40 Million Project To Improve Schools | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/myra-anne-rothstein-to-be-wed-in-january.html | Myra Anne Rothstein To Be Wed in January | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/kennedys-father-leaves-hospital-for-family-holiday.html | Kennedy's Father Leaves Hospital for Family Holiday | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/felixe-feist.html | FELIX E, FEIST | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/next-step-in-greece.html | Next Step in Greece | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/economy-fare-cut-pressed-by-cab-panel-demands-significant-reduction.html | ECONOMY-FARE CUT PRESSED BY C.A.B.; Panel Demands 'Significant' Reduction on Atlantic | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/american-motors-corp-to-drop-rambler-name-in-two-66-lines-name-of.html | American Motors Corp. to Drop Rambler Name in Two '66 Lines; NAME OF RAMBLER OFF TWO '66 LINES | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/governors-counsel-inducted.html | Governor's Counsel Inducted | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/miss-thorton-wed-to-peter-littlefield.html | Miss Thorton Wed To Peter Littlefield | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/movie-directors-training-new-men-formerly-closed-society-opens-its.html | MOVIE DIRECTORS TRAINING NEW MEN; Formerly Closed Society Opens Its Doors to 10 | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/commerce-clearing-house-and-walkers-manual.html | Commerce Clearing House And Walker's Manual | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/renaming-of-110th-st.html | Renaming of 110th St. | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/customs-awaits-travelers-rush-airport-and-piers-brace-for-returning.html | CUSTOMS AWAITS TRAVELERS' RUSH; Airport and Piers Brace for Returning Tourists | True | By Werner Bamberger | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/schweitzers-condition-is-termed-stationary.html | Schweitzer's Condition Is Termed 'Stationary' | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-mission-voices-confidence-peking-wont-win-un-vote.html | U.S. Mission Voices Confidence Peking Won't Win U.N. Vote | True | By Raymond DanielSpecial to the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/catholics-urged-to-weigh-change-newman-parley-cautioned-on.html | CATHOLICS URGED TO WEIGH CHANGE; Newman Parley Cautioned on Modernizing Church | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/kenneth-moss-fiance-o-lynn-h-gardner.html | Kenneth Moss Fiance Of Lynn H. Gardner | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/nine-more-guilty-in-nazis-killings-german-court-gives-4-life-for.html | NINE MORE GUILTY IN NAZIS KILLINGS; German Court Gives 4 Life for Treblinka Murders | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dr-whalen-in-state-post.html | Dr. Whalen in State Post | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/guild-and-the-times-discuss-major-issues.html | GUILD AND THE TIMES DISCUSS MAJOR ISSUES | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/floods-toll-at-34-as-rains-lash-italy.html | FLOODS TOLL AT 34 AS RAINS LASH ITALY | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/violence-in-sudan.html | Violence in Sudan | True | WILLIAM K. DUVAL Regional Secretary | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/indonesians-strike-in-borneo.html | Indonesians Strike in Borneo | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-curler-look-as-different-as-night-and-day.html | The Curler Look: As Different as Night and Day | True | By Angela Taylor | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/l-f-winterhalter.html | L. F. WINTERHALTER | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/review-1-no-title-three-things-make-dando-shaft-run.html | Review 1 -- No Title; Three Things Make Dando Shaft Run | True | By Charles Poore | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/brooklyn-couple-charged-under-new-rights-law.html | Brooklyn Couple Charged Under New Rights Law | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/a-heavenly-shipment.html | A Heavenly Shipment | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cookies-and-song-enliven-city-race-slogans-also-are-a-fringe.html | COOKIES AND SONG ENLIVEN CITY RACE; Slogans Also Are a Fringe Benefit of the Campaign | True | By Eric Pace | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/more-drought-relief.html | More Drought Relief | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/automatic-weather-plans.html | Automatic Weather Plans | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cubs-victorious-over-giants-54-williams-paces-chicago-with-homer.html | CUBS VICTORIOUS OVER GIANTS, 5-4; Williams Paces Chicago With Homer and 3-Run Triple | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/brooklyn-bridge-will-get-ramps-2year-project-designed-to-ease.html | BROOKLYN BRIDGE WILL GET RAMPS; 2-Year Project Designed to Ease Street Traffic | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/saigon-paves-way-for-tighter-rule-decree-authorizes-founding-of.html | SAIGON PAVES WAY FOR TIGHTER RULE; Decree Authorizes Founding of Martial-Law Zones | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/presidents-wife-pleased-by-pact-johnson-says-settlement-made-her.html | PRESIDENT'S WIFE PLEASED BY PACT; Johnson Says Settlement Made Her 'Really Happy' | True | By John W. Finney special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/indonesia-demands-manila-oust-rebel-from-west-irian.html | Indonesia Demands Manila Oust Rebel From West Irian | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/45000-are-expected-today-discipline-in-rich-gazelle.html | 45,000 Are Expected Today - Discipline in Rich Gazelle | True | By Joe Nichols | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cultural-curbs-laid-to-vietnam-soviet-obstacles-seen-as-a-reaction.html | CULTURAL CURBS LAID TO VIETNAM; Soviet Obstacles Seen as a Reaction to Peking Critics | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/few-surprises-unfold-in-paris-secret.html | Few Surprises Unfold in 'Paris Secret' | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/faa-resumes-aid-to-airports-here-dispute-with-port-agency-settled.html | F.A.A. RESUMES AID TO AIRPORTS HERE; Dispute With Port Agency Settled After 2 Years | True | By Edward Hudson | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/revised-magna-carta-on-way-to-washington.html | Revised Magna Carta On Way to Washington | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/newark-antipoverty-program-to-be-investigated-by-council-rutgers.html | Newark Antipoverty Program To Be Investigated by Council; Rutgers Dean, Head of Agency in Charge, Is Summoned to the First Hearing | True | By Walter H. Waggoner | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/william-f-stanz.html | WILLIAM F. STANZ | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/index-of-commodity-prices-shows-no-change-at-1047.html | Index of Commodity Prices Shows No Change at 104.7 | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cardinals-score-over-bears-253-st-louis-intercepts-four-of-bukichs.html | CARDINALS SCORE OVER BEARS, 25-3; St. Louis Intercepts Four of Bukich's Passes | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/vikings-rout-cowboys.html | Vikings Rout Cowboys | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/son-to-mrs-carthaus.html | Son to Mrs. Carthaus | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/japan-considers-cut-in-bank-rate-steps-are-weighed-to-trim-fund-flow.html | JAPAN CONSIDERS CUT IN BANK RATE; Steps Are Weighed to Trim Fund Flow, Help Business Japan Considers Bank-Rate Cut To Reduce Outflow of Capital | True | By Robert Trumbull special To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/city-begins-doortodoor-check-to-plug-housing-project-leaks-6000-to.html | City Begins Door-to-Door Check To Plug Housing Project Leaks; 6,000 to Inspect Plumbing in 139,049 Apartments -- Metering Is Studied | True | By Thomas Buckley | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-price-of-silenzio-5300-fines-in-rome.html | The Price of 'Silenzio': 5,300 Fines in Rome | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/patent-agreement-reached.html | Patent Agreement Reached | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/100-million-needed-by-un-thant-says.html | $100 MILLION NEEDED BY U.N., THANT SAYS | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/fowler-welcomes-plan.html | Fowler Welcomes Plan | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/jack-paar-issued-passport-valid-for-communist-china.html | Jack Paar Issued Passport Valid for Communist China | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mrs-johnson-to-open-garden.html | Mrs. Johnson to Open Garden | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/soviet-union-growing-stronger-as-aluminum-race-competitor-siberias.html | Soviet Union Growing Stronger As Aluminum Race Competitor; Siberia's Economy Is Being Shaped by New Plants Near Major Sources of Power RUSSIA IS GAINING IN ALUMINUM RACE | True | By Theodore Shabad special To the New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/drama-by-visconti-is-shown-at-venice.html | DRAMA BY VISCONTI IS SHOWN AT VENICE | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/beverly-leiu-engaged.html | Beverly Leiu Engaged | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/pearson-offers-services.html | Pearson Offers Services | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/envoy-resigns.html | Envoy Resigns | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/poona-under-full-curfew-in-indian-communal-clash.html | Poona Under Full Curfew In Indian Communal Clash | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/singing-water-wins-pace.html | Singing Water Wins Pace | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/to-purify-lakes.html | To Purify Lakes | True | A. ZIETSMA | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/vietnam-tour-proposed.html | Vietnam Tour Proposed | True | Special to The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/aide-of-dr-king-sent-to-natchez-to-weigh-the-next-rights-move.html | Aide of Dr. King Sent to Natchez To Weigh the Next Rights Move | True | By Roy Reedspecial To The New York Times | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/georgia-negroes-ask-us-to-protect-them.html | Georgia Negroes Ask U.S. to Protect Them | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/business-chided-for-conformity-psychologists-say-managers-fail-to.html | BUSINESS CHIDED FOR CONFORMITY; Psychologists Say Managers Fail to Utilize Talent | True | By Natalie Jaffe | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/british-dilemma.html | British Dilemma | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-04 | 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mizerak-victor-in-billiards.html | Mizerak Victor in Billiards | True | | 1993-06-29 | RE0000627945 | B00000211203 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fowler-and-swedes-weigh-world-monetary-reform.html | Fowler and Swedes Weigh World Monetary Reform | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnson-announces-survey-on-recreation-preferences.html | Johnson Announces Survey On Recreation Preferences | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-pulse-of-autumn.html | The Pulse of Autumn | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/private-wins-allarmy-golf.html | Private Wins All-Army Golf | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-sergeant-executed-by-vietcong-died-defiant.html | U.S. Sergeant, Executed by Vietcong, Died Defiant | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-projects-new-land-policy-reforms-scheduled-to-ease.html | SAIGON PROJECTS NEW LAND POLICY; Reforms Scheduled to Ease Distribution and Rents | True | By Charles Mohr | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fiesta-time-arrives-for-california-wineries.html | FIESTA TIME ARRIVES FOR CALIFORNIA WINERIES | True | By Philip K. Brown | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/once-more-to-the-fair-once-more-to-the-fair.html | Once More to the Fair; Once More To the Fair | True | By Bosley Crowther | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tshombe-party-wins-in-vote.html | Tshombe Party Wins in Vote | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/galloway-first-in-ensign-sailing-all-winners-score-handily-in.html | GALLOWAY FIRST IN ENSIGN SAILING; All Winners Score Handily in Seawanhaka Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lieut-glenn-litchuield-marries-linda-morris.html | Lieut. Glenn Litchuield Marries Linda Morris | True | Spe'al to The New York Time | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/week-in-finance-confidence-rising-the-week-in-finance.html | Week in Finance: Confidence Rising; The Week in Finance | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/amodeo-billiards-victor.html | Amodeo Billiards Victor | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/worlds-lawyers-to-meet-on-peace-model-treaty-to-be-sought-at.html | WORLD'S LAWYERS TO MEET ON PEACE; Model Treaty to Be Sought at International Parley | True | By Fred P. Grahamspecial to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hemmerly--anderson.html | Hemmerly -- Anderson | True | Special to Tha New York Time. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/quebec-farmers-slow-traffic-drive-for-aid.html | Quebec Farmers Slow Traffic Drive for Aid | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-us-building-in-salvador.html | New U.S. Building in Salvador | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/president-and-labor-a-survey-white-house-since-1894-has-played-a.html | President and Labor: A Survey; White House, Since 1894, Has Played a Part in Disputes | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ransomed-ruby-shines-again-in-case-at-museum-delong-gem-is-brought.html | Ransomed Ruby Shines Again in Case at Museum; DeLong Gem Is Brought Back From Florida by Official and Private Investigator | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-mcguire-bride-of-robert-j-corcoran.html | Mary McGuire Bride Of Robert J. Corcoran | True | Special to The New York Time | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/football-giants-shift-camp-to-fort-schuyler.html | Football Giants Shift Camp to Fort Schuyler | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hopper-car-rights-obtained.html | Hopper Car Rights Obtained | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/john-l-tindale-53-dies-anaconda-wire-executive.html | John L. Tindale, 53, Dies; Anaconda Wire Executive | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/air-strikes-hit-vietcong-and-south-vietnam-civilians.html | Air Strikes Hit Vietcong -- And South Vietnam Civilians | True | By Charles Mohr | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VINETA COLBY. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bay-head-yc-names-wittke-new-commodore.html | Bay Head Y.C. Names Wittke New Commodore | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unafraid-of-virginia-woolf-taylor-burton-and-woolf.html | Unafraid of 'Virginia Woolf'; Taylor, Burton And 'Woolf' | True | By Howard Thompsonnorthampton, Mass. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dollin-wins-yacht-racing-association-test-ronan-and-judge-also-take.html | Dollin Wins Yacht Racing Association Test; RONAN AND JUDGE ALSO TAKE EVENTS Reyling Another Victor as Y.R.A. Resumes Its Title Series on the Sound | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-goodyear-to-be-the-bride-of-penn-student-61-debutante-fiancee.html | Mary Goodyear To Be the Bride Of Penn Student; ' 61 Debutante Fiancee ou Richard Glenn 3d, Former Army Man | True | Special to Tlae New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/observer-up-in-the-air-with-the-girls.html | Observer: Up in the Air With the Girls | True | By Russell Baker | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/turkish-cypriotes-getting-new-rights.html | TURKISH CYPRIOTES GETTING NEW 'RIGHTS' | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nyala-fords-12meter-sloop-takes-nina-cup-in-vineyard-race-light.html | Nyala, Ford's 12-Meter Sloop, Takes Nina Cup in Vineyard Race; LIGHT AIRS SLOW FLEET'S PROGRESS Nyala Gets Trophy as First Yacht to Round Buzzards Bay's Light Tower | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lieut-r-s-lockwood-weds-katharine-greene.html | Lieut. R. S. Lockwood Weds Katharine Greene | True | Special to The NeW York Time-' | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/karen-mathisen-is-married-on-l1-to-edward-l-seaton.html | Karen Mathisen Is Married on L.I. to Edward L. Seaton | True | .apecial to Th N'w York Tim. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/reform-in-soviet-nearing-a-climax-range-of-debate-indicated-by.html | REFORM IN SOVIET NEARING A CLIMAX; Range of Debate Indicated by Divergent Proposals REFORM IN SOVIET NEARING A CLIMAX | True | By Harry Schwartz | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/poles-act-to-ease-gas-station-woes-longer-hours-and-private-control.html | POLES ACT TO EASE GAS STATION WOES; Longer Hours and Private Control Due in Warsaw | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-lukens-wed-to-timothy-brown.html | Miss Lukens Wed : To Timothy Brown | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-brenda-meehanl-bride-in-garden-city.html | Miss Brenda Meehanl Bride in Garden City | True | i pecil to Th? New York Time I | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dance-atlanta-still-makes-history.html | Dance: Atlanta Still Makes History | True | By Allen Hughes | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rebels-top-charter-oaks.html | Rebels Top Charter Oaks | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bearding-the-barber.html | Bearding The 'Barber' | True | BY Howard Klein | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sports-of-the-times-why-the-delay.html | Sports of The Times; Why the Delay? | True | By Arthur Daley | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/marcena-mead-rev-j-r-steele-marry-in-jersey-graduates-of-princeton.html | Marcena Mead, Rev. J. R. Steele Marry in Jersey; Graduates of Princeton Seminary Are Wed in Plainfield Church | True | Special Io The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/books-for-a-start.html | Books For a Start | True | By Jacob Deschin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/city-will-extend-its-preschool-aid-screvane-tells-of-plans-for.html | CITY WILL EXTEND ITS PRESCHOOL AID; Screvane Tells of Plans for Project Head Start | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/oilers-stop-chargers.html | Oilers Stop Chargers | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tie-to-china-faint-on-siberia-border-in-khabarovsk-neighbors-over.html | TIE TO CHINA FAINT ON SIBERIA BORDER; In Khabarovsk, Neighbors Over River Seem Remote | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hurricane-veers-from-coast-pauses-350-miles-off-florida.html | Hurricane Veers From Coast, Pauses 350 Miles Off Florida | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/philip-strause-weds-miss-cynthia-gordon-.html | Philip Strause Weds Miss Cynthia Gordon -- | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-shifts-curfew-hours.html | Saigon Shifts Curfew Hours | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/an-epic-was-around-her-collected-short-fiction-18921912-by-willa.html | AN EPIC WAS AROUND HER; COLLECTED SHORT FICTION, 1892-1912. By Willa Cather. Introduction by Mildred R. Bennett. 594 pp. Lincoln: University of Nebraska Press. $8.50. An Epic Was Around Her | True | By Elizabeth Janeway | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/birth-data-for-poor.html | Birth Data for Poor | True | JOHN T. EDSALL | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/a-good-catch-of-drawings.html | A Good Catch of Drawings | True | By Stuart Preston | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/balenzano-wins-pace-at-yonkers-beats-poplar-wave-by-nose-in-rich.html | BALENZANO WINS PACE AT YONKERS; Beats Poplar Wave by Nose In Rich Bronx Futurity | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/economic-growth-no-cureall-for-jobless.html | Economic Growth No Cure-All for Jobless | True | CHARLES C. KILLINGSWORTH | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/son-to-the-myron-shavels.html | Son to the Myron Shavels | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/head-start-plan-aids-integration-faced-with-a-cutoff-of-us-funds.html | HEAD START PLAN AIDS INTEGRATION; Faced With a Cutoff of U.S. Funds, Centers Mix Races | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/obrien-as-head-of-post-office-can-wield-vast-political-power.html | O'Brien as Head of Post Office Can Wield Vast Political Power | True | By David Broderspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-talks-make-some-progress.html | School Talks Make Some Progress | True | By Leonard Buder | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chance-of-angels-tops-athletics-41.html | CHANCE OF ANGELS TOPS ATHLETICS, 4-1 | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dr-rusk-in-saigon-opens-relief-study.html | DR. RUSK, IN SAIGON, OPENS RELIEF STUDY | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/good-samaritan-law-in-state-is-extended-to-include-nurses.html | 'Good Samaritan' Law in State Is Extended to Include Nurses | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/candidates-too-love-the-arts.html | Candidates, Too, Love the Arts | True | By Theodore Strongin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/army-increases-duties-of-terminal-unit-here.html | Army Increases Duties Of Terminal Unit Here | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/jane-jenkins-wed-to-kirk-y-griffin.html | Jane Jenkins Wed To Kirk Y. Griffin | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/personality-guiding-a-bank-into-new-fields-president-of-mellon-maps.html | Personality: Guiding a Bank Into New Fields; President of Mellon Maps a Program of Expansion John A. Mayer Lists 2 Ways of Judging the Industry | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/oriole-run-in-11th-top-indians-10-aparicio-bats-in-tally-with.html | ORIOLE RUN IN 11TH TOP INDIANS, 1-0; Aparicio Bats in Tally With Baltimore's 4th Hit | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/let-it-fit-the-crime.html | LET IT FIT THE CRIME! | True | ANNE W. SIMONMrs. Robert E. Simon Jr. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/medina-rides-6-winners.html | Medina Rides 6 Winners | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/residents-role-in-steel-accord-called-decisive-johnson-used-wit.html | RESIDENT'S ROLE IN STEEL ACCORD CALLED DECISIVE; Johnson Used Wit, Cajolery and Appeals to Patriotism in Insisting on a Pact PRESSURE NEVER EASED White House Kept in Close Touch -- Union Is Expected to Vote Approval Today JOHNSON CALLED KEY TO STEEL PACT | True | By John D. Pomfretspecial to the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bearne-forces-seek-police-aid-in-bronx-after-rowdies-raid.html | Bearne Forces Seek Police Aid in Bronx After Rowdies' Raid | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/british-castle-robbed.html | British Castle Robbed | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/candidates-vary-on-city-industry-screvane-offers-program-odwyer.html | CANDIDATES VARY ON CITY INDUSTRY; Screvane Offers Program -- O'Dwyer Sees Neglect | True | By Richard L. Madden | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-4-no-title-whos-in-charge-of-lincoln-by-dale-fife.html | Review 4 -- No Title; WHO'S IN CHARGE OF LINCOLN? By Dale Fife. Illustrated by Paul Galdone. 61 pp. New York: Coward-McCann. $2.95. | True | MARGARET F. O'CONNELL | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-cummings-and-a-newsman-marry-in-maine-former-drama-studenti.html | Miss Cummings And a Newsman Marry in Maine; Former Drama StudentI Bride of r. Douglas Hall in South Solon | True | .special {o The New York Time | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rise-in-fatalities-spurs-a-safety-council-search-for-accident.html | Rise in Fatalities Spurs a Safety Council Search for Accident Factors; COMFORT LINKED TO AUTO DEATHS | True | By Murray Schumach | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rumania-and-soviet-hold-major-parley-in-moscow.html | Rumania and Soviet Hold Major Parley in Moscow | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bridgeport-nuptials-i-for-jane-s-barton.html | Bridgeport Nuptials I For Jane S. Barton | True | c?e?l to The New York Times t | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/goyette-3d-ranger-to-agree-to-terms.html | GOYETTE 3D RANGER TO AGREE TO TERMS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/katherine-holahan-tobe-wed-to-josiah-auspitz-in-october.html | Katherine Holahan to"-'Be Wed To Josiah Auspitz in October | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/aquanauts-install-weather-station.html | AQUANAUTS INSTALL WEATHER STATION | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/karla-turkheimer-4-prospective-bride.html | Karla Turkheimer ,4 Prospective Bride | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/betty-harris-bride-0u-m-t-tarrall-3d.html | Betty Harris Bride 0u M. T. Tarrall 3d | True | Special to The New York Times l | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/withdrawal-in-return-for-free-elections.html | Withdrawal in Return for Free Elections | True | STAUGHTON LYND | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/daughter-to-mrs-morris.html | Daughter to Mrs. Morris | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-asch-has-daughter.html | Mrs. Asch Has Daughter | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unlisted-stocks-up-last-week-index-shows-rise-of-349-points.html | Unlisted Stocks Up Last Week; Index Shows Rise of 3.49 Points | True | By Alexander R. Hammer | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-writer-was-greater-than-the-man-double-measure-a-study-of-the.html | The Writer Was Greater Than the Man; DOUBLE MEASURE: A Study of the Novels and Stories of D.H. Lawrence. By George H. Ford. 244 pp. New York: Holt, Rinehart & Winston. $5.95. D. H. LAWRENCE: The Croydon Years. By Helen Corke. Illustrated. 143 pp. Austin: University of Texas Press. $5 The Writer Was Greater Than the Man | True | By Walter Allen | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/daniel-hamilton-jr-marriessue-conrad.html | Daniel Hamilton Jr. MarriesSue Conrad | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dwg-to-offer-pipe-tobacco.html | D.W.G. to Offer Pipe Tobacco | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/judith-elder-married-to-andrew-rogers-jr.html | Judith Elder Married To Andrew Rogers Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/race-time-wins-hta-pace.html | Race Time Wins H.T.A. Pace | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/americans-rally-overcome-105-deficit-and-gain-1111-tie-for-walker.html | AMERICANS RALLY; Overcome 10-5 Deficit and Gain 11-11 Tie for Walker Cup Baltimore Is a Nice Enough Town, but It's Full of These Sandy Pits U.S. RALLY TIES BRITISH GOLFERS | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/wilson-defends-economic-plans-upholds-long-term-aims-as-laborite.html | WILSON DEFENDS ECONOMIC PLANS; Upholds Long - Term Aims as Laborite Peril Grows | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-mayer-is-wed-to-paul-blanshard.html | Mrs. Mayer Is Wed ! To Paul Blanshard | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/french-launch-rocket.html | French Launch Rocket | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/demand-for-peso-rises-in-colombia-reform-steps-lead-dollar-holders.html | DEMAND FOR PESO RISES IN COLOMBIA; Reform Steps Lead Dollar Holders to Begin Selling | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/keeper-of-the-beatles.html | Keeper of the Beatles | True | By Peter Bart | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-integration-pace-may-triple.html | School Integration Pace May Triple | True | By John Herbers | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/interception-key-play.html | Interception Key Play | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/msgr-charles-mcauliffe-tl-dean-of-s-i-clergy-diesf.html | Msgr. Charles McAuliffe, tl Dean of S. I. Clergy, DiesF | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/top-of-the-world-in-nepal-mountainviewing-reaches-new-heights-of.html | TOP OF THE WORLD IN NEPAL; Mountain-Viewing Reaches New Heights of Popularity In the Picturesque Land of the Mighty Himalayas | True | By Nancy L. Ross | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peace-corps-psychiatric-tests-called-essentially-irrelevant.html | Peace Corps Psychiatric Tests Called 'Essentially Irrelevant' | True | By Natalie Jaffespecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/-barbara-osborn-bride-of-george-a-l-david.html | ) Barbara Osborn Bride Of George A. L. David | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-on-farm-to-aid-retarded-100-young-volunteers-work-to-prepare.html | SCHOOL ON FARM TO AID RETARDED; 100 Young Volunteers Work to Prepare Belgian Site | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/late-senator-run-beats-tigers-10-locks-2out-single-wins-duckworth.html | LATE SENATOR RUN BEATS TIGERS, 1-0; Lock's 2-Out Single Wins -- Duckworth Gets Victory | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/7-injured-in-clash-of-police-and-boys.html | 7 INJURED IN CLASH OF POLICE AND BOYS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/taking-a-frank-step-forward.html | Taking A 'Frank' Step Forward | True | By Paul Gardner | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-high-life-down-in-venezuela.html | THE HIGH LIFE DOWN IN VENEZUELA | True | By Betsy T. Thomas | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/how-10-problem-whittlers-work-disputes-at-dockside-are-often.html | How 10 Problem Whittlers Work; Disputes at Dockside Are Often Settled by Joint Committee | True | By George Horne | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/glennon-gets-braves-post.html | Glennon Gets Braves' Post | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letters-of-taft-acquired-by-yale-hooversmith-battle-subject-of.html | LETTERS OF TAFT ACQUIRED BY YALE; Hoover-Smith Battle Subject of Ex-President's Missives | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/steel-union-set-to-approve-pact-but-criticism-in-committee-is.html | STEEL UNION SET TO APPROVE PACT; But Criticism in Committee Is Expected Today | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/liner-sails-after-repairs.html | Liner Sails After Repairs | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/populationtalks-emphasize-china-lack-of-data-hinders-study-of-job.html | POPULATIONTALKS EMPHASIZE CHINA; Lack of Data Hinders Study of Job and Food Problems | True | Spec[I] to The New York Tlms | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/education-good-start-for-head-start.html | Education: Good Start for Head Start | True | By Fred M. Hechinger | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/el-paso-plan-approved.html | El Paso Plan Approved | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/telescope-detects-two-cool-stars.html | TELESCOPE DETECTS TWO 'COOL' STARS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-weeks-agenda.html | The Week's Agenda | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/barbara-j-clark-bride-of-theodore-vittoria-jr.html | Barbara J. Clark Bride Of Theodore Vittoria Jr. | True | SpeCial to 'uhe Ne[,]' York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fair-aides-score-charges-in-audit-as-irresponsible.html | Fair Aides Score Charges in Audit As 'Irresponsible' | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/2-robertson-parkman-weds-miss-hamilton.html | !2'. Robertson Parkman Weds Miss Hamilton | True | .Wc[al tc The New Nnr:T',me | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nuptials-for-lucie-camph1-.html | [Nuptials for Lucie Camph1 [ | True | Special to The New York Tlms ! | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fiberglas-for-school-buses.html | Fiberglas for School Buses | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/grand-coalition-for-bonn.html | Grand Coalition for Bonn? | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/seversferrone.html | SeversFerrone | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/electrification-plans-set.html | Electrification Plans Set | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/64-poll-of-psychiatrists-on-goldwater-defended.html | ' 64 Poll of Psychiatrists On Goldwater Defended | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/v-graham-dunn-vassar-64-bride-of-david-fuller-bride-attended-by-.html | V. Graham Dunn, Vassar '64, Bride Of David Fuller; Bride Attended by Six in Ceremony at Home ou Parents in Darien | True | Spcia! lo The New York Tfme. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/brian-van-der-horst-marries-miss-valerie-anne-cornish.html | Brian van der Horst Marries Miss Valerie Anne Cornish | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/charlotte-gossen-is-wed-in-virginia.html | Charlotte GossenS Is Wed in Virginia | True | SIlal to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/smallest-major-tournament.html | Smallest Major Tournament | True | By Alan Truscott | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/city-urged-to-use-l-i-well-water-beame-notes-surpluses-in-suffolk.html | CITY URGED TO USE L. I. WELL WATER; Beame Notes Surpluses in Suffolk -- Servame Cites Brooklyn-Queens Sources CITY URGED TO USE L.I. WELL WATER | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dogshow-whirl-reaching-its-peak-with-6-in-9-days.html | Dog-Show Whirl Reaching Its Peak With 6 in 9 Days | True | By Walter R. Fletcher | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/moore-scores-double-victory-at-start-of-tri-club-regatta.html | Moore Scores Double Victory At Start of Tri Club Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/warsawfrankfurt-air-link.html | Warsaw-Frankfurt Air Link | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/natchez-peaceful-as-guard-patrols.html | NATCHEZ PEACEFUL AS GUARD PATROLS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/red-sox-down-yanks-10-and-72-losers-execute-triple-play-in-2d-game.html | Red Sox Down Yanks, 1-0, and 7-2; Losers Execute Triple Play in 2d Game; BOUTON SUFFERS 8TH LOSS IN ROW Right-Hander Defeated by Morehead in Opener -- 18,110 at Date Night | True | By Joseph Durso | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/arbitration-is-set-in-seaway-dispute.html | ARBITRATION IS SET IN SEAWAY DISPUTE | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/deltas-eyes-on-hawaii.html | Delta's Eyes on Hawaii | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/katz-siegal.html | Katz -- Siegal | True | SLeı&l to The N.w York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/cuban-ship-in-crash-leaves-canal-zone.html | CUBAN SHIP IN CRASH LEAVES CANAL ZONE | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-positions-on-vietnam.html | THE POSITIONS ON VIETNAM | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vote-bill-pushed-in-pennsylvania-court-wants-redistricting-plan-by.html | VOTE BILL PUSHED IN PENNSYLVANIA; Court Wants Redistricting Plan by Thursday | True | By William G. Weart | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/doris-krebs-fiancee-of-a-naval-officer.html | Doris Krebs Fiancee of a Naval Officer | True | Special to Th New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/highwaymen-in-canada.html | Highwaymen in Canada | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/farm-bureau-shifting-tactics-in-drives-for-new-legislation-voter-in.html | Farm Bureau Shifting Tactics In Drives for New Legislation; Voter, Instead of Congress, Will Be Wooed in Efforts to Pure U.S. Controls | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/karen-sargent-senior-at-smith-plans-marriage-she-will-be-june-bride.html | Karen Sargent, Senior at Smith, Plans Marriage; She Will Be June Bride of Leland B. Curtis, a Dartmouth Alumnus | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/november-nuptials-i-for-jeanine-sullivan.html | November Nuptials I For Jeanine Sullivan' | True | Special to The New 'ork TImeI | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-the-man-said-conversations-with-walter-lippmann-introduction.html | What the Man Said; CONVERSATIONS WITH WALTER LIPPMANN. Introduction by Edward Weeks. 242 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By David S. Broder | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lord-bossom-dies-architect-was-831-builder-of-us-skyscrapers-later.html | LORD BOSSOM DIES; ARCHITECT WAS 831; Builder of U.S. Skyscrapers Later Served in Commons | True | Special to Tile New York Timlea | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pulp-sex-novels-thrive-as-trade-comes-into-open-pulp-sex-novels-are.html | Pulp Sex Novels Thrive as Trade Comes Into Open; Pulp Sex Novels Are Thriving As Market Comes Into the Open | True | By Paul L. Montgomery | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beating-the-long-run-blues.html | Beating the Long Run Blues | True | By Joanne Stang | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/goldberg-and-two-others-win-rabbi-wise-awards.html | Goldberg and Two Others Win Rabbi Wise Awards | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/so-little-help-so-little-time-the-anguish-of-india-by-ronald-segal.html | So Little Help, So Little Time; THE ANGUISH OF INDIA. By Ronald Segal. 319 pp. New York: Stein & Day. $6.50. | True | By Paul Grimes | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/contact-workouts-begin-for-princetons-eleven.html | Contact Workouts Begin For Princeton's Eleven | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/gorilla-is-fed-intravenously.html | Gorilla Is Fed Intravenously | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/royal-woo-1-14length-victor.html | Royal Woo 1 1/4-Length Victor | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/backtoschool-time-underlines-just-how-big-the-education-business-is.html | Back-to-School Time Underlines Just How Big the Education Business Is; FALL SPURS RUSH IN APPAREL SALES | True | By Isadore Barmash | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/teachers-college-opens-institute-on-education.html | Teachers College Opens Institute on Education | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tv-sweepstakes.html | TV Sweepstakes | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/climbers-scale-peruvian-peak.html | Climbers Scale Peruvian Peak | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/north-sea-hunt-has-found-no-oil-4-wells-are-dry-and-4-show.html | NORTH SEA HUNT HAS FOUND NO OIL; 4 Wells Are Dry and 4 Show Non-Commercial Gas NORTH SEA HUNT HAS FOUND NO OIL | True | By J.h. Carmical | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/santo-domingo-peace-at-last.html | Santo Domingo -- Peace at Last? | True | By Paul Hofmann | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/advertising-the-profile-of-an-agency-in-transition-advertising.html | Advertising: The Profile of an Agency in Transition; Advertising : Story of Agency in Transition | True | By Leonard Sloane | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/schaefer-midget-car-victor.html | Schaefer Midget Car Victor | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/martian-air-a-thin-mantle-of-carbon-dioxide.html | Martian Air -- A Thin Mantle Of Carbon Dioxide | True | By Walter Sullivan | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/navy-is-studying-the-good-pilots-wants-to-know-why-they-dont-have.html | NAVY IS STUDYING THE GOOD PILOTS; Wants to Know Why They Don't Have Accidents | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rebecca-m-martin-j-art-students-bride.html | Rebecca M. Martin J Art Student's Bride | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tountas-bowls-1425-takes-lead-in-24000-dallas-event.html | Tountas Bowls 1,425, Takes Lead in \$24,000 Dallas Event | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elections-offer-backed-in-greece-papandreou-agrees-to-vote.html | ELECTIONS OFFER BACKED IN GREECE; Papandreou Agrees to Vote Conducted by Opposition, But Snag Is Developing | True | By Henry Kamm | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/grand-jury-role-assailed-by-core-agency-charges-prosecutors-are.html | GRAND JURY ROLE ASSAILED BY CORE; Agency Charges Prosecutors Are Misusing Panels | True | By David Anderson | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/opinion-at-home-and-abroad.html | Opinion At Home and Abroad | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tdiane-l-taylors-nuptials.html | tDiane L. Taylor's Nuptials] | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/derelicts-centers-considered-by-city-city-considering-aid-to.html | Derelicts' Centers Considered by City; CITY CONSIDERING AID TO DERELICTS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/citys-primary-race-enters-the-home-stretch.html | City's Primary Race Enters the Home Stretch | True | By Richard Witkin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pickers-needed-for-apple-crop-prosperity-in-new-england-creates-labor.html | PICKERS NEEDED FOR APPLE CROP; Prosperity in New England Creates Labor Shortage | True | By John H. FentonspecialTo the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/aviation-in-city-facing-paradox-faa-official-says-it-is-great-but.html | AVIATION IN CITY FACING 'PARADOX'; F.A.A. Official Says Need Is Great, but So Is Criticism | True | By Edward Hudson | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rheinstrom-cullen.html | Rheinstrom -- Cullen | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rahmans-regime-target-of-attack-un-to-get-opposition-plea-on-rights.html | RAHMAN'S REGIME TARGET OF ATTACK; U.N. to Get Opposition Plea on Rights of Malaysians | True | By Seth S. KingspecialTo the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ethridge-plans-days-of-leisure-retiring-newsday-executive-loses.html | ETHRIDGE PLANS DAYS OF LEISURE; Retiring Newsday Executive Loses Watch as Proof | True | By Ronald Maiorana | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/speaking-of-books-science-fiction.html | SPEAKING OF BOOKS; Science Fiction | True | By Kurt Vonnegut Jr. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-business-floodcontrol-savings-figure-put-in-millions-in-midwest.html | U.S. Business: Flood-Control Savings; Figure Put in Millions in Midwest | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/education-in-us-big-and-growing-54-million-people-heading-for.html | EDUCATION IN U.S. BIG AND GROWING; 54 Million People Heading for Classes Mean Outlays Totaling \$39 Million | True | By Richard Rutter | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/physician-to-marry-miss-annelise_lonas.html | Physician to Marry Miss Annelise _lonas | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/many-issues-some-answers.html | Many Issues, Some Answers | True | By Val Adams | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-mary-kasser-prospective-bride.html | Miss Mary Kasser Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/benjaminmason-and-jane-scott-wed-in-suburbs-63-harvard-graduate.html | BenjaminMason And Jane SCOtt ' Wed in St.burbs,' 63' Harvard Marries an Alumna of Bradford Junior | True | Special to The New' York Trtxes | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/j-dale-jefis-marries-marilyn-j-goldstein.html | J. Dale Jefis Marries Marilyn J. Goldstein | True | Spoctal In The New .ork Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/two-small-planes-collide-at-an-airport-in-flushing.html | Two Small Planes Collide At an Airport in Flushing | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tutwiler-45-oldest-on-team-provides-spark-for-us-rally.html | Tutwiler, 45, Oldest on Team, Provides Spark for U.S. Rally | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mcmillan-in-2000th-game-today-only-9-shortstops-have-exceeded-that.html | McMillan in 2,000th Game Today; Only 9 Shortstops Have Exceeded That Total | True | By Gerald Eskenazi | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/people-watcher-quits-at-audubon-vice-president-who-began-as-office.html | PEOPLE WATCHER QUITS AT AUDUBON; Vice President, Who Began as Office Boy, Retires | True | By Eric Pace | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/harvey-peters-to-wed-frances-m-blumenthal.html | Harvey Peters to Wed Frances M. Blumenthal | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pearson-offer-in-kashmir-fight-blurs-canada-election-picture.html | Pearson Offer in Kashmir Fight Blurs Canada Election Picture | True | By John M. Lee | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-merchants-view-citys-sales-outlook-is-bright-despite-a-dip-in-a.html | The Merchant's View; City's Sales Outlook Is Bright Despite a Dip in August | True | By Herbert Koshetz | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ama-opens-drive-on-vd.html | A.M.A. Opens Drive on VD | True | H.M.S. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/century-580-triumphs.html | Century, $5.80, Triumphs | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-theodore-shanel.html | MRS. THEODORE SHANEL | True | SpocJ[ to The :,:ew York Time i | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rising-enrollments.html | RISING ENROLLMENTS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/joann-saunders-bride-of-john-p-westerlund.html | JoAnn Saunders Bride Of John P. Westerlund | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/westchester-earth-fill-issue-raised.html | Westchester Earth Fill Issue Raised | True | By Merrill Folsom | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-puts-off-political-curbs-generals-decide-dissidents-still.html | SAIGON PUTS OFF POLITICAL CURBS; Generals Decide Dissidents Still Pose Scant Threat | True | By Neil Sheehan | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/staten-island-nature-site-receives-grant-of-10000.html | Staten Island Nature Site Receives Grant of $10,000 | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peace-search-in-vietnam-conflict.html | Peace Search; In Vietnam Conflict | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/one-artists-colony.html | One Artist's Colony | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/football-giants-beaten-by-lions-detroit-posts-2521-victory-before.html | FOOTBALL GIANTS BEATEN BY LIONS; Detroit Posts 25-21 Victory Before 83,118 -- Packers Defeat Browns, 30-14 A New Giant Finds Passing Without Blocking Is a Trying Experience Lions Rally Tops Giants, 25-21; Packers Post 30-to-14 Triumph | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nicholsonanderson.html | NicholsonAnderson | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-troop-visits-to-hong-kong-cut-pressure-by-peking-brings.html | U.S. TROOP VISITS TO HONG KONG CUT; Pressure by Peking Brings Cancellation of Rest and Recreation Flights U.S. Troop Visits to Hong Kong Are Cut After Peking Pressure | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/housing-body-asks-testing-of-painters.html | HOUSING BODY ASKS TESTING OF PAINTERS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/makers-of-suits-seen-near-a-goal-optimism-in-mens-clothing-industry.html | MAKERS OF SUITS SEEN NEAR A GOAL; Optimism in Men's Clothing Industry Termed General | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lionel-spiros-have-child.html | Lionel Spiros Have Child | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-richard-s-nye.html | MRS. RICHARD S. NYE | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chapmans-and-indians-remember-the-wind-a-prairie-memoir-by-william.html | Chapmans And Indians; REMEMBER THE WIND: A Prairie Memoir. By William McK. Chapman. With drawings by Douglas Gorsline. 240 pp. Philadelphia and New Yor: J. B. Lippincott Company. $5.95. | True | By Marshall Sprague | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/u-of-south-gets-ford-grant.html | U. of South Gets Ford Grant | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dance-will-honor-miss-wainwright.html | Dance Will Honor Miss Wainwright | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/shooting-big-game.html | SHOOTING BIG GAME | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tombs-in-okinawa-countryside-threatened-by-expanding-cities.html | Tombs in Okinawa Countryside Threatened by Expanding Cities | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/braves-homers-top-pirates-83-cloninger-gets-20th-victory-alou-and.html | BRAVES' HOMERS TOP PIRATES, 8-3; Cloninger Gets 20th Victory -- Alou and Jones Connect | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fraud-on-grades-decried-in-soviet-education-official-protests-high.html | FRAUD ON GRADES DECRIED IN SOVIET; Education Official Protests High School Exaggerations | True | By Harby Schwartz. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lottie-lauer-married.html | Lottie Lauer Married | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/disobedience-and-riots.html | Disobedience and Riots | True | DAVID LAWSON | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bye-time-takes-freehold-pace-in-photo-finish-and-pays-s-1460.html | Bye Time Takes Freehold Pace In Photo Finish and Pays $14.60 | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sao-paulo-jury-splits-art-prize-political-fight-mars-award-at-the.html | SAO PAULO JURY SPLITS ART PRIZE; Political Fight Mars Award at the Eighth Biennial | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/teaching-reform-pressed-in-nation-educators-think-trend-in-3-rs-is.html | TEACHING REFORM PRESSED IN NATION; Educators Think Trend in 3 R's Is Just Starting | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/schweitzer-is-low-physicians-report.html | SCHWEITZER IS LOW, PHYSICIANS REPORT | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/leak-appears-stabilized-in-fontenelle-dam-wyo.html | Leak Appears Stabilized In Fontenelle Dam, Wyo. | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/andretti-laudsd-for-bigcar-rise-pennsylvania-sprinter-is-leading.html | ANDRETTI LAUDSD FOR BIG-CAR RISE; Pennsylvania Sprinter Is Leading Rookie Driver | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/maryehrhard-vassar-alumna-married-in-rye-she-is-wed-to-william.html | Mary Ehrhard Vassar Alumna, Married In Rye; She Is Wed .to William Marston Morse, Son of a Mathematician | True | Special to The New.York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/european-championship.html | European Championship | True | By Al Horowitz | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/city-quiet-as-labor-day-weekend-sends-most-of-nation-to-resorts.html | City Quiet as Labor Day Weekend Sends Most of Nation to Resorts; City Is Quiet as Labor Day Crowds Focus on Resort Areas | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ships-crash-in-st-lawrence.html | Ships Crash in St. Lawrence | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/7-are-attendants-of-sarah-l-parr-at-her-marriage-wellesley-alumna.html | 7 Are Attendants Of Sarah L. Parr At Her Marriage; Wellesley Alumna Wed to Edward Cerny 3d of Columbia Law | True | Spec!al to Tha New York Timu | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/prudence-oconnor-bride.html | Prudence O'Connor Bride | True | Soci!l to The New Y|rk Timas | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/racial-tensions-in-old-south.html | Racial Tensions in 'Old South' | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/schober-kiehl.html | Schober -- Kiehl | True | peckl to The New York Tlm | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-heart-against-the-head-the-life-of-the-mind-in-america-from-the.html | The Heart Against the Head; THE LIFE OF THE MIND IN AMERICA: From the Revolution to the Civil War. By Perry Miller. 338 pp. New York: Harcourt, Brace & World. $7.50. | True | By Henry Steele Commager | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/railsplitter-95-likes-his-chores-wields-ax-the-year-round-to-fuel.html | RAILSPLITTER, 95 LIKES HIS CHORES; Wields Ax the Year Round to Fuel L.I. Homestead | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pakistan-reports-air-battle.html | Pakistan Reports Air Battle | True | By Jacques NevardSpecial to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/korea-shuts-2-universities-for-not-curbing-protest.html | Korea Shuts 2 Universities For Not Curbing Protest | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/countess-de-tristan-dies-on-west-coast.html | COUNTESS DE TRISTAN DIES ON WEST COAST | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/orchestra-2000-chorus-20000.html | Orchestra: 2,000 Chorus: 20,000 | True | By Harold C. Schonberg | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fischerdieskau-remarries.html | Fischer-Dieskau Remarries | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/polish-border-issue-unites-church-and-state-bishops-differ-with.html | Polish Border Issue Unites Church and State; Bishops Differ With Vatican in Favoring Recognition of Postwar Boundary | True | By David Halberstam | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/emerson-and-stolle-to-compete-on-coast.html | Emerson and Stolle To Compete on Coast | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/travel-agent-pleads.html | Travel Agent Pleads | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/government-warns-foes.html | Government Warns Foes | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/behrensabbott.html | BehrensAbbott | True | pecial to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/maxine-mosher-bay-state-bride-of-phd-student-simmons-alumna-wed-to.html | Maxine Mosher Bay State Bride Of Ph.D. Student; Simmons Alumna Wed to Herbert Henryson2d -Three Attend Her | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/youth-in-munich-is-killed-defending-sudan-student.html | Youth in Munich Is Killed Defending Sudan Student | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-aid-program.html | New Aid Program | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/geraldine-prumm-bride.html | Geraldine Prumm Bride | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/husbands-status-in-draft-outlined-induction-is-simply-delayed-for.html | HUSBANDS STATUS IN DRAFT OUTLINED; Induction Is Simply Delayed for Those Without Children | True | By Nan Robertson | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/leeds-united-wins-in-soccer-league-leaders-post-21-triumph.html | Leeds United Wins in Soccer; LEAGUE LEADERS POST 2-1 TRIUMPH Nottingham Forest Is Victim -- Tottenham Beats Fulham and Trails by a Point | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/escorts-susan-barnhart-at-her-nuptials-fformer-gibbs-student-wed-to.html | Escorts Susan Barnhart At Her Nuptials; fFormer Gibbs Student Wed to Harold Dean Hatfield in Jersey | True | Spec.ial to The ,Xev York Tjme | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/russell-is-facing-a-challenge-from-sanders-for-senate-seat-georgia.html | Russell Is Facing a Challenge From Sanders for Senate Seat; Georgia Governor's Expected Race Would Pose the First Real Test Since 1936 | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/oldtime-stars-display-form-of-bygone-era-at-forest-hills.html | Old-Time Stars Display Form Of Bygone Era at Forest Hills | True | By Charles Friedman | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/4-in-virginia-hurt-in-racial-fighting-troopers-halt-street-clash.html | 4 IN VIRGINIA HURT IN RACIAL FIGHTING; Troopers Halt Street Clash -- Amherst Patrolled | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnsonfoster.html | JohnsonFoster | True | Special to The Nw York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rise-in-aerospace-jobs-predicted-by-industrialist.html | Rise in Aerospace Jobs Predicted by Industrialist | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mcdonald-is-delighted.html | McDonald Is 'Delighted' | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/1965-after-all.html | 1965' After All | True | By Herbert C. Bardes | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beware-of-the-pirates-forgotten-in-spring-their-hot-streak-has.html | Beware of the Pirates; Forgotten in Spring, Their 'Hot Streak' Has Lasted Three-Fifths of the Season | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/coop-home-fulfills-moscow-housewifes-wonderful-fortune.html | Co-op Home Fulfills Moscow Housewife's 'Wonderful Fortune | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/students-ponder-role-of-judaism-moral-and-social-issues-are-weighed.html | STUDENTS PONDER ROLE OF JUDAISM; Moral and Social Issues Are Weighed by Hillel Group | True | By Irving Spiegelspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/factions-trouble-california-gop-rightwing-dispute-is-seen-as.html | FACTIONS TROUBLE CALIFORNIA G.O.P.; Right-Wing Dispute Is Seen as Moderates' Gain | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ditman-feri.html | Ditman -- Feri | True | ,pecial t The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/south-vietnam-planes-drop-toys-and-candy-in-north.html | South Vietnam Planes Drop Toys and Candy in North | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/marquardt-stillson.html | Marquardt -- Stillson | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/barbara-pigiets-iqupdais.html | Barbara Pigiet's Iqupdais | True | Sredal to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-way-it-was-in-the-blitz-the-terrible-fact-is-that-londoners.html | The Way It Was in the Blitz; ' The Terrible Fact Is That Londoners Look Back With Nostalgia' The Way It Was in the Blitz | True | By John Beavanlondon. | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rowe-b-metcalf.html | ROWE B. METCALF | True | Spec!a.[ q?to2 New No;-; Tih!oS | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/now-the-aquanauts.html | Now the Aquanauts | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/gourmet-delicacies-from-the-field-and-forest.html | Gourmet Delicacies From the Field and Forest | True | By Alma Chesnut Moore | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/braceros-stream-into-california-18400-expected-to-work-on-the.html | BRACEROS STREAM INTO CALIFORNIA; 18,400 Expected to Work on the Tomato Harvest | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chen-y-i-backs-pakistan.html | Chen Yi Backs Pakistan | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/newark-eleven-loses-380.html | Newark Eleven Loses, 38-0 | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dominican-chief-forms-a-cabinet-garciagodoy-curbs-military-arms.html | DOMINICAN CHIEF FORMS A CABINET; Garcia-Godoy Curbs Military -- Arms Recovery an Issue | True | By Paul Hofmannspecial to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elizabeth-a-bayne-becomes-affiancedi.html | Elizabeth A. Bayne Becomes Affianced | True | Special to The New York Tlmei i | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lisbon-weighs-new-soviet-ties-may-widen-cultural-exchanges.html | Lisbon Weighs New Soviet Ties; May Widen Cultural Exchanges | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/wood-field-and-stream-jacking-of-deer-expected-to-increase-in.html | Wood, Field and Stream; Jacking of Deer Expected to Increase in Vermont, but the Warden's Ready | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/leas-boots-wins-horse-show-title-chamberlain-entry-takes-working.html | LEA'S BOOTS WINS HORSE SHOW TITLE; Chamberlain Entry Takes Working Hunter Honors | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/illiteracy-rise-hurts-yugoslavs-many-citizens-forget-how-to-read.html | ILLITERACY RISE HURTS YUGOSLAVS; Many Citizens Forget How to Read and Write | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigons-forces-attack-in-delta-vietcong-toll-put-at-53-dead-23.html | SAIGON'S FORCES ATTACK IN DELTA; Vietcong Toll Put at 53 Dead -- 23 Guerrillas Captured | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/music-fans-use-their-boats-to-attend-concerts-in-miami.html | Music Fans Use Their Boats To Attend Concerts in Miami | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pairings-set-for-tourney.html | Pairings Set for Tourney | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pope-in-jeep-visits-floodravaged-areas-of-rome-pope-visits-area.html | Pope, in Jeep, Visits Flood-Ravaged Areas of Rome; POPE VISITS AREA STRUCK BY FLOOD | True | By Robert C. Doty | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hamawaymixou.html | Hamaway Micou | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/most-fall-item-selling-actively-sportswear-volume-heavy-buying.html | MOST FALL ITEM SELLING ACTIVELY; Sportswear Volume Heavy, Buying Offices Report | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peter-lewis-fiance-of-alyce-finell.html | Peter Lewis Fiance Of Alyce S. Finell | True | Special to The New York Time! | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/duvalier-orders-relief-sent-to-haitian-disaster-areas.html | Duvalier Orders Relief Sent To Haitian Disaster Areas | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/redskins-dropping-breedlove.html | Redskins Dropping Breedlove | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-chiacu-is-bride.html | Mary Chiacu Is Bride | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-sara-watt-is-wedin-capital-tor-e-smith-washington-cathedral.html | Miss Sara Watt Is Wed in Capital ToR. E. Smith; Washington Cathedral Scene of Marriage.-Five Attend Bride | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/white-academies-grow-in-virginia-flourish-despite-court-curb-on.html | WHITE ACADEMIES GROW IN VIRGINIA; Flourish Despite Court Curb on State Tuition Grants | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/those-british-souvenirs.html | THOSE BRITISH SOUVENIRS | True | By Sp. Martin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-p-morley-wed-in-suburbs-to-peter-ware-graduate-of-duchesne.html | Mary P. Morley Wed in Suburbs To Peter Ware; Graduate of Duchesne School Is Married to Business Week Aide | True | Special to The !few York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/research-project-planned.html | Research Project Planned | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-stutman-has-son.html | Mrs. Stutman Has Son | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/go-away-rhumba.html | Go Away, Rhumba! | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dutch-irked-by-us-reluctance-over-plane-engines-for-indonesia.html | Dutch Irked by U.S. Reluctance Over Plane Engines for Indonesia | True | By Edward Cowan | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/parka-triumphs-by-3-lengths-over-indoctrinate-in-atlantic-city.html | Parka Triumphs by 3 Lengths Over Indoctrinate in Atlantic City Feature; BLUM IS ABOARD 3-TO-2 FAVORITE Guides Parka Into lead in Stretch Run on Outside -- Twice As Gay Third | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tyms-capture-tennis-titles.html | Tyms Capture Tennis Titles | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vaughn-pleased-by-latins-gains-trip-to-6-lands-leaves-him.html | VAUGHN PLEASED BY LATINS GAINS; Trip to 6 Lands Leaves Him Optimistic on Alliance | True | By Henry Raymont | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bertrams-brave-moppie-wins-198mile-british-speedboat-race.html | Bertram's Brave Moppie Wins 198-Mile British Speedboat Race | True | By United Press International | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/2-tell-of-threats-to-life-while-in-mississippi-jail.html | 2 Tell of Threats to Life While in Mississippi Jail | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/little-and-syracuse-expected-to-climb-to-football-heights.html | Little and Syracuse Expected To Climb to Football Heights | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/films-fashion-of-the-fashionable.html | Films: Fashion of the Fashionable | True | By Amos Vogel Director, New York Film Festival | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lombardo-keeps-his-hand-on-throttle-leader-of-orchestra-drives-boat.html | Lombardo Keeps His Hand on Throttle; Leader of Orchestra Drives Boat Now for Pleasure | True | By Harry V. Forgeron | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-the-rising-brutality.html | Saigon: The Rising Brutality | True | By James Reston | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-1-no-title-durango-street-by-frank-bonham-190-pp-new-york-ep.html | Review 1 -- No Title; DURANGO STREET. By Frank Bonham. 190 pp. New York: E.P. Dutton & Co. $3.75. | True | JAMES MCBRIDE. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/huge-building-at-cape-will-house-moon-rocket.html | Huge Building at Cape Will House Moon Rocket | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnson-pledges-20-million-start-in-dominican-aid-president.html | JOHNSON PLEDGES $20 MILLION START IN DOMINICAN AID; President Promises 'Full Support' to New Regime -- U.S. Grants Recognition U.S. Pledges Aid to Dominicans As It Recognizes New Regime | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/guide-to-metal-care.html | Guide to Metal Care | True | By Bernard Gladstone | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-a-cragan-bride-of-david-mot___hherway.html | Mary A. Cragan Bride Of David Mot___hherway | True | Special to The New York Times I | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nothing-brought-happiness-the-lonely-empress-a-biography-of.html | Nothing Brought Happiness; THE LONELY EMPRESS. A Biography of Elizabeth of Austria. By Joan Haslip. Illustrated. 462 pp. Cleveland and New York: The World Publishing Company. $8.50. | True | By Anne Fremantle | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/physiology-and-flight-preliminary-medical-data-on-gemini-5-lend.html | Physiology and Flight; Preliminary Medical Data on Gemini 5 Lend Confidence to Plans for Future | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lieutenant-marries-victoria-m-mclane.html | Lieutenant Marries Victoria M. McLane | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bridgeport-protest-planned.html | Bridgeport Protest Planned | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/westrum-taking-calculated-risk-mets-manager-has-little-to-lose-by.html | WESTRUM TAKING CALCULATED RISK; Mets' Manager Has Little to Lose by Experimenting | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/jenningsl-wong-helped-refugees-former-aide-to-un-agency-dies-here.html | JENNINGSL. WONG; HELPED REFUGEES; Former Aide to U.N. Agency Dies Here at Age of 64 | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ohn-c-cooper-d-to-wed-mary-smith.html | John C. Cooper 5d To Wed Mary Smith | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/junior-league-ball-set-for-nov-24.html | Junior League Ball Set for Nov. 24 | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-purdn-is-wed-to-carlos-juan-vega.html | Miss PurdN Is Wed To Carlos Juan Vega | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/very-dark-horse-in-new-york-very-dark-horse-in-new-york.html | Very Dark Horse In New York; Very Dark Horse in New York | True | By John Leo | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-long-burke-betrothed-i-to-foster-betts-researcher.html | Mary Long Burke Betrothed i To Foster Betts, Researcher! | True | Gis.cid t The New York Tlmm | 1993-06-29 | RE0000627938 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-a-treat-9-is-first-in-gazelle-at-aqueduct-what-a-treat-9.html | What A Treat, $9, Is First In Gazelle at Aqueduct; WHAT A TREAT, $9, CAPTURES GAZELLE | True | By Joe Nichols | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hail-to-all-next-favorite-2d-in-sweeps-as-pass-the-word-scores-at.html | HAIL TO ALL NEXT; Favorite 2d in Sweeps as Pass the Word Scores at $12.60 | True | By Steve Cady | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/doberman-is-best-at-newton-show-mister-esquire-gains-honors-at.html | DOBERMAN IS BEST AT NEWTON SHOW; Mister Esquire Gains Honors at 746-Dog Fixture | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rodgers-cards-a-69-for-212-212-and-takes-stroke-lead-in-oklahoma-city.html | Rodgers Cards a 69 for 212 and Takes Stroke Lead in Oklahoma City Open; GLOVER AND RULE TIED FOR SECOND | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/normal-crowds-on-beaches.html | Normal Crowds on Beaches | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/w-d-howe-to-wed-miss-susan-swain.html | W. D. Howe to Wed Miss Susan Swain | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/big-time-small-time.html | Big Time Small Time | True | By John Canaday | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-2-no-title-americans-in-space-by-the-editors-of-american.html | Review 2 -- No Title; AMERICANS IN SPACE. By the editors of American Heritage and John Dille. Illustrated. 153 pp. New York: American Heritage Publishing Company. Distributed by Harper & Row. $3.95. | True | ROBERT BERKVIST. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/scholarships-hit-total-of-500000-many-groups-help-finance-college.html | SCHOLARSHIPS HIT TOTAL OF 500,000; Many Groups Help Finance College Educations | True | By Robert Frost | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/father-escorts-miss-thompson-at-her-wedding-she-is-bride-of-james-p.html | Father Escorts Miss Thompson At Her Wedding She Is Bride ou James P. Simsarian, Medical Student at Columbia | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peerless-roast-of-lamb.html | Peerless Roast of Lamb | True | By Craig Claiborne | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/if-ho-chi-minhs-army-moves-south-in-force-if-hos-army-moves-south-.html | If Ho Chi Minh's Army Moves South in Force --; If Ho's Army Moves South -- | True | By Bernard B. Fallsaigon. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/60-sports-cars-will-race-today-us-drivers-title-will-be-decided-at.html | 60 SPORTS CARS WILL RACE TODAY; U.S. Driver's Title Will Be Decided at Elkhart Lake | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/canal-is-losing-ts-us-employes-retirements-are-taking-toll.html | CANAL IS LOSING TS U.S. EMPLOYES; Retirements Are Taking Toll -- Replacements Sought | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peking-warning-to-london.html | Peking Warning to London | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/canadian-hiring-begins.html | Canadian Hiring Begins | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-crawford-1960-debutante-bride-of-student-daughter-of-us-envoy.html | Miss Crawford, 1960 Debutante, Bride of Student; Daughter of U.S. Envoy Is Wed to George G. Mulligan of Harvard | True | SpeetM to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/francis-thompson.html | Francis Thompson | True | SAMUEL H. HOFSTADTER. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/canadian-memorials.html | Canadian Memorials | True | By David Lidman | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-device-is-aid-in-heart-diagnosis.html | NEW DEVICE IS AID IN HEART DIAGNOSIS | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-3-no-title-wild-captives-by-donald-g-dodds-illustrated-by.html | Review 3 -- No Title; WILD CAPTIVES. By Donald G. Dodds. Illustrated by Ronald Andrews. 110 pp. New York: St. Martin's Press. $3.95. | True | MILTON J. SHAPIRO. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/yale-is-in-shape-for-things-to-come.html | Yale Is in Shape for Things to Come | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bishops-and-nationalists.html | Bishops and Nationalists | True | By John Cogley | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/protest-note-delivered.html | Protest Note Delivered | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/indians-fire-at-planes.html | Indians Fire at Planes | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/131-shot-takes-208765-lassie-silver-bright-is-first-by-314-lengths.html | 13-1 SHOT TAKES $208,765 LASSIE; Silver Bright Is First by 31/4 Lengths -- Ole Liz Second and Prides Profile Third 13-1 SHOT TAKES $208,765 LASSIE | True | By United Press International | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/israeli-troops-strike-in-jordan-blow-up-pumps-as-a-reprisal-israels.html | Israeli Troops Strike in Jordan; Blow Up Pumps as a 'Reprisal'; ISRAEL'S TROOPS STRIKE IN JORDAN | True | By James Feron | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/penelope-kline-william-bardel-marry-at-bard-daughter-of-president-of.html | Penelope Kline, William Bardel; Marry at Bard Daughter of President of College Is Bride of Fellow Law Student | True | p,"lul toTBe New York Tiltsr | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/a-son-to-mrs-eisenberg.html | A Son to Mrs. Eisenberg | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bait-van-den-houten-marries-carola-cutler-in-netherlands.html | Bait van den Houten Marries Carola Cutler in Netherlands | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/signing-of-us-korean-accord-not-expected-until-end-of-y-ear.html | Signing of U.S. Korean Accord Not Expected Until End of Year | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rifles-rout-neptunes-4117-bulldogs-post-2811-victory.html | Rifles Rout Neptunes, 41-17; Bulldogs Post 28-11 Victory | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/settlement-in-steel.html | Settlement in Steel | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pot-plants-end-their-vacation.html | Pot Plants End Their Vacation | True | By Olive E. Allen | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/scott-is-ousted-in-3-sets-emerson-and-santana-win-ashe-late-for.html | Scott Is Ousted in 3 Sets; Emerson and Santana Win; Ashe, Late for Match, Beats Scott in 3 Sets in First Round of U.S. Singles | True | By Allison Danzig | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unitas-passes-for-two-touchdowns-as-colts-score-over-redskins-3323.html | Unitas Passes for Two Touchdowns as Colts Score Over Redskins, 33-23; VICTORS PICK OFF 2 TOSSES BY IZO Interceptions Lead to Scores - - Michaels Kicks 4 Field Goals for Baltimore | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bourbon-street-losing-its-lures-vice-cleanup-takes-glitter-out-of.html | BOURBON STREET LOSING ITS LURES; Vice Cleanup Takes Glitter Out of New Orleans Area | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rights-groups-denounce-north-carolinas-image.html | Rights Groups Denounce North Carolina's 'Image' | True | By Gene Roberts | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/church-advertises-for-members.html | Church Advertises For Members | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/suspect-in-killing-seized.html | Suspect in Killing Seized | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/7-crewmen-saved-as-tugboat-sinks.html | 7 CREWMEN SAVED AS TUGBOAT SINKS | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/john-birch-exhibit-ousted-by-officials-of-allegheny-fair.html | John Birch Exhibit Ousted by Officials Of Allegheny Fair | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bird-of-paradise-wins-a-reprieve-new-guinea-assembly-bars-act-to.html | BIRD OF PARADISE WINS A REPRIEVE; New Guinea Assembly Bars Act to Legalize Killing | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/big-rail-merger-rides-the-trend-despite-opposition-plan-of-n-w-and.html | BIG RAIL MERGER RIDES THE TREND; Despite Opposition, Plan of N. & W. and C. & O. Seen With Tide of the Times UNION WOULD BE BIGGEST Amalgamation Termed Best Way to Reduce Industry to a Profitable Size Rail Merger Plan Given Good Chance | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/two-us-women-to-take-part-in-world-riding-championships.html | Two U.S. Women to Take Part In World Riding Championships | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/joyce-feldman-married.html | Joyce Feldman Married | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saga-of-greta-lovisa-gustafsson-saga-of-greta-garbo.html | Saga of Greta Lovisa Gustafsson; Saga of Greta Garbo | True | By Hollis Alpert | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/carbonellivan-zandt.html | CarbonelliVan Zandt | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/money-makes-music-at-stratford-money-makes-music.html | Money Makes Music at Stratford; Money Makes Music | True | By Lewis Funke | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/music-in-schools-reverses-decline-and-shows-a-rise.html | Music in Schools Reverses Decline And Shows a Rise | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-war-that-didnt-end-war-the-great-war-19141918-a-pictorial.html | The War That Didn't End War; THE GREAT WAR 1914-1918. A Pictorial History. By John Terraine. Illustrated. 400 pp. New York: The Macmillan Company. $15. THE WESTERN FRONT 1914-1918. By John Terraine. Illustrated. 230 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95. | True | By Pierce Fredericks | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/greek-crisis-clouds-start-of-trade-fair-at-salonika.html | Greek Crisis Clouds Start Of Trade Fair at Salonika | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fadeout-on-old-movies.html | Fade-Out on Old Movies | True | By Jack Gould | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/monetary-alarms-held-a-possibility-by-wall-st-house-caution-is.html | Monetary Alarms Held a Possibility By Wall St. House; CAUTION IS URGED TOWARD STOCKS | True | By M.j. Rossant | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/harvard-medical-report-criticizes-johnson-plan.html | Harvard Medical Report Criticizes Johnson Plan | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/man-slain-by-youths-at-derelicts-camp.html | MAN SLAIN BY YOUTHS AT DERELICTS CAMP | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-south-the-second-secession-ends.html | The South: The Second Secession Ends | True | By Tom Wicker | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/harriman-at-fete-in-finland.html | Harriman at Fete in Finland | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/-the-wonder-is-there-have-been-so-few-riots-so-few-riots.html | ' The Wonder Is There Have Been So Few Riots'; So Few Riots' | True | By Kenneth B. Clark | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/william-8erdick-dies-at-72-chock-full-0nuts-official.html | William 8erdick Dies at 72;' Chock Full 0'Nuts Official | True | ,'Jcc:: to T e Nt, w N',rl.: Yrmes ! | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/kanshaykin.html | KanShaykin | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/yorkshire-defeats-surrey-in-cup-final.html | YORKSHIRE DEFEATS SURREY IN CUP FINAL | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANCIS SWEENEY, S.J. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/swimmer-fails-on-coast.html | Swimmer Fails on Coast | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-7oven-betrothed-to-john-howard-allen.html | Mary 7oven Betrothed To John Howard Allen | True | SeIal to TIl Niw York TItaN | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/indias-course-upheld.html | India's Course Upheld | True | D.S. SETHI | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnson-adds-4-poverty-aides-proctor-will-head-office-here.html | Johnson Adds 4 Poverty Aides; Proctor Will Head Office Here | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/5-hungry-east-germans-reach-safety-in-a-boxcar.html | 5 Hungry East Germans Reach Safety in a Boxcar | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/kashmir-crisis-dilemma-for-us.html | Kashmir Crisis; Dilemma for U.S. | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/gordon-and-conrad-review-flight-for-other-astronauts.html | Gordon and Conrad Review Flight for Other Astronauts | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/boumediennes-foes-seek-to-block-algiers-parley.html | Boumedienne's Foes Seek to Block Algiers Parley | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-stage-in-vietnam.html | New Stage in Vietnam | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/zimmerli-ingley.html | Zimmerli -- Ingley | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/holden-mccormack.html | Holden -- McCormack | True | :-;c!rl to Thr Nt'w Yrk Timo | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/law-multiple-suits-pooled.html | Law: Multiple Suits Pooled | True | By Fred P. Graham | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ulien-wade-weds-virginia-joachim.html | ulien Wade Weds Virginia Joachim | True | Special to The New York TImeJ | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pakistani-troops-resume-drive-in-indian-kashmir-pakistani-troops.html | Pakistani Troops Resume Drive in Indian Kashmir; PAKISTANI TROOPS RESUME ADVANCE | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tva-power-sales-rose-in-fiscal-1965.html | T.V.A. POWER SALES ROSE IN FISCAL 1965 | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/it-will-be-a-big-year.html | It Will Be a Big Year | True | By Richard D. Freed | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/danube-tourists-stir-languid-city-a-bulgarian-port-perks-up-when.html | DANUBE TOURISTS STIR LANGUID CITY; A Bulgarian Port Perks Up When Steamer Arrives | True | By David Binder | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/greek-conflict.html | Greek Conflict | True | JAMES PECHEWLYS | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/steel-pact-what-for-economy.html | Steel Pact; What for Economy? | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chinese-reds-fire-at-quemoy.html | Chinese Reds Fire at Quemoy | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-swimmers-win-3-events-in-spain.html | U.S. SWIMMERS WIN 3 EVENTS IN SPAIN | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/science-gemini-proves-man-can-adapt-to-space.html | Science: Gemini Proves Man Can Adapt to Space | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sociologist-find-efforts-archaic-many-criticize-profession-for.html | SOCIOLOGIST FIND EFFORTS 'ARCHAIC'; Many Criticize Profession for Failing to Face Reality | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/california-leads-census_-estimate-new-york-drops-to-no-2-in.html | CALIFORNIA LEADS CENSUS_ ESTIMATE; New York Drops to No. 2 in Population Totals | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/meredith-e-mitchell-bride-of-gordon-platt.html | Meredith E. Mitchell Bride of Gordon Platt | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vanya-had-faith-the-travelers-by-andrew-fetler-273-pp-boston.html | Vanya Had Faith; THE TRAVELERS. By Andrew Fetler. 273 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Martin Tucker | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/roger-squire-jr-and-gay-willcox-will-be-married-62-graduate-o-yale.html | Roger Squire Jr. And Gay Willcox Will Be Married; '62 Graduate oj Yale to Wed Vassar Alumna This December | True | Ilecial to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/los-angeles-gets-5-in-4th-4-hurlers-pitch-shutout-4-dodger-hurlers.html | Los Angeles Gets 5 in 4th -- 4 Hurlers Pitch Shutout; 4 DODGER HURLERS BLANK ASTROS, 5-0 | True | By United Press International | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chiefs-trounce-patriots-by-347-dawson-sparks-21point-spurt-in.html | CHIEFS TROUNCE PATRIOTS BY 34-7; Dawson Sparks 21-Point Spurt in Second Period | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/food-merchants-show-slated.html | Food Merchants Show Slated | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ambrose-m-richardson-3d-marries-alice-josephine-key.html | Ambrose M. Richardson 3d Marries Alice Josephine Key | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/susan-paounoff-smith-graduate-buy-state-bride-wed-to-john-hayden.html | Susan Paounoff, Smith Graduate, Buy State Bride; Wed to John Hayden, Amherst Alumnus, in East Longmeadow | True | 1{Pecial to The Ne ]Fork TLem | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/man-held-as-police-poseur.html | Man Held as Police Poseur | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/cutback-planned-for-youth-corps-enrollees-to-be-reduced-to-spur.html | CUTBACK PLANNED FOR YOUTH CORPS; Enrollees to Be Reduced to Spur Enriched Programs | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/turboprop-seen-replacing-dc3-lake-central-to-use-french-nord-262.html | TURBOPROP SEEN REPLACING DC-3; Lake Central to Use French Nord 262 Starting Oct. 31 | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tanker-fleet-up-by-13-last-year-study-shows-33-increase-in-64-in.html | TANKER FLEET UP BY 13% LAST YEAR; Study Shows 33% Increase in '64 in Soviet Vessels | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fares-at-issue-in-cab-action-board-insists-airline-profits-should.html | FARES AT ISSUE IN C.A.B. ACTION; Board Insists Airline Profits Should Spur Reductions | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-study-ship-sails-for-soviet-arctic.html | U.S. STUDY SHIP SAILS FOR SOVIET ARCTIC | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/yemen-republicans-form-unity-council.html | YEMEN REPUBLICANS FORM UNITY COUNCIL | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-rules-of-sea-aimed-at-crashes-revision-applies-to-all-us.html | NEW RULES OF SEA AIMED AT CRASHES; Revision Applies to All U.S. Vessels Sailing in Oceans | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-came-next.html | What Came Next | True | CHARLES ALVA HOYT. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/historic-island-is-sold-to-state-hudsons-iona-will-become-a.html | HISTORIC ISLAND IS SOLD TO STATE; Hudson's Iona Will Become a Recreation Center | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/escapee-from-vietcong-presented-two-medals.html | Escapee From Vietcong Presented Two Medals | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mayor-approves-13-school-plans-total-cost-is-438-million-date-set.html | MAYOR APPROVES 13 SCHOOL PLANS; Total Cost Is $43.8 Million -- Date Set on Nine | True | By Gene Currivan | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bronx-shooting-under-inquiry.html | Bronx Shooting Under Inquiry | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/camping-out-in-high-style-expeditions-on-fool-from-katmandu-to.html | CAMPING OUT IN HIGH STYLE; Expeditions on Fool From Katmandu to Mount Everest Offer Modern Conveniences in Primitive Surroundings | True | By Elizabeth Knowlton | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/our-task.html | Our Task | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unesco-head-writes-of-a-new-schooling.html | UNESCO HEAD WRITES OF A NEW SCHOOLING | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/woman-heading-va-personnel-supervises-170000-workers-in-22000ay-ear.html | WOMAN HEADING V.A. PERSONNEL; Supervises 170,000 Workers in $22,000-a-Year Post | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/oceangoing-vessels-show-drop-in-august.html | Oceangoing Vessels Show Drop in August | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/guitar-lute-quips-and-applause.html | Guitar, Lute, Quips and Applause | True | By Theodore Strongin | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/career-diplomat-to-be-named-as-lodges-assistant-in-saigon-william.html | Career Diplomat to Be Named As Lodge's Assistant in Saigon; William Porter Getting Post -- U. Alexis Johnson Due Back in Washington Job | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/water-issue-how-much-waste.html | Water Issue -- How Much Waste? | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elaine-johnson-n-engaged-to-wed-james-r-foster-student-at-tufts-and.html | Elaine Johnson N Engaged tO Wed James R. Foster; Student at Tufts and Amherst Graduate to Marry Next June | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fowler-emissary-for-the-dollar.html | Fowler -- Emissary for the Dollar | True | By Richard E. Mooney | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/2-hydroplanes-fail-to-qualify-for-governors-cup-race.html | 2 Hydroplanes Fail to Qualify For Governor's Cup Race | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/religion-must-a-rabbi-believe-in-god.html | Religion: Must a Rabbi Believe in God? | True | By John Cogley | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-belle-scott-is-married-to-alfred-rauch-jr-in-south.html | Mary Belle Scott Is Married To Alfred Rauch Jr. in South | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/un-insists-india-and-pakistan-end-kashmir-fighting-security-council.html | U.N. INSISTS INDIA AND PAKISTAN END KASHMIR FIGHTING; Security Council Asks Them to Withdraw to Respective Sides of '49 Truce Line DECISION IS UNANIMOUS 11-Nation Unit Meets Again on Conflict Wednesday -- U.S. Presses for Action U.N. Insists the Kashmir Fighting End | True | By Sam Pope Brewerspecial to the New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/flood-ruins-austrian-bridge.html | Flood Ruins Austrian Bridge | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/milwaukee-depot-new-station-is-opened-in-the-citytrips-for-rail.html | MILWAUKEE DEPOT; New Station Is Opened in the City-Trips for Rail Buffs Slated | True | By Ward Allan Howe | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/air-france-bringing-jetload-of-toys-for-orphans-here.html | Air France Bringing Jetload Of Toys for Orphans Here | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/deacons-symbols.html | DEACONS SYMBOLS | True | JUSTIN SIMON, M.D. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/patman-criticizes-bank-merger-bill.html | Patman Criticizes Bank Merger Bill | True | WRIGHT PATMAN | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/kenyans-to-enroll-at-lincoln.html | Kenyans to Enroll at Lincoln | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/republicans-seek-a-united-front.html | Republicans Seek A United Front | True | D.B. | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beverley-collins-co-johnstone-plan-marriage-63-stamford-debutante.html | Beverley Collins, [ C. O. Johnstone Plan Marriage; '63 Stamford Debutante Betrothed to Aide of Dun & Bradstreet | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-houghton-stephen-hansen-wed-in-london-father-escorts-bride-of.html | Miss Houghton, Stephen Hansen Wed in London; Father Escorts Bride of Princeton Alumnus in Anglican Ritual | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/student-congress-emphasizes-political-activism.html | Student Congress Emphasizes Political Activism | True | By Donald Janson | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/who-was-the-poets-guinevere-where-the-light-falls-a-portrait-of.html | Who Was the Poet's Guinevere?; WHERE THE LIGHT FALLS A Portrait of Edwin Arlington Robinson. By Chard Powers Smith. Illustrated. 420 pp. New York: The Macmillan Company. $7.50. By WINFIELD TOWNLEY SCOTT | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bert-y-ank-levy-dead-at-68-specialist-on-guerrilla-tactics-mercenary.html | Bert (Yank) Levy Dead at 68; Specialist on Guerrilla Tactics; Mercenary Taught the British and U.S. Forces in War -- Fought in Spain in '36 | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/authors-over-65.html | Authors Over 65 | True | REX STOUTELIZABETH JANEWAYSIDNEY KINGSLEY | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/2-jersey-towns-in-zoning-fight-montclair-protesting-cedar-groves.html | 2 JERSEY TOWNS IN ZONING FIGHT; Montclair Protesting Cedar Grove's Planned Change | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dissenting-opinion-invitation-to-an-inquest-by-walter-and-miriam.html | Dissenting Opinion; INVITATION TO AN INQUEST. By Walter and Miriam Schneir. Illustrated. 467 pp. New York. Doubleday & Co. $5.95. | True | By Nathan Glazer | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/student-educational-tours-will-be-conducted-at-fair.html | Student Educational Tours Will Be Conducted at Fair | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/teachers-to-hear-humphrey.html | Teachers to Hear Humphrey | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/earth-tremor-in-alaska.html | Earth Tremor in Alaska | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/burkett-fuechsel.html | Burkett -- Fuechsel | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/matson-suit-seeks-to-reverse-ruling.html | MATSON SUIT SEEKS TO REVERSE RULING | True | | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/india-states-conditions.html | India States Conditions | True | Special to The New York Times | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/is-the-proscenium-stage-passe.html | Is the Proscenium Stage Passe? | True | By Howard Taubman | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-05 | 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/spotlight-boom-is-on-for-color-tv.html | Spotlight; Boom Is On for Color TV | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627938 | B00000211196 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/orthodox-and-catholic-units-to-hold-ecumenical-talks.html | Orthodox and Catholic Units To Hold Ecumenical Talks | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/students-films-on-tv-tomorrow-channel-13-to-offer-college-festival.html | STUDENTS' FILMS ON TV TOMORROW; Channel 13 To Offer College Festival With 8 Movies | True | By Paul Gardner | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-teachers-fight-issues-and-grievances-are-confused-money-holds.html | The Teachers' Fight; Issues and Grievances Are Confused -- Money Holds Key to a Settlement | True | By Fred M. Hechinger | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/60-hikers-feared-stranded-by-flood-in-zion-park-utah.html | 60 Hikers Feared Stranded by Flood In Zion Park, Utah | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/more-cold-war-chill.html | More Cold War Chill | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/rise-in-economy-spurs-revenues-beyond-estimate-treasury-collection.html | RISE IN ECONOMY SPURS REVENUES BEYOND ESTIMATE; Treasury Collection Up 10% in 2 Months of Fiscal '66 -- No Deficit Seen | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/coles-captures-golf-title.html | Coles Captures Golf Title | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/policemen-save-a-man-on-empire-state-ledge.html | Policemen Save a Man On Empire State Ledge | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/sheepdog-is-best-in-rockland-show-ch-fezziwig-raggedy-andy-gains.html | SHEEPDOG IS BEST IN ROCKLAND SHOW; Ch. Fezziwig Raggedy Andy Gains 6th Top Award | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/new-tension-felt-in-santo-domingo-regime-denounces-general-army.html | NEW TENSION FELT IN SANTO DOMINGO; Regime Denounces General -- Army Sees Red Threat | True | By Paul Hofmann | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/news-of-realty-town-house-sold-huntington-hartford-home-bought-by.html | NEWS OF REALTY: TOWN HOUSE SOLD; Huntington Hartford Home Bought by Industrialist | True | By Thomas W. Ennis | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/film-group-ends-session-at-arden-delegates-view-78-movies-seminar.html | FILM GROUP ENDS SESSION AT ARDEN; Delegates View 78 Movies -- Seminar Honors Flaherty | True | By Howard Thompsonspecial To The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/teachers-strike-held-inevitable-union-head-doubts-issues-can-be.html | TEACHERS' STRIKE HELD INEVITABLE; Union Head Doubts Issues Can Be Settled in Week | True | By Leonard Buder | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dr-galen-weaver-aide-to-minorities-.html | DR. GALEN WEAVER, AIDE TO MINORITIES ] | True | Special to The Blew York Times ] | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ruth-hannah-richardi.html | !RUTH HANNAH RICHARDI | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/brazils-rule-defended-i-read-with-some-disappointment-your-aug-24.html | Brazil's Rule Defended; I read with some disappointment your Aug. 24 editorial "Brazil Takes the 'Hard Line'" which seems to veer away from the sense of accuracy and fairness which characterizes your newspaper. | | JORGE DE CARVALHO E SILVA Chargé d'Affaires ad interim of Brazil | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chen-y-i-visits-damascus-plans-a-twoday-stopover.html | Chen Yi Visits Damascus; Plans a Two-Day Stopover | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/patients-paid-for-care-if-only-a-pig-or-an-egg.html | Patients Paid for Care, If Only a Pig or an Egg | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/helmss-single-shatters-99-tie-bit-off-baldschun-in-ninth-decides.html | HELMSS SINGLE SHATTERS 9-9 TIE; Hit Off Baldschun in Ninth Decides -- Stuart Bats In 6 Runs With 2 Homers | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lieut-comdr-john-perry-dies-i-usedpseudonym-as-navy-pilot.html | Lieut, Comdr. John Perry Dies; i UsedPseudonym as Navy Pilot | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/rail-freight-time-cut.html | Rail Freight Time Cut | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/many-sided-empress-mrs-chiang-kaishek.html | Many-Sided Empress; Mrs. Chiang Kai-shek | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/crash-and-drowning-claim-2.html | Crash and Drowning Claim 2 | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ram-eleven-wins-from-eagles-100.html | RAM ELEVEN WINS FROM EAGLES, 10-0 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/cleland-nolte.html | Cleland -- Nolte | True | Special to The New York 'rmc. | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/6000-go-to-see-the-delong-ruby-in-museum-display.html | 6,000 Go to See The DeLong Ruby In Museum Display | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/singapore-aide-warns-on-reds.html | Singapore Aide Warns on Reds | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pirates-score-21-drop-braves-to-4th.html | PIRATES SCORE, 2-1, DROP BRAVES TO 4TH | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/inflation-issue-grows-in-canada-parliament-hill-ties-threat-to.html | INFLATION ISSUE GROWS IN CANADA; Parliament Hill Ties Threat to Early Election Calls | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pakistanis-in-thrust-troops-of-india-go-into-pakistan.html | Pakistanis in Thrust; TROOPS OF INDIA GO INTO PAKISTAN | True | By Jacques Nevard | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/canadian-un-soldier-is-shot-by-a-cypriote.html | Canadian U.N. Soldier Is Shot by a Cypriote | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/simpson-of-britain-wins-world-bicycling-crown.html | Simpson of Britain Wins World Bicycling Crown | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/sports-of-the-times-strikeout-story.html | Sports Of The Times; Strike-Out Story | True | By Arthur Daley | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/troop-withdrawal-is-urged-in-natchez.html | TROOP WITHDRAWAL IS URGED IN NATCHEZ | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-gall-davis-kenneth-albert-wed-in-jersey-vassar-alumna-is-bride.html | Miss Gall Davis, Kenneth Albert Wed in Jersey; Vassar Alumna Is Bride ou N.Y.U. Graduate-Four Attend Her | True | Special [o 'rite New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/netherlands-nine-on-top.html | Netherlands' Nine on Top | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dockers-to-retain-seniority-status.html | DOCKERS TO RETAIN SENIORITY STATUS | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/bridge-greenspan-and-bauer-win-knickerbocker-open-pairs.html | Bridge: Greenspan and Bauer Win Knickerbocker Open Pairs | True | By Alan Truscott | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/opposition-warned-by-lisbon-regime.html | OPPOSITION WARNED BY LISBON REGIME | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ceylonese-show-capitalism-pays-end-of-leftist-trend-bringsl-new.html | CEYLONESE SHOW CAPITALISM PAYS; End of Leftist Trend Bringsl New Climate of Trust I ! | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/brazil-fearing-terrorism-on-holiday-jails-leftists.html | Brazil, Fearing Terrorism On Holiday, Jails Leftists | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dr-albert-a-abbeyi-marries-joan-stein-.html | Dr. Albert A. AbbeyI Marries Joan SteinI .......... | True | Special to Tile ,New York TJ . mes J i | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/citizens-union-finds-no-choice-in-citywide-democratic-races.html | Citizens Union Finds No Choice In Citywide Democratic Races | True | By Clayton Knowles | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/john-frederick-lewis-jr-dies-philadelphia-patron-of-the-arts.html | John Frederick Lewis Jr. Dies; Philadelphia Patron of the Arts | True | SpeCial to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/orioles-down-indians.html | Orioles Down Indians | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/shortages-in-army-supplies-indicated-at-senate-hearing-censored.html | Shortages in Army Supplies Indicated at Senate Hearing Censored Testimony Hints Some Units in U.S. and Europe Lack Equipment — Inadequate Reporting of Needs Seen | True | By Richard Eder | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/hungary-wins-in-soccer.html | Hungary Wins in Soccer | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/new-storm-moves-west.html | New Storm Moves West | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/christian-unity-lies-in-apostolic-faith-dr-blake-declares.html | Christian Unity Lies In Apostolic Faith, Dr. Blake Declares | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/parker-resigns-as-head-coach-of-steelers-for-best-interests-of-pro.html | Parker Resigns as Head Coach of Steelers for 'Best Interests' of Pro Team; CLUB HAD DROPPED 4 STRAIGHT GAMES | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/imports-of-oil-products-rose-during-the-first-half.html | Imports of Oil Products Rose During the First Half | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/glen-head-horse-wins-jumpoff.html | Glen Head Horse Wins Jumpoff | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/litton-unit-makes-military-computer.html | LITTON UNIT MAKES MILITARY COMPUTER | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/johnson-enjoys-a-quiet-holiday-he-is-kept-informed-about-the-war.html | JOHNSON ENJOYS A QUIET HOLIDAY; He Is Kept Informed About the War Crisis in Kashmir | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/roosevelts-yawl-leads-fleet-home.html | ROOSEVELT'S YAWL LEADS FLEET HOME | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/hydrofoils-for-city.html | Hydrofoils for City | True | J.Z. LICHTMAN | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/wallace-seeking-statesman-image-new-posture-seen-as-first-step-in.html | WALLACE SEEKING STATESMAN IMAGE; New Posture Seen as First Step in Bid for Senate | True | By Ben A. Franklin | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/labors-unsolved-problems.html | Labor's Unsolved Problems | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ryan-asks-tax-on-nonresidents-for-use-of-the-citys-services-seeks.html | Ryan Asks Tax on Nonresidents For Use of the City's Services; Seeks $50 Million a Year on Incomes of Commuters — Voter Apathy Indicated — Democrats Assail Each Other | True | By Peter Kihss | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/halt-termed-temporary.html | Halt Termed Temporary | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/spring-on-fifth-ave.html | Spring on Fifth Ave.? | True | FREDERICK S. LIGHTFOOT | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lelisir-damore-tonight.html | L'Elisir d'Amore' Tonight | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lady-lightfootboston.html | LADY LIGHTFOOT-BOSTON | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/monacos-plight-a-feud-as-fortune-frowns-rainier-is-angered-as.html | Monaco's Plight: A Feud as Fortune Frowns; Rainier Is Angered as Onassis Balks Tourist Reforms | True | By Henry Tanner | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-kusner-of-us-loses-to-british-rider-in-jumpoff.html | Miss Kusner of U.S. Loses To British Rider in Jumpoff | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/white-sox-score-over-twins-2-to-0-horlen-allows-three-hits-two-of.html | WHITE SOX SCORE OVER TWINS, 2 TO 0; Horlen Allows Three Hits, Two of Them Safe Bunts | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/orar-ll-ss-insurance-official.html | oRAR LL .SS ; INSURANCE OFFICIAL | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mets-drop-2-to-cards-30-31-but-young-pitchers-raise-hopes.html | Mets Drop 2 to Cards, 3-0, 3-1, But Young Pitchers Raise Hopes | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/congress-reform-still-needed.html | Congress: Reform Still Needed | True | By William V. Shannon | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/jack-rule-wins-oklahoma-golf-by-stroke-with-5underpar-283.html | Jack Rule Wins Oklahoma Golf By Stroke With 5-Under-Par 283 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/samuel-i-cohen.html | SAMUEL I. COHEN | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ernest-b-white-dies-at-4-educator-in-white-plains.html | Ernest B. White Dies at 4]; Tiducator in White Plains | True | I° Special to The New York Times [ | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/i-toby-herzog-is-married-i.html | i Toby Herzog Is Married i | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mrs-jeanne-lloyd-wed-to-professor.html | Mrs. Jeanne Lloyd Wed to Professor | True | Special to The New York Times ! | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/florida-route-hearings-set.html | Florida Route Hearings Set | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/reservoir-in-park.html | Reservoir in Park | True | JAMES T. BURNS Jr. | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/new-look-urged-at-role-of-labor-krumm-urges-thanks-for-scientific.html | NEW LOOK URGED AT ROLE OF LABOR; Krumm Urges Thanks for Scientific Advances | True | By George Dugan | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mrs-reya-ring-to-dies-active-in-civi_c_c-endeavorsj.html | Mrs. Reya. Ring,. TO, Dies; Active in Civi_c_c Endeavorsj | True | Special to The New York Times ] | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/air-customs-aide-retires-for-good-joseph-j-burton-plans-to-travel.html | AIR CUSTOMS AIDE RETIRES FOR GOOD; Joseph J. Burton Plans to Travel by Ship or Car | True | By Werner Bamberger | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/bisons-loaded-with-experience-switch-to-iformation.html | Bisons, Loaded With Experience, Switch to I-Formation | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/blind-brook-poloists-top-greenwich-in-overtime-32.html | Blind Brook Poloists Top Greenwich in Overtime, 3-2 | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dutch-hold-keys-to-north-sea-oil-government-is-dealing-from.html | DUTCH HOLD KEYS TO NORTH SEA OIL; Government Is Dealing From Strength as It Prepares Rules on Exploration | True | By Edward Cowan | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/cyclists-invade-maryland.html | Cyclists Invade Maryland | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/nap-on-ships-deck-makes-a-stowaway-of-longshoreman.html | Nap on Ship's Deck Makes a Stowaway Of Longshoreman | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/laird-first-in-aau-walk-new-york-ac-team-victor.html | Laird First in A.A.U. Walk; New York A.C. Team Victor | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/youth-in-killing-of-derelict-slain-boy-accidentally-shot-after.html | YOUTH IN KILLING OF DERELICT SLAIN; Boy Accidentally Shot After Murder on East River Pier | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/israeli-competition-recalls-tradition-of-the-harp.html | Israeli Competition Recalls Tradition of the Harp | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/jordan-reports-attack.html | Jordan Reports Attack | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mary-hellman-bride-of-kenneth-wapnick.html | Mary Hellman Bride Of Kenneth Wapnick | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/goldwater-calls-johnson-coony-lauds-presidents-acumen-in-upstaging.html | GOLDWATER CALLS JOHNSON 'COONY'; Lauds President's Acumen in 'Upstaging' G.O.P. | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/papandreou-sees-opposition-chief-greek-leaders-discuss-plan-to.html | PAPANDREOU SEES OPPOSITION CHIEF; Greek Leaders Discuss Plan to Settle 53-Day Crisis | True | By Henry Kamm | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/doreen-bachrach-a-bridei.html | Doreen Bachrach a Bridei | True | special to The New York Times i | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/twa-sets-record-for-month.html | T.W.A. Sets Record for Month | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/personal-finance-role-of-pawnbroker-personal-finance-pawnbrokers.html | Personal Finance: Role of Pawnbroker; Personal Finance: Pawnbroker's Role | True | By Sal Nuccio | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/li-man-hurt-in-blast.html | L.I. Man Hurt in Blast | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/virginia-havens-bride-of-james-m-osgood.html | Virginia Havens Bride Of James M. Osgood | True | Special to The New York Time | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/larry-carle-marries-miss-susan-blackman.html | Larry Carle Marries ! Miss Susan Blackman] | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/studios-in-paris-wait-for-artists-new-project-offers-patrons-work.html | STUDIOS IN PARIS WAIT FOR ARTISTS; New Project Offers Patrons Work Space for Proteges | True | By Gloria Emerson | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lee-said-to-regard-cia-issue-as-ended.html | LEE SAID TO REGARD C.I.A. ISSUE AS ENDED | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/10-us-aquanauts-take-a-day-off-under-the-sea.html | 10 U.S. Aquanauts Take A Day Off Under the Sea | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/albert-schweitzer.html | Albert Schweitzer | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pasarell-ousts-stolle-63-64-62-in-second-round-of-tennis-at-forest.html | Pasarell Ousts Stolle, 6-3, 6-4, 6-2, in Second Round of Tennis at Forest Hills; DEFEAT OF AUSSIE TAKES 62 MINUTES Pasarell Shows Clear-Cut Superiority -- Emerson and Ralston Victors | True | By Allison Danzig | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/slain-gi-is-identified.html | Slain G.I. Is Identified | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/harriman-in-talk-to-finns-sets-out-policy-in-vietnam.html | Harriman, in Talk to Finns, Sets Out Policy in Vietnam | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-rose-paula-rock-wed-to-stephen-held.html | Miss Rose Paula Rock Wed to Stephen Held | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/5-repeat-triumphs-as-yra-regatta-completes-2d-day.html | 5 Repeat Triumphs As Y.R.A. Regatta Completes 2d Day | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/metropolitan-dust-bowl.html | Metropolitan Dust Bowl | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/exchanges-closed-today.html | Exchanges Closed Today | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/edinburgh-directing-prize-is-awarded-to-zinnermann.html | Edinburgh Directing Prize Is Awarded to Zinnemann | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indian-official-arrives-here.html | Indian Official Arrives Here | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/youths-brawl-upstate.html | Youths Brawl Upstate | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/producers-assess-natural-gas-uses-and-charge-scale-producers-assess.html | Producers Assess Natural Gas Uses And Charge Scale; Producers Assess Future Use And Charges for Natural Gas | True | By Gene Smith | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/british-deny-move-to-halt-gi-visits-to-hong-kong-area.html | British Deny Move To Halt G.I. Visits To Hong Kong Area | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/without-protection-morrall-will-be-frozen-asset.html | Without Protection, Morrall Will Be Frozen Asset | True | By William N. Wallace | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/floyd-bennett-airport.html | Floyd Bennett Airport | True | WILLARD MATTHEWS | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/gains-are-made-by-chewing-gum-sales-reported-to-exceed-192-million.html | GAINS ARE MADE BY CHEWING GUM; Sales Reported to Exceed $192 Million a Year GAINS ARE MADE BY CHEWING GUM | True | By James J. Nagle | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mielziner-calls-new-stage-a-boon-expects-thrust-design-to-slash.html | MIELZINER CALLS NEW STAGE A BOON; Expects Thrust Design to Slash Theaters' Costs | True | By Sam Zolotow | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/garey-coope.html | Garey — Coope | True | Speci,I tq Th | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/city-plans-school-of-special-skills-seeks-building-at-fair-to-train.html | CITY PLANS SCHOOL OF SPECIAL SKILLS; Seeks Building at Fair to Train Youths for Jobs That Are Open Now | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/average-home-loan-called-easy-to-repay.html | Average Home Loan Called Easy to Repay | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pravda-criticizes-rescinding-of-prizes.html | PRAVDA CRITICIZES RESCINDING OF PRIZES | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/us-copter-rescues-ten.html | U.S. Copter Rescues Ten | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/tigers-gain-split-against-senators-detroit-scores-112-in-2d-game.html | TIGERS GAIN SPLIT AGAINST SENATORS; Detroit Scores, 11-2, in 2d Game After Losing, 2-1 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/rigney-to-be-rehired-by-angels-haney-says.html | Rigney to Be Rehired By Angels, Haney Says | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lake-george-is-quiet.html | Lake George Is Quiet | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/alice-adler-is-bride-of-newsman-in-tokyo.html | Alice Adler Is Bride Of Newsman in Tokyo | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/4-more-ice-fall-victims-found.html | 4 More Ice Fall Victims Found | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/changing-the-waterfront.html | Changing the Waterfront | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/kelsos-2-million-bid-tops-race-day.html | Kelso's $2 Million Bid Tops Race Day | True | By Gerald Eskenazi | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/vaughns-message-latin-leaders-respond-to-expression-of-johnsons.html | Vaughn's Message; Latin Leaders Respond to Expression Of Johnson's Interest in the Alliance | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pro-football-club-is-sold.html | Pro Football Club Is Sold | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/labor-day-65-without-fanfare-is-only-echo-of-first-one-in-1882.html | Labor Day '65, Without Fanfare, Is Only Echo of First One in 1882 | True | By Bernard Weinraub | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/kaizu-outpoints-argoncillo.html | Kaizu Outpoints Argoncillo | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pakistan-on-war-footing.html | Pakistan on War Footing | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mrs-howard-has-son.html | Mrs. Howard Has Son | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/birthcontrol-talk-no-longer-taboo-at-parley.html | Birth-Control Talk No Longer Taboo at Parley | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/halls-chaparral-500mile-winner-follmer-is-4th-and-captures-road.html | HALL'S CHAPARRAL 500-MILE WINNER; Follmer is 4th and Captures Road Racing Point Title | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/2-killed-53-hurt-as-towers-of-cable-car-ride-topple.html | 2 Killed, 53 Hurt as Towers of Cable Car Ride Topple | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/hurricane-turns-toward-bahamas-moves-south-after-a-halt-florida.html | HURRICANE TURNS TOWARD BAHAMAS; Moves South After a Halt — Florida Threatened | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-jane-brenner-meehan-married-to-john-obrien.html | Miss Jane Brenner Meehan. Married to John S. O'Brien | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/queen-mother-65-has-cold.html | Queen Mother, 65, Has Cold | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-artists-question-absent-without-leave-by-heinrich-boll.html | The Artist's Question; ABSENT WITHOUT LEAVE. By Heinrich Boll. Translated by Leila Vennewitz. 148 pages. McGraw-Hill. $3.95. | True | By Erik Wensberg | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-water-leak-has-become-public-enemy-no-1-in-city-inspectors.html | The Water Leak Has Become Public Enemy No. 1 in City; Inspectors Looking For Violators With Help of People | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/congo-parliament-sept-20.html | Congo Parliament Sept. 20 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/allan-b-morris.html | ALLAN B. MORRIS | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/shrivers-son-is-baptized-by-cushing-at-hyannis-port.html | Shrivers' Son Is Baptized By Cushing at Hyannis Port | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/how-to-serve-dinner-for-eight-in-a-guest-room.html | How to Serve Dinner for Eight in a Guest Room | True | By Virginia Lee Warren | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/szabo-is-defeated-by-bobby-fischer.html | SZABO IS DEFEATED BY BOBBY FISCHER | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/marines-shut-seair-trap-on-a-company-of-vietcong-by-charles-mohr.html | Marines Shut Sea-Air Trap On a Company of Vietcong By CHARLES MOHR | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/advance-made-through-wire.html | Advance Made Through Wire | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/taxes-and-charity-a-study-of-allowable-deductions-for-contributions.html | Taxes and Charity; A Study of Allowable Deductions For Contributions and Ticket Prices | True | By Robert Metz | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/marco-birnholz-80-bookplate-expert.html | MARCO BIRNHOLZ, 80, BOOKPLATE EXPERT | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/washington-quintet-beaten.html | Washington Quintet Beaten | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/attendance-at-fair-sets-2year-mark-of-317310-fair-attendance-sets.html | Attendance at Fair Sets 2-Year Mark of 317,310; FAIR ATTENDANCE SETS 2-YEAR MARK | True | By Robert Alden | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/privacy-is-key-of-design-show-opening-oct-8.html | Privacy Is Key Of Design Show Opening Oct. 8 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/election-outlook-cloudy-in-norway-ruling-labor-party-faces-sternest.html | ELECTION OUTLOOK CLOUDY IN NORWAY; Ruling Labor Party Faces Sternest Test in Years | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/titos-jonstoni-of-british-labor-secretary-for-scotland-in-world-war.html | TitO,S JONSTONI OF BRITISH LABOR[; Secretary for Scotland in World War II Dies at 83 | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/this-little-market-went-to-salamis.html | This Little Market Went to Salamis | True | By Nan Ickeringill | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/us-survey-finds-no-economic-peril-in-arms-cutback-presidential.html | U.S. SURVEY FINDS NO ECONOMIC PERIL IN ARMS CUTBACK; Presidential Panel Asserts Even Full Disarmament Could Be Dealt With ARMS CUTS HELD SAFE IN ECONOMY | True | By John D. Pomfretspecial to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/prosperity-comes-to-the-canadian-prairie-prosperity-hits-canadian.html | Prosperity Comes to the Canadian Prairie; PROSPERITY HITS CANADIAN PRAIRIE | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/californian-victor-in-2126-in-transplanted-mile-swim.html | Californian Victor in 21:26 In Transplanted Mile Swim | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/elizabeth-gross-social-worker-wed-in-suburbs-r-bride-of-robert.html | Elizabeth Gross, Social Worker, Wed in Suburbs r; Bride of Robert Brooks Holland in Larchmont -- Two Attend Her | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indians-show-strong-offense-but-need-work-on-defense.html | Indians Show Strong Offense, but Need Work on Defense | True | By Deane McGowenspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chile-presses-fight-to-pass-copper-bill.html | CHILE PRESSES FIGHT TO PASS COPPER BILL | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/doughty-birds-arriving-here-in-small-flocks.html | Doughty Birds Arriving Here In Small Flocks | True | By Sanka Knox | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/richmond-catholic-diocese-acts-against-discrimination.html | Richmond Catholic Diocese Acts Against Discrimination | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ormandy-to-start-30th-season-sept-17.html | ORMANDY TO START 30TH SEASON SEPT. 17 | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/labor-day.html | Labor Day | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mexican-doctors-end-strike-after-threat-by-government.html | Mexican Doctors End Strike After Threat by Government | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/goldsmith-is-first-in-stock-car-race.html | GOLDSMITH IS FIRST IN STOCK CAR RACE | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/escalation-in-kashmir.html | Escalation in Kashmir | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/end-papers-117-day-by-ruth-first-142-pages-stein-day-395.html | End Papers; 117 Day. By Ruth First. 142 pages. Stein & Day. $3.95. | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/brookville-124-polo-victor-as-cernadas-gets-6-goals.html | Brookville 12-4 Polo Victor As Cernadas Gets 6 Goals | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indias-freeworld-link.html | India's Free-World Link | True | GORDON B. HALSTEAD | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/teachers-vote-on-war.html | Teachers' Vote on War | True | ALLAN WOLK | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chess-smyslov-needed-high-finesse-to-overcome-szabo-in-cuba.html | Chess: Smyslov Needed High Finesse To Overcome Szabo in Cuba | True | By Al Horowitz | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/romney-criticizes-power-of-employers-and-unions.html | Romney Criticizes Power Of Employers and Unions | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/free-music-school-seeks-funds-again.html | FREE MUSIC SCHOOL SEEKS FUNDS AGAIN | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/bridal-for-caryn-freed-i.html | Bridal for Caryn Freed I | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/closedend-funds-sept-3-1965.html | CLOSED-END FUNDS; Sept. 3, 1965 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/rock-island-team-wins.html | Rock Island Team Wins | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/weddendorf-victor-in-thistle-regatta.html | WEDDENDORF VICTOR IN THISTLE REGATTA | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/north-vietnams-president-depicts-peoples-progress.html | North Vietnam's President Depicts People's Progress | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chinatown-hails-mrs-chiangs-visit-she-avoids-militant-theme-dwells.html | CHINATOWN HAILS MRS. CHIANG'S VISIT; She Avoids Militant Theme -- Dwells Instead on First Trip Here in 7 Years CHINATOWN HAILS MRS. CHIANG'S VISIT | True | By John Sibley | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/job-to-fongs-son-scored-in-hawaii-senator-defends-choice-for-summer.html | JOB TO FONG'S SON SCORED IN HAWAII; Senator Defends Choice for Summer Postal Position | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/loans-increase-for-trade-bank-1859000000-is-extended-by.html | LOANS INCREASE FOR TRADE BANK; $1,859,000,000 Is Extended by Export-Import Unit | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/gomulka-is-cool-to-johhson-plea-says-amity-can-come-only-if-us.html | GOMULKA IS COOL TO JOHHSON PLEA; Says Amity Can Come Only if U.S. Leaves Vietnam | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/israelis-after-reprisal-attack-warn-jordanians-on-guerrillas.html | Israelis, After Reprisal Attack, Warn Jordanians on Guerrillas | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/city-use-of-wells-on-li-is-doubted-beame-plan-is-questioned-by.html | CITY USE OF WELLS ON L.I. IS DOUBTED; Beame Plan Is Questioned by Nickerson and Screvane | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/shastri-bars-truce-now.html | Shastri Bars Truce Now | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/nixon-bids-us-press-for-victory-nixon-urges-us-to-seek-victory.html | Nixon Bids U.S. Press for Victory; NIXON URGES U.S. TO SEEK VICTORY | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pakistan-reports-plea-to-de-gaulle-on-kashmir-peace.html | Pakistan Reports Plea to de Gaulle On Kashmir Peace | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/goldbergtepper.html | GoldbergTepper | True | Y- c/'sl' I The New York Timc | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/tahoe-miss-takes-hydroplane-event.html | TAHOE MISS TAKES HYDROPLANE EVENT | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indian-army-grim-as-foe-drives-on-well-hold-officer-vows-but.html | INDIAN ARMY GRIM AS FOE DRIVES ON; ' We'll Hold,' Officer Vows, but Superior Equipment Propels Pakistanis | True | By J. Anthony Lukas | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/prince-mikasa-in-honolulu-.html | Prince Mikasa in Honolulu ! | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/manitoba-canoeists-victors.html | Manitoba Canoeists Victors | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/australians-assail-huge-foreign-stake-big-fund-inflow-irks.html | Australians Assail Huge Foreign Stake; BIG FUND INFLOW IRKS AUSTRALIANS | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/charles-klopf-marries-lynne-batzer-in-ohio.html | Charles Klopf Marries : Lynne Batzer in Ohio | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/galoshes-tariff-sparks-a-debate-showdown-over-imports-of-rubber.html | GALOSHES TARIFF SPARKS A DEBATE; Showdown Over Imports of Rubber Footwear Likely in Congress This Week | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/sharon-sackss-nuptials.html | Sharon Sacks's Nuptials | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/youngs-shearwater-takes-vineyard-trophy-zieglers-gemini-is-class-a.html | Young's Shearwater Takes Vineyard Trophy ; ZIEGLER'S GEMINI IS CLASS A VICTOR | True | By John Rendel | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-milwaukee-tangle-legal-fight-attendance-issue-and-pennant-race.html | The Milwaukee Tangle; Legal Fight, Attendance Issue and Pennant Race Are All Building Up | True | By Leonard Koppett | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/fashion-imports-vex-7th-avenue-large-us-manufacturers-show-rising.html | FASHION IMPORTS VEX 7TH AVENUE; Large U.S. Manufacturers Show Rising Concern FASHION IMPORTS VEX 7TH AVENUE | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/cut-is-expected-in-steel-stocks-5million-ton-reduction-in.html | CUT IS EXPECTED IN STEEL STOCKS; 5-Million Ton Reduction in Inventories May Follow the Labor Agreement SOME PRICES MAY RISE Industry Confident Users Will Be Moving Quickly to Work Off Any Surplus CUT IS EXPECTED IN STEEL STOCKS | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/business-lauded-for-lob-corps-role.html | Business Lauded for lob Corps Role | True | By Joseph A. Loftus | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/gilliams-triple-in-9th-is-decisive-pinchhitter-bats-in-2-runs-with.html | GILLIAM'S TRIPLE IN 9TH IS DECISIVE; Pinch-Hitter Bats in 2 Runs With 2 Out -- Reed Victor After Relieving Koufax | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/big-british-union-balks-at-curb-on-wage-demands.html | Big British Union Balks at Curb on Wage Demands | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/us-education-head-lauds-school-integration-progress.html | U.S. Education Head Lauds School Integration Progress | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/swiss-find-air-is-cleaner.html | Swiss Find Air Is Cleaner | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/transport-news-waterway-tolls-steel-areas-warned-on-plan-to.html | TRANSPORT NEWS: WATERWAY TOLLS; Steel Areas Warned on Plan to Introduce Fees | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/incendiary-bombs-kill-jersey-man.html | Incendiary Bombs Kill Jersey Man | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/income-study-set-for-st-lawrence-us-and-canada-to-consider-longer.html | INCOME STUDY SET FOR ST. LAWRENCE; U.S. and Canada to Consider Longer Season for Route | True | By George Home | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/1year-maturities-are-97897339426.html | 1-YEAR MATURITIES ARE $97,897,339,426 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/its-red-sox-da-yankees-nyet-43-soviet-driver-sees-decay-in-america.html | It's Red Sox Da, Yankees Nyet (4-3); Soviet Driver Sees 'Decay' in America From Box Seat | True | By Joseph Durso | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/union-ratifies-new-steel-pact-covering-3-years-action-taken-in.html | UNION RATIFIES NEW STEEL PACT COVERING 3 YEARS; Action Taken in Pittsburgh by Wage Policy Committee After 2 1/2-Hour Meeting FORMAL SIGNING TODAY Contract Provides Pay Rise and Improved Benefits -- Pattern for Industry UNION RATIFIES NEW STEEL PACT | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/edgar-f-hoffmann.html | EDGAR F. HOFFMANN | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/giants-top-cubs-42.html | Giants Top Cubs, 4-2 | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/angels-beat-athletics-43-on-knoops-hit-in-twelfth.html | Angels Beat Athletics, 4-3, On Knoop's Hit in Twelfth | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/increase-in-jobs-is-reported-here-employment-up-13600-to-3554000.html | INCREASE IN JOBS IS REPORTED HERE; Employment Up 13,600 to 3,554,000 -- Major Gain Next Year Forecast | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lebaneseamericans-remember-heritage-food-and-fun-mark-fete-in.html | Lebanese-Americans Remember Heritage; Food and Fun Mark Fete in Connecticut ANNUL FESTIVAL HELD BY LEBANESE | True | By Paul L. Montgomeryspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/japan-widens-aid-in-asia-and-africa-aims-at-role-as-a-leader-of.html | JAPAN WIDENS AID IN ASIA AND AFRICA; Aims at Role as a Leader of Underdeveloped Lands | True | By Robert Trumbull | 1993-06-29 | RE0000627939 | B00000211197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/clarence-h-hill.html | CLARENCE H. HILL | True | Special to The New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/russo-scores-in-billiards.html | Russo Scores in Billiards | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/a-vanderbilt-ready-for-debut-on-stage.html | A Vanderbilt Ready For Debut on Stage | True | | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-06 | 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/winter-overtakes-siberian-city-in-september-temperature-of-40.html | Winter Overtakes Siberian City in September; Temperature of 40 [degrees]and Raw Rains Arrive in Irkutsk Town, on Route to China, Is Chary With Newsstands | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627939 | B00000211197 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/johnson-approves-project-for-rare-wildlife-breeding.html | Johnson Approves Project For Rare Wildlife Breeding | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lung-cancer-rise-found-alarming-un-agency-says-death-rate-in-some.html | LUNG CANCER RISE FOUND 'ALARMING'; U.N. Agency Says Death Rate in Some Nations Doubles | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/edinburgh-festival-has-fringe-of-glitter-unsponsored-gaiety-finds.html | Edinburgh Festival Has Fringe of Glitter; Unsponsored Gaiety Finds Center in a 60-Seat Theater | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/genoa-opens-elevated-road-to-speed-crosscity-traffic.html | Genoa Opens Elevated Road To Speed Cross-City Traffic | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/india-opens-diplomatic-drive-for-world-support-special-envoy.html | India Opens Diplomatic Drive for World Support; Special Envoy, Departing for U.N., Insists Council Find Pakistan an Aggressor | True | By Thomas F. Brady | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mayor-briefed-on-school-bargaining.html | Mayor Briefed on School Bargaining | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/president-names-new-envoys-to-rumania-and-tanzania-posts.html | President Names New Envoys To Rumania and Tanzania Posts | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/3000-in-bogalusa-back-segregation.html | 3,000 IN BOGALUSA BACK SEGREGATION | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/johnson-opposes-a-coin-fund-plan-fights-gop-move-to-allot-new.html | JOHNSON OPPOSES A COIN FUND PLAN; Fights G.O.P. Move to Allot New Revenue in Advance | True | By John D. Pomfret | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/belgium-backing-monetary-talks-fowler-mission-adds-nation-to-list.html | BELGIUM BACKING MONETARY TALKS; Fowler Mission Adds Nation to List of Those Willing to Start World Study U.S. AIMS HELD MODEST European Central Bankers Discussing New Support Plan for British Pound Belgium Backs World Monetary Talks | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hurricane-winds-lash-at-bahamas-storm-heads-toward-cuba-southeast.html | HURRICANE WINDS LASH AT BAHAMAS; Storm Heads Toward Cuba -- Southeast Florida Coast Is Struck Glancing Blow | True | By United Press International | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/allied-chemical-elects-2-officers.html | Allied Chemical Elects 2 Officers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/astronomers-meeting-set.html | Astronomers' Meeting Set | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/peking-scores-soviets-cut-in-aid-for-radio-network.html | Peking Scores Soviet's Cut In Aid for Radio Network | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/portland-is-just-full-of-restaurant-surprises.html | Portland Is Just Full Of Restaurant Surprises | True | By Craig Claibornespecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fights-mar-the-closing-of-michigan-state-fair.html | Fights Mar The Closing Of Michigan State Fair | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/youth-critically-shot.html | Youth Critically Shot | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mortimer-tahbe-research-expert-pioneer-in-data-techniques.html | MORTIMER TAHBE, RESEARCH EXPERT; Pioneer in Data Techniques | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/national-company-of-met-to-hold-auditions-nov-11-12.html | National Company of Met To Hold Auditions Nov. 11, 12 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/james-a-hughes.html | JAMES A. HUGHES | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pilots-learning-arts-of-defense-bonanza-lines-class-aimed-at.html | PILOTS LEARNING ARTS OF DEFENSE; Bonanza Lines' Class Aimed at Protecting Crews | True | By George Horne | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/utilitys-income-shows-rise.html | Utility's Income Shows Rise | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/racists-disobedience.html | Racists' Disobedience | True | ROBERT SOWERS | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/a-long-long-coat-defies-the-rain.html | A Long, Long Coat Defies the Rain | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/oregon-resort-quiet.html | Oregon Resort Quiet | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/washington-silent-on-offer.html | Washington Silent on Offer | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fpc-rate-ruling-on-gas-assailed-industry-is-urged-to-battle-2level.html | F.P.C. RATE RULING ON GAS ASSAILED; Industry Is Urged to Battle 2-Level Price Formula | True | By Gene Smith | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/laurie-kerness-is-wed-qr.html | Laurie Kerness Is Wed .qr) | True | ecl7-l to Tile New York Time | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/indiana-prison-hit-by-virus.html | Indiana Prison Hit by Virus | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/london-tin-prices-rise-on-indiapakistani-crisis.html | London Tin Prices Rise On India-Pakistani Crisis | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ad-campaign-bids-for-racial-amity-council-starts-drive-to-form.html | AD CAMPAIGN BIDS FOR RACIAL AMITY; Council Starts Drive to Form Human Relations Panels | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-gordon-sarre.html | MRS. GORDON SARRE | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/clubwomans-death-charged-to-husband.html | CLUBWOMAN'S DEATH CHARGED TO HUSBAND | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/flin-flon-canoeists-win.html | Flin Flon Canoeists Win | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/canterbury-asks-prayers.html | Canterbury Asks Prayers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/memorial-service-to-violinist.html | Memorial Service to Violinist | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ford-is-defeated-in-first-contest-his-victory-streak-at-home-ends.html | FORD IS DEFEATED IN FIRST CONTEST; His Victory Streak at Home Ends at 10 -- Etchebarrea's Homer Decides Finale | True | By Joseph Durso | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/experiment-for-jobless-set.html | Experiment for Jobless Set | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fishermen-hook-bound-body.html | Fisherman Hook Bound Body | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/epidemic-kills-111-koreans.html | Epidemic Kills 111 Koreans | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-trade-office-set-up.html | New Trade Office Set Up | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/colombian-teachers-strike.html | Colombian Teachers Strike | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/white-sox-defeat-angels-twice-chicago-wins-21-43.html | White Sox Defeat Angels Twice;; Chicago Wins, 2-1, 4-3 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wayne-to-star-in-eldorado.html | Wayne to Star in 'Eldorado' | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/dominican-leader-silences-radio-controversy.html | Dominican Leader Silences Radio Controversy | True | By Paul Hofmann | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/connecticut-will-restore-early-governors-tomb.html | Connecticut Will Restore Early Governor's Tomb | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/indians-top-senators-53-43-hargan-colavito-excel.html | Indians Top Senators, 5-3, 4-3; Hargan, Colavito Excel | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/college-in-brooklyn-planning-to-convert-air-force-buildings.html | College in Brooklyn Planning to Convert Air Force Buildings | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tjulia-dempsey-plans-imarriage-on-dec-27.html | tJulia Dempsey Plans IMarriage on Dec. 27 | True | Special to The New York Time | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/levitt-moves-offices-from-jersey-to-li.html | Levitt Moves Offices From Jersey to L.I. | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/morris.html | Morris | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/station-wagon-recovered-after-35000-coin-theft.html | Station Wagon Recovered After $35,000 Coin Theft | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/safe-crackers-at-fair-rob-car-thrill-show-of-22000.html | Safe Crackers at Fair Rob Car Thrill Show of $22,000 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gronroos-billiards-victor.html | Gronroos Billiards Victor | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/aging-parents.html | Aging Parents | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/suburbs-schools-get-city-problems-race-dropout-job-and-aidtopoor.html | SUBURBS' SCHOOLS GET CITY PROBLEMS; Race, Dropout, Job and Aid-to-Poor Issues Emerge POPULATION SHIFT AFFECTS SYSTEMS Racial Imbalance, Aid to Poor, Dropouts and Job Preparation Are Issues | True | By Leonard Buder | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/single-admissions-on-sale-for-moscow-philharmonic.html | Single Admissions on Sale For Moscow Philharmonic | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wilson-appeals-to-leaders.html | Wilson Appeals to Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/passaic.html | Passaic | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nasserite-forms-baghdad-cabinet-razzak-chief-of-iraqs-air-force-is.html | NASSERITE FORMS BAGHDAD CABINET; Razzak, Chief of Iraq's Air Force, Is New Premier | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/those-who-labor-on-labor-day-find-sports-is-spelled-m-o-n-e-y.html | Those Who Labor on Labor Day Find Sports Is Spelled M-o-n-e-y | True | By Gerald Eskenazi | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fairfield.html | Fairfield | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/italian-flood-deaths-at-55.html | Italian Flood Deaths at 55 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lions-name-publicity-man.html | Lions Name Publicity Man | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fischer-and-garcia-adjourn-in-round-9.html | FISCHER AND GARCIA ADJOURN IN ROUND 9 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/sales-tax-is-issue-in-state-contests-storekeepers-lead-drives-to.html | SALES TAX IS ISSUE IN STATE CONTESTS; Storekeepers Lead Drives to Force Repeal of Levy | True | By Martin Tolchin | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cincinnati-falls-to-a-tie-for-third-veale-gains-15th-victory-alley.html | CINCINNATI FALLS TO A TIE FOR THIRD; Veale Gains 15th Victory -- Alley, Stargell Get Key Hits for Winners | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/train-kills-li-woman.html | Train Kills L.I. Woman | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/kashmir-war-rooted-in-1947-partition.html | Kashmir War Rooted in 1947 Partition | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cooper-to-dedicate-school.html | Cooper to Dedicate School | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/shipping-official-retires.html | Shipping Official Retires | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/india-and-pakistan-at-war.html | India and Pakistan at War | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/british-trade-deficit-up.html | British Trade Deficit Up | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jarrett-drives-65-ford-to-southern-500-victory-as-crashes-disrupt.html | Jarrett Drives '65 Ford to Southern 500 Victory as Crashes Disrupt Race; SKEEN, A ROOKIE, IS SERIOUSLY HURT Victor Averages 115 M.P.H. -- Bakers' Plymouth 2d Before 60,000 Fans | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/record-maker-adds-a-12inch-vinyl-line.html | RECORD MAKER ADDS A 12-INCH VINYL LINE | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/shots-are-directed-at-3-negro-homes.html | SHOTS ARE DIRECTED AT 3 NEGRO HOMES | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jersey-bank-opens-savingsbond-sales.html | JERSEY BANK OPENS SAVINGS-BOND SALES | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pakistani-convoy-strafed.html | Pakistani Convoy Strafed | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/soviet-to-aid-cuba-in-sugar.html | Soviet to Aid Cuba in Sugar | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-red-cross-to-aid-south-vietnam-children.html | U.S. Red Cross to Aid South Vietnam Children | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/landmark-drive-to-open-sept-21-new-panel-will-hold-hearing.html | LANDMARK DRIVE TO OPEN SEPT. 21; New Panel Will Hold Hearing Involving 28 Buildings | True | By Charles G. Bennett | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/germans-report-economic-strides-progress-of-last-15-years-thought.html | GERMANS REPORT ECONOMIC STRIDES; Progress of Last 15 Years Thought Impossible in '55 | True | By Philip Shabecoff | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/facing-up-to-britains-crisis.html | Facing Up to Britain's Crisis | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/suffolk.html | Suffolk | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/automatic-coal-unloading-started-by-l-n-road.html | Automatic Coal Unloading Started by L. & N. Road | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/chicago-rights-march-held.html | Chicago Rights March Held | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/parley-opens-in-argentina-on-latin-america-job-corps.html | Parley Opens in Argentina On Latin America Job Corps | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hume-and-beattie-sailing-winners-bloomer-and-pugh-also-take.html | HUME AND BEATTIE SAILING WINNERS; Bloomer and Pugh Also Take East-of-Rye Race | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/retail-store-union-dedicates-building-in-northern-jersey.html | Retail Store Union Dedicates Building In Northern Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wisconsin-aaa-to-fight-trucklength-legislation.html | Wisconsin A.A.A. to Fight Truck-Length Legislation | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/yale-school-lists-9-plays.html | Yale School Lists 9 Plays | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/south-africa-is-not-present-as-un-health-unit-meets.html | South Africa Is Not Present As U.N. Health Unit Meets | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/he-will-go-soon-un-chief-responds-to-council-call-for-maximum.html | HE WILL GO SOON; U.N. Chief Responds to Council Call for Maximum Effort Thant Is Prepared to Fly to India and Pakistan in Effort to Check Spreading War DELEGATES TRADE BITTER CHARGES Council, in Day's 2d Session, Hears Ali and Jha Place Blame on Each Other | True | By Drew Middletonspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-name-given-to-110th-st-area-3-block-section-becomes-central-park.html | NEW NAME GIVEN TO 110TH ST. AREA; 3-Block Section Becomes Central Park North in Effort at Upgrading | True | By Eric Pace | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lindsay-to-issue-9-white-papers-specific-proposals-on-city-issues.html | LINDSAY TO ISSUE 9 'WHITE PAPERS'; Specific Proposals on City Issues Promised -- Aides Wary of 'Image' Appeal Lindsay to Issue 9 'White Papers' on the City's Problems | True | By Richard Witkin | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/observer-the-long-hot-winter.html | Observer: The Long Hot Winter | True | By Russell Baker | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wilson-of-red-sox-subdues-tigers-41.html | WILSON OF RED SOX SUBDUES TIGERS, 4-1 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/british-aide-warns-unions-on-pay-rises.html | BRITISH AIDE WARNS UNIONS ON PAY RISES | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/elmer-j-rose.html | ELMER J. ROSE | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gi-visits-to-hong-kong-expected-to-resume-soon.html | G.I. Visits to Hong Kong Expected to Resume Soon | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/verword-affirms-maori-athlete-bar.html | VERWOERD AFFIRMS MAORI ATHLETE BAR | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pesticides-found-lethal-to-sea-life-report-says-tiny-amounts-kill.html | PESTICIDES FOUND LETHAL TO SEA LIFE; Report Says Tiny Amounts Kill Crabs and Shrimp | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/military-president-mohammad-ayub-khan.html | Military President Mohammad Ayub Khan | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-magazine-on-vietnam-starts-publication-here.html | New Magazine on Vietnam Starts Publication Here | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-ready-fleet-urged-for-crises-union-head-suggests-ships-in-layup.html | U.S. 'READY' FLEET URGED FOR CRISES; Union Head Suggests Ships in Layup Could Be Nucleus | True | By Edward A. Morrow | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/educators-offer-brain-bank-plan-world-body-seeks-to-help.html | EDUCATORS OFFER 'BRAIN BANK' PLAN; World Body Seeks to Help Underdeveloped Lands | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/take-over-152-scores-in-chicago-wins-113600-handicap-in-3horse.html | TAKE OVER, $152, SCORES IN CHICAGO; Wins 113,600 Handicap in 3-Horse Photo Finish | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/branson-wins-100mile-race.html | Branson Wins 100-Mile Race | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/exchanges-shut-for-holiday.html | Exchanges Shut for Holiday | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/the-label-says-paris-but-the-dresses-are-here.html | The Label Says Paris but the Dresses Are Here | True | By Bernadine Morris | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hudson.html | Hudson | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pekings-face-a-factor.html | Peking's 'Face' a Factor | True | By Seymour Toppingspecial to the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/detroit-to-step-up-output-of-66-cars-detroit-to-speed-1966auto.html | Detroit to step Up Output of '66 Cars; DETROIT TO SPEED 1966-AUTO OUTPUT | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/top-honor-goes-to-afghan-hound-holly-hill-desert-wind-is-bestinshow.html | TOP HONOR GOES TO AFGHAN HOUND; Holly Hill Desert Wind Is Best-in-Show at Metuchen | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/oran-young-to-wed-miss-marit-varnik.html | Oran Young to Wed Miss Marit Varnik | True | Special to The New York TImel | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/belgian-mines-recruiting-turks-mines-in-belgium-recruiting-turks.html | Belgian Mines Recruiting Turks; MINES IN BELGIUM RECRUITING TURKS | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/emerson-trounces-richey-63-63-60-in-us-tennis-defender-takes-10.html | Emerson Trounces Richey, 6-3, 6-3, 6-0, in U.S. Tennis; DEFENDER TAKES 10 GAMES IN ROW | True | By Allison Danzig | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/beaupy-sets-track-record-before-41509-at-salem.html | Beaupy Sets Track Record Before 41,509 at Salem | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bergen.html | Bergen | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mary-lawrence-herrick-betrothed-to-peter-gilmour.html | Mary Lawrence Herrick Betrothed to Peter Gilmour | True | Secial to The New York TI.ej | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nixon-takes-over-as-steeler-coach-parkers-successor-given-a-oneyear.html | NIXON TAKES OVER AS STEELER COACH; Parker's Successor Given a One-Year Contract | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/guard-flees-to-west-berlin.html | Guard Flees to West Berlin | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/times-man-3-more-win-writing-award.html | TIMES MAN, 3 MORE WIN WRITING AWARD | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/many-vocal-groups-announce-auditions.html | MANY VOCAL GROUPS ANNOUNCE AUDITIONS | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jersey-girl-13-is-show-winner-bea-tapper-rides-kudith-to-victory-at.html | JERSEY GIRL, 13, IS SHOW WINNER; Bea Tapper Rides Kudith to Victory at Chester | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-traffic-pattern-starting-on-12th-ave.html | New Traffic Pattern Starting on 12th Ave. | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ayub-exhorts-pakistanis-warns-we-are-at-war-ayub-proclaims-we-are.html | Ayub Exhorts Pakistanis, Warns 'We Are at War'; AYUB PROCLAIMS: 'WE ARE AT WAR' | True | By Jacques NevardSpecial to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/the-air-forces-prodigal-child.html | The Air Force's Prodigal Child | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/israelis-soccer-champions-arrive-for-a-2week-tour.html | Israeli Soccer Champions Arrive for a 2-Week Tour | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/johnson-signs-bill-to-start-a-library-for-his-papers.html | Johnson Signs Bill to Start A Library for His Papers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/labor-day-quiet-at-lake-george-10000-youths-kept-in-line-by-advance.html | LABOR DAY QUIET AT LAKE GEORGE; 10,000 Youths Kept in Line by Advance Planning | True | By William Borders | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/june-underhill-wed-to-capt-m-h-cobb.html | June Underhill Wed To Capt. M. H. Cobb | True | Special to Tha New York TIme | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-girls-fail-to-qualify-in-world-pursuit-cycling.html | U.S. Girls Fail to Qualify In World Pursuit Cycling | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/viking-back-off-waivers.html | Viking Back Off Waivers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/isaduchess-first-in-31550-race-choice-wins-at-atlantic-city-culmone.html | ISADUCHESS FIRST IN $31,550 RACE; Choice Wins at Atlantic City -- Culmone 4-Time Victor | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/washington-skeptical-on-pact.html | Washington Skeptical on Pact | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/youth-is-shot-as-he-flies-pigeons-on-brooklyn-roof.html | Youth Is Shot as He Flies Pigeons on Brooklyn Roof | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/screvane-opposed.html | Screvane Opposed | True | GOODHUE LIVINGSTON Former Member New York City Planning Commission | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/police-question-neighbors-in-jersey-fire-bomb-death.html | Police Question Neighbors In Jersey Fire Bomb Death | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/john-ganelli-60-bowlindevoteo-toledo-lawyer-also-active-in.html | JOHN GANELLI, 60, BOWLINDEVOTEE; Toledo Lawyer, Also Active in Pr.o!moting Billiards, Dies | True | -SIcial to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/harriman-briefs-kekkonen-on-us-effort-in-vietnam.html | Harriman Briefs Kekkonen On U.S. Effort in Vietnam | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/3-firemen-injured-fighting-brooklyn-warehouse-blaze.html | 3 Firemen Injured Fighting Brooklyn Warehouse Blaze | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/vote-plan-stirs-hostility-in-greek-party.html | Vote Plan Stirs Hostility in Greek Party | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/noble-p-cowles.html | NOBLE P. COWLES | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cardigan-bay-wins-rich-raceway-pace-mr-c-song-is-2d.html | Cardigan Bay Wins Rich Raceway Pace; Mr. C. Song is 2d | True | By Louis EffratSpecial To The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/augustus-j-bender.html | .AUGUSTUS J. BENDER | True | Special to The New York T. imes | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/horse-earns-10000-a-second-in-capturing-419460-futurity.html | Horse Earns $10,000 a Second In Capturing $419,460 Futurity | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/explosions-injure-31-in-milwaukee.html | EXPLOSIONS INJURE 31 IN MILWAUKEE | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/steel-chiefs-sign-3year-contract-abel-and-cooper-amiable-at.html | STEEL CHIEFS SIGN 3-YEAR CONTRACT; Abel and Cooper Amiable at Pittsburgh Ceremony | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/5083-vessels-were-served-by-sea-library-last-year.html | 5,083 Vessels Were Served By Sea Library Last Year | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/goldsmith-bros-will-open-madison-ave-store-today.html | Goldsmith Bros. Will Open Madison Ave. Store Today | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/dennis-of-columbia-moved-to-defense.html | DENNIS OF COLUMBIA MOVED TO DEFENSE | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/refugees-mass-in-jammu.html | Refugees Mass in Jammu | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/quake-jolts-central-italy.html | Quake Jolts Central Italy | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/marinesvietnamese-thrust.html | Marines-Vietnamese Thrust | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/deborah-hospital-plans-a-2day-benefit-outing.html | Deborah Hospital Plans A 2-Day Benefit Outing | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/aid-for-pound-disclosed.html | Aid for Pound Disclosed | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/world-race-parley-opens-in-denmark.html | WORLD RACE PARLEY OPENS IN DENMARK | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mustang-wins-air-race.html | Mustang Wins Air Race | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/protest-leaders-on-campus-hailed-5year-study-at-8-colleges-finds.html | PROTEST LEADERS ON CAMPUS HAILED; 5-Year Study at 8 Colleges Finds Demonstrators Are the Best Academically BERKELEY ROLE PRAISED Rabble-Rousing and Beatnik Influence Denied by Team in Psychological Report | True | By Natalie Jaffespecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/twoway-channel-swim-fails.html | Two-Way Channel Swim Fails | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/snuggling-python-lost-by-owner-in-fort-worth.html | ' Snuggling' Python Lost By Owner in Fort Worth | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-haven-pursuing-the-american-dream-of-a-slumless-city-third-of-a.html | New Haven Pursuing the American Dream of a Slumless City; Third of Area Being Rebuilt at a Cost of Half a Billion New Haven Pursuing Dream of a Slumless City | True | By Samuel Kaplanspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/inquiry-to-focus-on-great-society-units-in-congress-to-study-its.html | INQUIRY TO FOCUS ON GREAT SOCIETY; Units in Congress to Study Its Impact on Economy | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/st-lawrence-traffic-up.html | St. Lawrence Traffic Up | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/penetrating-notes-on-the-human-adventure.html | Penetrating Notes on the Human Adventure | True | By Charles Poore | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/water-released-from-dam.html | Water Released From Dam | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-motley-seeks-plan-for-harlem-asks-city-to-help-rebuild-it-into.html | MRS. MOTLEY SEEKS PLAN FOR HARLEM; Asks City to Help Rebuild It Into a Model Community | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/penn-state-rates-as-tough-eleven-but-lions-are-not-favored-to-keep.html | PENN STATE RATES AS TOUGH ELEVEN; But Lions Are Not Favored to Keep Lambert Trophy | True | By Gordon S. White Jr.special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/news-of-realty-city-auction-due-5-parcels-to-be-offered-for-second.html | NEWS OF REALTY: CITY AUCTION DUE; 5 Parcels to Be Offered for Second Time Next Week | True | By William Robbins | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/union.html | Union | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/edward-j-leenhouts-dies-retired-railroad-official-72.html | ' Edward J. Leenhouts Dies; Retired Railroad Official, 72 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/indians-jubilant-over-army-push-crowds-in-capitals-streets-appear.html | INDIANS JUBILANT OVER ARMY PUSH; Crowds in Capital's Streets Appear Sure of Victory | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-calls-on-citizens-to-leave-punjab-area.html | U.S. Calls on Citizens To Leave Punjab Area | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/thompson-signs-with-celtics.html | Thompson Signs With Celtics | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/morrow-c-miller.html | MORROW C. MILLER | True | Spe?al to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/maryland-tailback-injured.html | Maryland Tailback Injured | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/richard-h-rawlings.html | RICHARD H. RAWLINGS | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-laetitia-irwin-75-dies-s-horts-tory-w-riter-and-novelist.html | Mrs. Laetitia Irwin, 75, Dies; Short-Story Writer and Novelist | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/a-statistical-blooper-erroneous-data-on-negroes-jobs-trap-several.html | A Statistical Blooper; Erroneous Data on Negroes' Jobs Trap Several Experts, Including Humphrey | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lundy-auto-race-victor.html | Lundy Auto Race Victor | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/protest-strike-is-started-by-south-korean-students.html | Protest Strike Is Started By South Korean Students | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/giant-pulp-mill-is-under-construction-in-siberia-plant-in-bratsk-is.html | Giant Pulp Mill Is Under Construction in Siberia, Plant in Bratsk Is Scheduled to Start Production in '66 Completion of Center Due in '70, but Problems Are Seen SIBERIA GETTING GIANT PULP MILL | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/2-boys-denounced-in-derelict-killing.html | 2 BOYS DENOUNCED IN DERELICT KILLING | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/usia-head-plans-to-stick-to-facts.html | U.S.I.A. HEAD PLANS TO STICK TO FACTS | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/world-war-ii-flier-in-u.s-to-press-16000-claim-he-says-he-will-turn.html | World War II Flier in U.S. to Press $16,000 Claim; He Says He Will Turn Back Medals Unless Government Increases Compensation | True | By Homer Bigart | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/2-labor-aides-on-li-fear-job-shortage.html | 2 LABOR AIDES ON L.I. FEAR JOB SHORTAGE | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mcmillan-is-sidelined.html | McMillan Is Sidelined | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/essex.html | Essex | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/carnegie-label-to-appear-again.html | Carnegie Label To Appear Again | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/samuel-silk.html | SAMUEL SILK | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/housing-project-opens-today.html | Housing Project Opens Today | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/india-possesses-the-larger-army-pakistans-is-outnumbered-825000-to.html | INDIA POSSESSES THE LARGER ARMY; Pakistan's Is Outnumbered, 825,000 to 200,000 | True | Dispatch of The Times, London | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/68558-see-malicious-win-aqueduct-stakes-by-3-lengths-kelso-finishes.html | 68,558 See Malicious Win Aqueduct Stakes by 3 Lengths; Kelso Finishes 4th; PLUCK IS SECOND IN $108,200 RACE Victor Pays $10.20 After Covering 1 1/8 Miles in 1:49 -- Roman Brother 3d | True | By Joe Nichols | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/longs-ondine-takes-northern-trophy-season-award-in-distance.html | Long's Ondine Takes Northern Trophy, Season Award in Distance Yachting YAWL RATED FIRST ON A 4-RACE BASIS Ondine Scores 82.7 Points -- Puffin and Duster Are Next in Final Standing | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/russians-to-teach-satellite-tracking.html | RUSSIANS TO TEACH SATELLITE TRACKING | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/maryland-police-guard-against-cycle-brawlers.html | Maryland Police Guard Against Cycle Brawlers | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/free-theater-group-to-talk.html | Free Theater Group to Talk | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/farm-bill-faces-fight-in-senate-on-subsidy-plans-administration.html | FARM BILL FACES FIGHT IN SENATE ON SUBSIDY PLANS; Administration Program of Change in Support Price Was Mauled by Panel BREAD TAX' IS FACTOR Rural and Urban Groups in Crossfire on Increase in Prop Paid to Growers FARM BILL FACES FIGHT IN SENATE | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/14-exnazis-on-trial-in-wartime-killings.html | 14 EX-NAZIS ON TRIAL IN WARTIME KILLINGS | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/offer-to-wessin-reported.html | Offer to Wessin Reported | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/phils-rout-cards-after-103-loss-phillipss-homer-3-doubles-set-pace.html | PHILS ROUT CARDS AFTER 10-3 LOSS; Phillips's Homer, 3 Doubles Set Pace in 10-5 Triumph | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-bible-society-aide.html | New Bible Society Aide | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lauren-bacall-will-play-lead-in-new-abe-burrows-comedy.html | Lauren Bacall Will Play Lead In New Abe Burrows Comedy | True | By Sam Zolotow | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bishop-jan-vojtasak-dies-i-czech-prelate-was-88.html | Bishop Jan Vojtasak Dies; i Czech Prelate Was 88 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/beame-proposes-city-mortgage-aid-his-3-mayoral-rivals-also-press.html | BEAME PROPOSES CITY MORTGAGE AID; His 3 Mayoral Rivals Also Press Primary Drives | True | By Clayton Knowles | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/city-offers-3-ferryboats-for-sale-in-sealed-bidding.html | City Offers 3 Ferryboats For Sale in Sealed Bidding | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/9-skippers-sweep-races-in-bellport-bay-regatta.html | 9 Skippers Sweep Races In Bellport Bay Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/a-decorator-explains-its-details-that-count.html | A Decorator Explains: It's Details That Count | True | By Enid Nemy | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ormont-drug-maps-2-new-acquisitions.html | ORMONT DRUG MAPS 2 NEW ACQUISITIONS | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/49ers-send-smith-donohue-to-cowboys-for-draft-picks.html | 49ers Send Smith, Donohue To Cowboys for Draft Picks | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pilot-killed-in-stunt-practice.html | Pilot Killed in Stunt Practice | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/opening-here-tonight.html | Opening Here Tonight | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hamilton-beats-montreal-172.html | Hamilton Beats Montreal, 17-2 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/increased-lodges-asked-for-parks-us-and-foundations-urged-to-join.html | INCREASED LODGES ASKED FOR PARKS; U.S. and Foundations Urged to Join in Construction | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bridge-sometimes-bad-suit-break-can-be-a-help-to-declarer.html | Bridge: Sometimes Bad Suit Break Can Be a Help to Declarer | True | By Alan Truscott | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-chiangs-plea-for-attack-on-china.html | Mrs. Chiang's Plea for Attack on China | True | I-TE CHEN President Imited Formosans for Independence | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/braves-turn-back-mets-42-31-at-milwaukee-niekro-saves-both-games.html | Braves Turn Back Mets, 4-2, 3-1, at Milwaukee; Niekro Saves Both Games -- Carty Is Batting Star | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/moskovit-urged-to-run.html | Moskovit Urged to Run | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hit-by-davenport-off-reed-decides-linzy-is-victor-in-relief-as.html | HIT BY DAVENPORT OFF REED DECIDES; Linzy Is Victor in Relief as Giants Take 2d Place, a Game Behind Dodgers | True | By Bill Becker | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fighting-is-heavy-new-delhis-forces-reported-near-city-planes-in.html | FIGHTING IS HEAVY; New Delhi's Forces Reportad Near City -- Planes in Action | True | By J. Anthony Lukas | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/british-guiana-seeks-credit.html | British Guiana Seeks Credit | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pope-warns-anew-on-rapid-changes-appears-to-bolster-position-of.html | POPE WARNS ANEW ON RAPID CHANGES; Appears to Bolster Position of Council Conservatives | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/session-in-vienna.html | Session in Vienna | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/byrd-scores-repeal.html | Byrd Scores Repeal | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wider-conflict-threatened.html | Wider Conflict Threatened | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-syrian-chief-of-staff-replaces-foe-of-president.html | New Syrian Chief of Staff Replaces Foe of President | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/brazil-high-court-rejects-candidacy-of-marshal-lott.html | Brazil High Court Rejects Candidacy of Marshal Lott | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/son-to-mrs-mcgrady-jr.html | Son to Mrs. McGrady Jr. | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cage-work-due-tonight.html | Cage Work Due Tonight | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/yugoslavia-and-nepal-in-pact.html | Yugoslavia and Nepal in Pact | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-luce-says-shell-join-buckley-formayor-group.html | Mrs. Luce Says She'll Join Buckley-for-Mayor Group | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/brazil-denies-secret-army-pact-with-argentina-dismisses-report-of.html | Brazil Denies Secret Army Pact With Argentina; Dismisses Report of Accord for Joint Military Action Against Latin Reds | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/meager-increase-in-budget-said-to-anger-french-spies.html | Meager Increase in Budget Said to Anger French Spies | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/monmouth.html | Monmouth | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/rams-drop-allen-end.html | Rams Drop Allen, End | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nassau-battened-down.html | Nassau Battened Down | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/psychologists-warned-to-beware-of-empiricism.html | Psychologists Warned to Beware of Empiricism | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/advertising-canadian-rule-hits-magazine.html | Advertising: Canadian Rule Hits Magazine | True | By Leonard Sloane | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/odwyer-urges-use-of-flatbush-wells-odwyer-asks-city-to-tap-old.html | O'Dwyer Urges Use Of Flatbush Wells; O'DWYER ASKS CITY TO TAP OLD WELLS | True | By Peter Kihss | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/troops-pull-out-of-natchez.html | Troops Pull Out of Natchez | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tribe-in-wisconsin-deprived-of-special-status-seeks-help-in-going.html | Tribe in Wisconsin, Deprived of Special Status, Seeks Help in Going It Alone | True | BY Donald Jansonspecial to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/paris-said-to-suggest-lucet-as-new-ambassador-to-us.html | Paris Said to Suggest Lucet As New Ambassador to U.S. | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cento-pact-invoked.html | CENTO Pact Invoked | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/british-disclose-attempt-to-bomb-marxs-grave.html | British Disclose Attempt To Bomb Marx's Grave | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/how-to-succeed-in-getting-business-awards-while-really-going.html | How to Succeed in Getting Business Awards While Really Going Bankrupt | True | By Damon Stetson | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/policy-in-vietnam-praised-by-meany.html | POLICY IN VIETNAM PRAISED BY MEANY | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/miss-harriet-friedler-wed.html | Miss Harriet Friedler Wed | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lelisir-damoru-heard-in-the-park.html | ' L'ELISIR D'AMOR¿/ HEARD IN THE PARK | True | THEODORE STRONGIN. | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hepburn-and-finney-sign.html | Hepburn and Finney Sign | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jewish-museum-names-curator.html | Jewish Museum Names Curator | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/william-carpenter-coal-executive-87.html | WILLIAM CARPENTER, COAL EXECUTIVE, 87 | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/state-airport-aid-967-million.html | State Airport Aid $9.67 Million | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bond-dealers-plan-for-an-early-start-on-busy-fall-slate-heavy-bond.html | Bond Dealers Plan For an Early Start On Busy Fall Slate; HEAVY BOND PACE BEGINNING EARLY | True | By Robert Frost | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jet-crash-inquiry.html | Jet Crash Inquiry | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/marion-a-fitch-of-peace-corps-to-be-fall-bride-mount-holyokealumna.html | Marion A. Fitch Of Peace Corps To Be Fall Bride; Mount HolyokeAlumna Fiancee of Lawrence Connell Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/3-columns-attack.html | 3 Columns Attack | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/diamond-alkali-will-raise-price-for-soda-ash-oct-1.html | Diamond Alkali Will Raise Price for Soda Ash Oct. 1 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/sterling-shows-a-gain.html | Sterling Shows a Gain | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/westchester.html | Westchester | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/2-men-bound-and-slain-near-arizona-farm-road.html | 2 Men Bound and Slain Near Arizona Farm Road | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/middlesex.html | Middlesex | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/200-dead-reported.html | 200 Dead Reported | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tea-dance-is-given-for-joan-h-mckee.html | Tea Dance Is Given For Joan H. McKee | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/transient-warriors-on-poverty.html | Transient Warriors on Poverty | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/state-is-suing-schine-hotels-on-mismanagement-charge.html | State Is Suing Schine Hotels On Mismanagement Charge | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-laos-cabinet-formed-pathet-lao-offered-4-posts.html | New Laos Cabinet Formed; Pathet Lao Offered 4 Posts | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/rr-u-ruhr-5s-oallup-poll-a-.html | Rr U. RUBr, 5S, oALLUP POLL A , | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/president-signs-foreign-aid-bill-authorization-of-33-billion.html | PRESIDENT SIGNS FOREIGN AID BILL; Authorization of $3.3 Billion Effective Until June 30 | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/james-aubreys-fall-article-in-life-depicts-cbs-official-as-tyrant.html | James Aubrey's Fall; Article in Life Depicts C.B.S. Official as Tyrant -- He's Gone, but Pressure Stays | True | By Jack Gould | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/farrell-of-astros-sets-back-cubs-21.html | FARRELL OF ASTROS SETS BACK CUBS, 2-1 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/soviet-scientist-will-head-session-at-desalting-parley.html | Soviet Scientist Will Head Session at Desalting Parley | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/brezhnev-calls-for-unity-as-czech-chief-arrives.html | Brezhnev Calls for Unity As Czech Chief Arrives | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/family-planning-under-poverty-program.html | Family Planning Under Poverty Program | True | IRVING ROSENBAUM, M.D. | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/venezuelan-woman-killed-caught-in-exchange-of-fire.html | Venezuelan Woman Killed; Caught in Exchange of Fire | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/5-die-in-car-crash.html | 5 Die in Car Crash | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/dr-frahgisstaub-business-analyst-consultant-to-textile-and-chemical.html | DR. FRAHGISSTAUB, BUSINESS ANALYST; Consultant to Textile and Chemical Concerns Dies | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/sports-of-the-times-willie-takes-aim.html | Sports of the Times; Willie Takes Aim | True | By Arthur Daley | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/downed-us-pilot-saved-off-vietnam-downed-us-pilot-is-rescued-at-sea.html | Downed U.S. Pilot Saved Off Vietnam; DOWNED U.S. PILOT IS RESCUED AT SEA | True | By Neil Sheehan | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/3-more-prisoners-of-reds-found-executed-in-vietnam.html | 3 More Prisoners of Reds Found Executed in Vietnam | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/soviet-copters-carry-aid-to-flooded-siberian-towns.html | Soviet Copters Carry Aid To Flooded Siberian Towns | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nassau-gop-to-fete-cahn.html | Nassau G.O.P. to Fete Cahn | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/highest-revenue-reported-at-fair-800000-taken-in-over-the-weekend.html | HIGHEST REVENUE REPORTED AT FAIR; $800,000 Taken in Over the Weekend, Most for Holiday | True | By Robert Alden | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nassau.html | Nassau | True | By Ronald Maioranaspecial to the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/disappointing-registration.html | Disappointing Registration | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/woman-killed-by-rolling-car.html | Woman Killed by Rolling Car | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-calls-for-end-of-kashmir-clash-warns-india-and-pakistan-help-may.html | U.S. CALLS FOR END OF KASHMIR CLASH; Warns India and Pakistan Help May Be Cut Off If Fighting Continues U.S. Calls for End of Kashmir Fight | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/aquanaut-has-birthday-below-ocean-in-sealab.html | Aquanaut Has Birthday Below Ocean in Sealab | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pakistanis-report-peking-aid-pledge-pakistanis-say-peking.html | Pakistanis Report Peking Aid Pledge; Pakistanis Say Peking Pledged Help in All-Out Fight With India | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/auto-toll-nears-high-for-holiday-one-death-in-city-total-in-nation.html | AUTO TOLL NEARS HIGH FOR HOLIDAY; ONE DEATH IN CITY; Total in Nation Above 500 -- Randolph Is Honored at Parade in Harlem | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/french-gold-reserves-up.html | French Gold Reserves Up | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/french-and-japanese-join-for-industrial-cooperation.html | French and Japanese Join For Industrial Cooperation | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/roses-gets-new-cast.html | Roses' Gets New Cast | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jane-t-jacobson-wed-to-robert-elihu-stein.html | Jane T. Jacobson Wed To Robert Elihu Stein | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/campaign-to-mark-store-merger.html | Campaign to Mark Store Merger | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/mrs-gould-3d-has-son.html | Mrs. Gould 3d Has Son | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/joseph-f-morris-59-dies-high-chicago-police-official.html | Joseph F. Morris, 59, Dies; High Chicago Police Official | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/20-hikers-stranded-in-a-cave-in-utah.html | 20 HIKERS STRANDED IN A CAVE IN UTAH | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/deranged-robber-slain.html | Deranged Robber Slain | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/home-town-hails-astronaut.html | Home Town Hails Astronaut | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/as-win-in-9th-43-after-86-defeat-minnesota-lead-reduced-to-4-12.html | A'S WIN IN 9TH, 4-3, AFTER 8-6 DEFEAT; Minnesota Lead Reduced to 4 1/2 Games -- Pascual Fails to Last Two Innings | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/venice-film-prize-goes-to-visconti-retelling-of-electra-legend.html | VENICE FILM PRIZE GOES TO VISCONTI; Retelling of Electra Legend Judged Best of 11 Entries | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hudson-cruise-sept-15-to-help-dooley-project-riverboat-ramble-will.html | Hudson Cruise Sept. 15 to Help Dooley Project; ' Riverboat Ramble' Will Mark Anniversary of Medical Fund | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/missouri-pacific-ending-run.html | Missouri Pacific Ending Run | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/lodge-says-gains-in-vietnam-dispel-64-doubts-on-success.html | Lodge Says Gains in Vietnam Dispel '64 Doubts on Success | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/education-group-relaxes-fight-for-oklahoma-funds.html | Education Group Relaxes Fight for Oklahoma Funds | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/waters-is-victor-in-yra-regatta-completes-3race-weekend-sweep-in.html | WATERS IS VICTOR IN Y.R.A. REGATTA; Completes 3-Race Weekend Sweep in Ensign Class | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/rockland.html | Rockland | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gustav-fraentzel.html | GUSTAV FRAENTZEL | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/stock-prices-dip-on-london-board-caution-intensified-by-news-of.html | STOCK PRICES DIP ON LONDON BOARD; Caution Intensified by News of India-Pakistan Battle | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/joseph-p-kennedy-is-77.html | Joseph P. Kennedy Is 77 | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/civil-liberties-union-joins-suit-on-red-registration.html | Civil Liberties Union Joins Suit on Red Registration | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-scores-185-in-cricket.html | U.S. Scores 185 in Cricket | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/doroja-first-by-nose.html | Doroja First by Nose | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/capras-hawaii-kai-rhodes19-victor.html | CAPRA'S HAWAII KAI RHODES-19 VICTOR | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/strike-hits-chateau-frontenac.html | Strike Hits Chateau Frontenac | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/standby-aid-foreseen.html | Standby Aid Foreseen | True | Special to The New York Times | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/romeo-hanover-wins-pace-for-2y-earolds-in-indiana.html | Romeo Hanover Wins Pace For 2-Year-Olds in Indiana | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gloria-gewiss-45-stilllife-painter.html | GLORIA GEWISS, 45, STILL-LIFE PAINTER | True | | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-07 | 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/business-outlays-revised-upward-capital-spending-this-year-now-seen.html | BUSINESS OUTLAYS REVISED UPWARD; Capital Spending This Year Now Seen Rising 13 1/2% Over the Total for '64 | True | By Eileen Shanahan | 1993-06-29 | RE0000627940 | B00000211198 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/architect-reopening-his-own-offices-here.html | Architect Reopening His Own Offices Here | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/indian-award-given.html | Indian Award Given | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lisbon-temporarily-bans-return-of-delgados-body.html | Lisbon Temporarily Bans Return of Delgado's Body | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dow-chemical-adds-to-board.html | Dow Chemical Adds to Board | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/greeks-tranquil-in-8week-crisis-but-economy-will-suffer-if.html | GREEKS TRANQUIL IN 8-WEEK CRISIS; But Economy Will Suffer if Situation Is Prolonged | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/housing-offered-for-meter-study-lefrak-proposes-test-at-four-queens.html | HOUSING OFFERED FOR METER STUDY; Lefrak Proposes Test at Four Queens Buildings | True | By Peter Kihss | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rights-of-suspects.html | Rights of Suspects | True | CHARLES G. MOERDLER President New York Young Republican Club | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/21-tb-cases-aboard-cruiser.html | 21 TB Cases Aboard Cruiser | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/interparliamentary-parley-opening-in-ottawa-today.html | Interparliamentary Parley Opening in Ottawa Today | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/early-payday-for-services.html | Early Payday for Services | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/goals-of-music-education.html | Goals of Music Education | True | JERROLD ROSS | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jersey-assured-on-rail-merger-nw-and-co-are-seen-keeping-commuter.html | JERSEY ASSURED ON RAIL MERGER; N.&W. and C.&O. Are Seen Keeping Commuter Lines | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/conferees-get-rail-bill.html | Conferees Get Rail Bill | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/raymond-j-gaff1vey-retired-doctor-78.html | RAYMOND J. GAFF1VEY, RETIRED DOCTOR, 78 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/limit-set-on-goddard-tribute.html | Limit Set on Goddard Tribute | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/report-of-mediation-offer-embarrassing-to-kenyatta.html | Report of Mediation Offer Embarrassing to Kenyatta | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/marine-officer-uses-tear-gas-in-vietnam-setting-off-inquiry-tear.html | Marine Officer Uses Tear Gas In Vietnam, Setting Off Inquiry; TEAR GAS IS USED IN VIETNAM AGAIN | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/catherine-owen-actress-62-dies-she-played-leading-roles-on-stage.html | CATHERINE OWEN, ACTRESS, 62, DIES; She Played Leading Roles on Stage and in Films | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/new-bible-society-aide.html | New Bible Society Aide | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/tigers-triumph-53-end-red-sox-streak.html | TIGERS TRIUMPH, 5-3, END RED SOX STREAK | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/tv-foreign-policy-nbc-deserves-credit-for-a-good-try-but-topic.html | TV: Foreign Policy; N.B.C. Deserves Credit for a Good Try, But Topic Needs Deeper Treatment | True | By Jack Gould | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/follmer-to-drive-his-lotus-porsche-in-races-on-coast.html | Follmer to Drive His Lotus Porsche In Races on Coast | True | By Frank M. Blunk | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/french-rocket-a-success.html | French Rocket a Success | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bret-hanover-2d-in-futurity-pace-ties-world-mark-but-loses-in-3.html | BRET HANOVER 2D IN FUTURITY PACE; Ties World Mark, but Loses in 3 Heats to Adios Vic | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/chicago-negroes-criticize-dr-king-politicians-and-clerics-join-in.html | CHICAGO NEGROES CRITICIZE DR. KING; Politicians and Clerics Join in Forming Rival Group | True | By Austin C. Wehrweinspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/democrats-skirt-a-big-issue.html | Democrats Skirt a Big Issue | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ilgwu-alters-contract-setup-unions-pacts-with-giant-companies.html | I.L.G.W.U. ALTERS CONTRACT SETUP; Union's Pacts With Giant Companies Centralized | True | By Damon Stetson | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/washington-five-wins.html | Washington Five Wins | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/program-for-jobless.html | Program for Jobless | True | ANSGAR R. BERGE | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/floods-isolate-mexican-towns.html | Floods Isolate Mexican Towns | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jc-penney-confirms-holding-merger-talks-with-diners-club-penney.html | J.C. Penney Confirms Holding Merger Talks With Diners' Club; PENNEY CONFIRMS TALKS ON MERGER | True | By Isadore Barmash | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/strikes-grip-leopoldville.html | Strikes Grip Leopoldville | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/third-trial-begins-in-malpractice-suit-over-childs-birth.html | Third Trial Begins In Malpractice Suit Over Child's Birth | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/humphrey-appeals-for-dropouts-aid.html | HUMPHREY APPEALS FOR DROPOUTS AID | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/division-of-us-steel-lifts-price-on-chemical.html | Division of U.S. Steel Lifts Price on Chemical | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/stock-prices-rise-for-third-session-key-averages-advance-but-not-as.html | STOCK PRICES RISE FOR THIRD SESSION; Key Averages Advance, but Not as Much as Wall St. Analysts Had Expected 659 ISSUES GAIN, 481 DIP Softening Tone Set by Steel Group -- Electronics List Strong -- Trading Brisk STOCK PRICES RISE FOR THIRD SESSION | True | By Edward T. O'Toole | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sears-roebuck-co-reaches-marks-in-sales-and-earnings-companies.html | Sears, Roebuck & Co. Reaches Marks in Sales and Earnings; COMPANIES ISSUE EARNINGS FIGURE | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/guerrilla-issue-splits-peruvians-belaundes-tactics-in-andes-anger.html | GUERRILLA ISSUE SPLITS PERUVIANS; Belaunde's Tactics in Andes Anger Left and Right | True | By Henry Raymont | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hong-kong-president-johnson-and-the-chaos-of-asia.html | Hong Kong -- President Johnson and the Chaos of Asia | True | By James Reston | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lead-pollution-of-air-alarming-average-level-in-blood-up-sharply-in.html | LEAD POLLUTION OF AIR 'ALARMING'; Average Level in Blood Up Sharply in Last 10 Years -- Metal Is Poisonous | True | By Walter Sullivan | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/pearsons-offer-rejected.html | Pearson's Offer Rejected | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/waitress-stabbed-in-jersey.html | Waitress Stabbed in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/neal-d-martineau-is-fiance-of-miss-martha-page-jamison.html | Neal D. Martineau Is Fiance Of Miss Martha Page Jamison | True | Stil to The New York Time | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/senate-votes-awards-bill.html | Senate Votes Awards Bill | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/fashion-call-for-leather-stirs-a-boom.html | Fashion Call For Leather Stirs a Boom | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/con-eds-demolition-of-cornwall-reservoir.html | Con Ed's Demolition of Cornwall Reservoir | True | LOUIS PIERRE LEDOUX | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/four-mississippi-banks-announce-merger-plans.html | Four Mississippi Banks Announce Merger Plans | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/chen-yi-selling-algiers-parley-peking-aide-on-tour-citing-urgency.html | CHEN YI 'SELLING' ALGIERS PARLEY; Peking Aide on Tour, Citing Urgency of Nov. 5 Talks | True | 1965 by the Globe and Mail | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/kraft-wins-alumnus-citation.html | Kraft Wins Alumnus Citation | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/antitrust-immunity-for-the-market-hit-trust-immunity-for-market-hit.html | Antitrust Immunity For the Market Hit; TRUST IMMUNITY FOR MARKET HIT | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mays-sets-another-mark-wins-award-unanimously.html | Mays Sets Another Mark; Wins Award Unanimously | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/angels-buy-shortstop.html | Angels Buy Shortstop | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dr-rusk-says-he-will-ask-drive-to-aid-vietnamese.html | Dr. Rusk Says He Will Ask Drive to Aid Vietnamese | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/schools-open-poster-is-presented-to-mayor.html | ' School's Open' Poster Is Presented to Mayor | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hurricane-hits-florida-coast-thousands-flee-miami-is-buffeted-cars.html | HURRICANE HITS FLORIDA COAST; THOUSANDS FLEE; MIAMI IS BUFFETED Cars Are Overturned -- Trees Felled by 81-m.p.h. Gusts Hurricane Lashes the Coast of Florida; Thousands Are Fleeing Keys | True | By United Press International | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sogo-scores-by-8-lengths.html | Sogo Scores by 8 Lengths | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/oas-as-guarantor-of-free-elections.html | O.A.S. as Guarantor of Free Elections | True | CHARLES V. ANDERSON | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/feminelli-teams-64-wins-westchester-proamateur.html | Feminelli Team's 64 Wins Westchester Pro-Amateur | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/raw-silk-deliveries-dip.html | Raw Silk Deliveries Dip | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/optimism-voiced-on-steel-accord-observers-believe-pact-is.html | OPTIMISM VOICED ON STEEL ACCORD; Observers Believe Pact Is Noninflationary and Also Beneficial to Economy | True | By Robert A. Wright | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/saldivar-retains-title-on-decision-beats-winstone-in-london-saucedo.html | SALDIVAR RETAINS TITLE ON DECISION; Beats Winstone in London -- Saucedo in Coma After Loss | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/baker-will-lose-25-million-vending-contract-at-north-american.html | Baker Will Lose $2.5 Million Vending Contract at North American Aviation | True | By Richard Witkin | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/repertory-theater-to-revisit-carolina.html | REPERTORY THEATER TO REVISIT CAROLINA | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bonds-prices-of-treasury-issues-close-unchanged-after-six-weeks-of.html | Bonds: Prices of Treasury Issues Close Unchanged After Six Weeks of Declines; CORPORATE LIST REMAINS STEADY | True | By John H. Allan | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/laurentide-chief-hopeful-in-bid-for-atlantic-corp.html | Laurentide Chief Hopeful In Bid for Atlantic Corp. | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/prof-dino-bigongiari-86-dies-medievalist-was-dante-expert-scholar.html | Prof. Dino Bigongiari, 86, Dies; Medievalist Was Dante Expert; Scholar Avoided Convenient Means of Academic Advancement | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/man-shot-by-police-in-error-sues-news-for-1-million.html | Man Shot by Police in Error Sues News for $1 Million | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/koota-ready-to-consider-a-release-for-whitmore.html | Koota Ready to Consider A Release for Whitmore | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/debutantes-presented-at-rumson-ball-the-sea-bright-club-is-setting.html | Debutantes Presented at Rumson Ball; The Sea Bright Club Is Setting for Fete -- 10 Girls Bow | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/governor-accused-of-fiscal-juggling.html | GOVERNOR ACCUSED OF FISCAL JUGGLING | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cuba-takes-precautions.html | Cuba Takes Precautions | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/navy-orders-a-turbine-vessel-from-two-civilian-concerns.html | Navy Orders a Turbine Vessel From Two Civilian Concerns | True | By George Horne | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/soviet-in-reprisal-raises-taxes-of-us-newsmen.html | Soviet, in Reprisal, Raises Taxes of U.S. Newsmen | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/msgr-john-buchmann.html | MSGR. JOHN BUCHMANN | True | Spocil to The New Yor. Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/same-pitt-story-tough-schedule-but-good-runners-may-help-panthers.html | SAME PITT STORY: TOUGH SCHEDULE; But Good Runners May Help Panthers Pull Through | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dr-hess-resigning-city-health-post-led-aid-to-addicts.html | Dr. Hess Resigning City Health Post; Led Aid to Addicts | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ayub-responds-to-thant.html | Ayub Responds to Thant | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rep-browns-son-seeks-seat.html | Rep. Brown's Son Seeks Seat | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-paul-l-meaders.html | MRS, PAUL L. MEADERS | True | Special to The New YoYk Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/senate-agrees-to-house-bill-to-bolster-state-economies.html | Senate Agrees to House Bill To Bolster State Economies | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wisconsin-seeks-dismissal-of-suit-brought-by-braves.html | Wisconsin Seeks Dismissal Of Suit Brought by Braves | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ryan-acts-to-stop-expressway-aid-asks-congress-to-halt-90-help-to.html | RYAN ACTS TO STOP EXPRESSWAY AID; Asks Congress to Halt 90% Help to Manhattan Road | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/it-t-buys-shares-in-press-wireless.html | I.T. & T. BUYS SHARES IN PRESS WIRELESS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/house-passes-state-bus-bill.html | House Passes State Bus Bill | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/canadian-election-will-be-held-nov-8-pearson-calls-nov-8-election.html | Canadian Election Will Be Held Nov. 8; Pearson Calls Nov. 8 Election In Move to Bolster Party's Rule | True | BY John M. Leespecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/house-hearings-conclude.html | House Hearings Conclude | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lysenkos-theories-persisting-in-soviet.html | LYSENKO'S THEORIES PERSISTING IN SOVIET | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/804pound-tuna-is-caught.html | 804-Pound Tuna Is Caught | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/johnson-upheld-in-house-on-veto-of-military-bill-revised-measure-on.html | JOHNSON UPHELD IN HOUSE ON VETO OF MILITARY BILL; Revised Measure on Bases Approved -- G.O.P. Fails to Curb Pentagon, 320-19 JOHNSON UPHELD IN HOUSE VETO | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/flying-tiger-line-will-open-coast-jet-plane-dealership.html | Flying Tiger Line Will Open Coast Jet Plane Dealership | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wood-field-and-stream-45day-split-season-of-duck-hunting-to-open.html | Wood, Field and Stream; 45-Day Split Season of Duck Hunting to Open Oct. 16 in New York State. | True | By Oscar Godbout | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/caldor-store-chain-votes-oneforfour-stock-dividend.html | Caldor Store Chain Votes One-for-Four Stock Dividend | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/icc-sets-hearings-oct-20-on-pennsycentral-merger.html | I.C.C. Sets Hearings Oct. 20 On Pennsy-Central Merger | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/the-irrational-war.html | The Irrational War | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sidelights-corporate-needs-for-capital-rise.html | Sidelights; Corporate Needs for Capital Rise | True | DOUGLAS W. CRAY. | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/resort-seizes-16-in-narcotic-raids-wildwood-mayor-says-trade-had.html | RESORT SEIZES 16 IN NARCOTIC RAIDS; Wildwood Mayor Says Trade Had Reached Proportions of a 'Nightmare' | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/woman-76-dies-on-airliner.html | Woman, 76, Dies on Airliner | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/klan-in-bogalusa-brought-to-trial-two-leaders-testify-that-group-no.html | KLAN IN BOGALUSA BROUGHT TO TRIAL; Two Leaders Testify That Group No Longer Exists | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2d-aquanaut-team-is-named-by-navy.html | 2D AQUANAUT TEAM IS NAMED BY NAVY | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/opensided-relics-return-to-us-after-service-in-rio.html | Open-Sided Relics Return To U.S. After Service in Rio | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/demand-spurs-lampette-series.html | Demand Spurs Lampette Series | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/national-panel-on-crime-holds-first-session-today.html | National Panel on Crime Holds First Session Today | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/roosa-proposes-a-currency-unit-former-official-of-treasury-offers.html | ROOSA PROPOSES A CURRENCY UNIT; Former Official of Treasury Offers Plan for Reform of Monetary System | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/samuel-youngquist-dies-singer-and-voice-coach78.html | Samuel Youngquist Dies; Singer and Voice Coach,78 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/merger-of-fox-markets-into-food-fair-backed.html | Merger of Fox Markets Into Food Fair Backed | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/arab-papers-and-officials-urge-indiapakistan-peace.html | Arab Papers and Officials Urge India-Pakistan Peace | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/elliss-3hitter-stops-pirates-50-righthander-gets-no-18-moves.html | ELLISS 3-HITTER STOPS PIRATES, 5-0; Right-Hander Gets No. 18, Moves Cincinnati Within a Half-Game of Lead | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ball-in-london-for-talks.html | Ball in London for Talks | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/flastergoldenberg.html | FlasterGoldenberg | True | Special to The New York Time | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/man-dissuaded-from-jumping.html | Man Dissuaded From Jumping | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/khrushchev-views-are-decried-anew-soviet-publishes-criticisms-of.html | KHRUSHCHEV VIEWS ARE DECRIED ANEW; Soviet Publishes Criticisms of Ex-Premier's 'Errors' | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/democrats-given-edge-in-albany-party-is-expected-to-retain-control.html | DEMOCRATS GIVEN EDGE IN ALBANY; Party Is Expected to Retain Control of Assembly, but Senate Is in Doubt DEMOCRATS GIVEN EDGE IN ALBANY | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/city-ballet-gives-damboise-work-ivesiana-is-also-performed-by-group.html | CITY BALLET GIVES D'AMBOISE WORK; ' Ivesiana' Is Also Performed by Group in London | True | By Clive Barnes | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ryan-and-odwyer-lose-moves-to-block-tv-debate-by-rivals.html | Ryan and O'Dwyer Lose Moves to Block TV Debate by Rivals | True | By Thomas P. Ronan | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/britain-refuses-to-back-pakistan-wont-take-sides-between.html | BRITAIN REFUSES TO BACK PAKISTAN; Won't Take Sides Between Commonwealth Members | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/local-coast-guard-helped-238-boats-over-holiday.html | Local Coast Guard Helped 238 Boats Over Holiday | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/senate-passes-bill-aiding-stainless-steel-makers.html | Senate Passes Bill Aiding Stainless Steel Makers | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wr-grace-unit-picks-officer.html | W.R. Grace Unit Picks Officer | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/785-liquor-licenses-issued.html | 785 Liquor Licenses Issued | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/singapore-ends-royal-titles.html | Singapore Ends Royal Titles | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/meredith-here-to-study-law-columbia-was-his-first-choice.html | Meredith Here to Study Law; Columbia Was His First Choice | True | By Philip H. Dougherty | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/singapore-asks-us-tolerance-foreign-chief-appeals-for-understanding.html | SINGAPORE ASKS U.S. TOLERANCE; Foreign Chief Appeals for Understanding of Policy | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cigarette-exports-rise-sharply-most-manufacturers-find-rapid-growth.html | Cigarette Exports Rise Sharply; Most Manufacturers Find Rapid Growth in Foreign Orders | True | By Alexander R. Hammer | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-dean-mathey-i-titamc-survivor-72.html | MRS. DEAN MATHEY, i TITAMC SURVIVOR, 72 | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/14-billion-appropriation-is-approved-by-the-senate.html | $1.4. Billion Appropriation Is Approved by the Senate | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-johnson-declares-slums-contribute-to-crime-and-rioting-first.html | Mrs. Johnson Declares Slums Contribute to Crime and Rioting; First Lady Starts 4-Day Stay in Wyoming With Speech to Conservationists | True | By Donald Janson | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/house-votes-to-put-assassination-rifle-in-keeping-of-us.html | House Votes to Put Assassination Rifle In Keeping of U.S. | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/labor-shortage-acute-in-germany-unemployment-level-drops-to-record.html | LABOR SHORTAGE ACUTE IN GERMANY; Unemployment Level Drops to Record Low of 85,000 | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/langham-to-head-theater-on-coast-director-at-stratford-ont-to-run.html | LANGHAM TO HEAD THEATER ON COAST; Director at Stratford, Ont., to Run Repertory Group | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/news-of-realty-eased-fha-terms-veterans-down-payments-explained-to.html | NEWS OF REALTY: EASED F.H.A. TERMS; Veterans' Down Payments Explained to Lenders | True | By Francis X. Clines | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/poland-increases-prices-for-grain-seeks-to-induce-peasants-to-put.html | POLAND INCREASES PRICES FOR GRAIN; Seeks to Induce Peasants to Put More on Market | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/advertising-a-different-look-at-creativity.html | Advertising: A Different Look at Creativity | True | By Leonard Sloane | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/eagan-named-hockey-coach.html | Eagan Named Hockey Coach | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/map-markings-denote-the-status-of-kashmir.html | Map Markings Denote The Status of Kashmir | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/funny-girl-suffers-with-miss-streisand.html | ' Funny Girl' Suffers With Miss Streisand | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mexicos-doctors-still-discontent-criticism-of-medical-system.html | MEXICO'S DOCTORS STILL DISCONTENT; Criticism of Medical System Persists After 4th Strike | True | By Henry Gingerspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/daughter-to-mrs-porges.html | Daughter to Mrs. Porges | True | Special to Tile New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/reform-in-moderation-unit-in-roosas-plan-would-supplement-dollar.html | Reform in Moderation; Unit in Roosa's Plan Would Supplement Dollar and Gold | True | By M.j. Rossant | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dominican-chief-in-plea-to-rebels-garciagodoy-asks-them-to-disband.html | DOMINICAN CHIEF IN PLEA TO REBELS; Garcia-Godoy Asks Them to Disband -- Pledges Safety | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hapoel-to-play-soccer-tonight-to-face-new-york-allstar-team-at.html | HAPOEL TO PLAY SOCCER TONIGHT; To Face New York All-Star Team at Randalls Island | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/britain-considers-buying-french-jets.html | BRITAIN CONSIDERS BUYING FRENCH JETS | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/elaine-jacobowitz-to-wed.html | Elaine Jacobowitz to Wed | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jets-put-huarte-on-waivers-with-intention-of-moving-him-to-taxi.html | Jets Put Huarte on Waivers With Intention of Moving Him to Taxi Squad; CLAIM IS UNLIKELY FOR $200,000 BACK | True | By William N. Wallace | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/shipping-events-line-adds-vessel-american-president-orders-fifth.html | SHIPPING EVENTS: LINE ADDS VESSEL; American President Orders Fifth Automated Craft | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/abc-to-broadcast-astronauts-talk.html | A.B.C. TO BROADCAST ASTRONAUTS' TALK | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ralston-puts-out-froehling-and-osuna-beats-fitzgibbon-at-forest.html | Ralston Puts Out Froehling and Osuna Beats FitzGibbon at Forest Hills; CALIFORNIA STAR VICTOR IN 4 SETS Osuna Repels Challenge of FitzGibbon in Close Match -- Barnes Wins | True | By Allison Danzig | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/uscanada-draw-in-cricket.html | U.S.-Canada Draw in Cricket | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/extending-the-test-ban.html | Extending the Test Ban | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/arol-wfl-fatrnr-lawyer-70.html | ,AROL, W,FL., I'ATrNr LAWER. 70 | True | Special lo The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/joseph-clifford-singer-lawyer-tenor-62-diescame-here-to-seek-career.html | JOSEPH CLIFFORD, SINGER, LAWYER; Tenor, 62, DiesCame Here to Seek Career at Met | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/legislative-session-scheduled-by-brown.html | LEGISLATIVE SESSION SCHEDULED BY BROWN | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/fighter-for-peace-u-thant.html | Fighter for Peace; U Thant | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/oyster-farmers-check-crop-for-harvest-on-the-half-shell.html | Oyster Farmers Check Crop For Harvest on the Half Shell | True | By Nan Ickeringill | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/naacp-plans-proests.html | N.A.A.C.P. Plans Proests | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/indianbanks-in-pakistan-ordered-to-halt-business.html | Indian-Banks in Pakistan Ordered to Halt Business | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/grain-to-arrive-upstate.html | Grain to Arrive Upstate | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/us-aide-in-vietnam-post.html | U.S. Aide in Vietnam Post | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/late-rally-buoys-stocks-on-london-exchange-british-bonds-register.html | Late Rally Buoys Stocks on London Exchange; British Bonds Register Decline; INDUSTRIAL LIST SHOWS ADVANCE Continental Markets Quiet With Prices Irregular -- Paris Moves Narrowly | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/us-plywood-names-vice-president.html | U.S. Plywood Names Vice President | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/high-officer-is-named-by-del-webb-concern.html | High Officer Is Named By Del Webb Concern | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bold-bidder-running-in-falkensteins-colors-first-time-scores-colt.html | Bold Bidder, Running in Falkenstein's Colors First Time, Scores; COLT TAKES DASH BY A HALF-LENGTH Bold Bidder, $47.20, Defeats Bleachers to Help Ycaza Score Riding Triple | True | By Michael Strauss | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/business-activity-of-mafia-studied-lombardozzi-woman-friend.html | BUSINESS ACTIVITY OF MAFIA STUDIED; Lombardozzi Woman Friend Testifies in Brooklyn | True | By David Anderson | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/professor-marries-dr-ohanna-menzel.html | Professor Marries Dr. Johanna Menzel | True | Special to The New York TIm | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/19-arrested-in-vice-raid.html | 19 Arrested in Vice Raid | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/flights-canceled.html | Flights Canceled | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/british-pound-remains-firm-canadian-dollar-moves-ahead.html | British Pound Remains Firm; Canadian Dollar Moves Ahead | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/us-and-russians-clash-on-test-ban-soviet-for-unverified-curb-on.html | U.S. AND RUSSIANS CLASH ON TEST BAN; Soviet for Unverified Curb on Underground Blasts | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/drivers-jam-florida-highway-to-escape-fury-of-the-storm.html | Drivers Jam Florida Highway To Escape Fury of the Storm | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/yard-of-us-consulate-invaded-by-indonesians.html | Yard of U.S. Consulate Invaded by Indonesians | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/treasure-seekers-unhurt.html | Treasure Seekers Unhurt | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cia-news-aides-title-shorter-and-anonymous.html | C.I.A. News Aide's Title Shorter and Anonymous | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/stock-prices-mixed-on-american-board-as-volume-declines.html | Stock Prices Mixed On American Board As Volume Declines | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/study-of-shipping-denies-air-boom-report-says-planes-carry-less.html | STUDY OF SHIPPING DENIES AIR BOOM; Report Says Planes Carry Less Than 0.4% of Cargoes | True | By Edward A. Morrow | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/agenda-for-monetary-reform.html | Agenda for Monetary Reform | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/natchez-faces-us-suit.html | Natchez Faces U.S. Suit | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/costello-assails-addicts-aid-lag-charges-halfway-house-is-delayed.html | COSTELLO ASSAILS ADDICTS AID LAG; Charges Halfway House Is Delayed by Politics | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/olivier-and-troupe-cheered-in-moscow.html | OLIVIER AND TROUPE CHEERED IN MOSCOW | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/moscow-appeals-for-a-ceasefire-offers-good-offices-to-help-indians.html | MOSCOW APPEALS FOR A CEASE-FIRE; Offers Good Offices to Help Indians and Pakistanis in Settling Their Dispute MOSCOW APPEALS FOR A CEASE-FIRE | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2-passenger-runs-stopped.html | 2 Passenger Runs Stopped | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jersey-standard-unit-elects.html | Jersey Standard Unit Elects | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/suburb-called-target.html | Suburb Called Target | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/city-costs-scored-by-budget-group-10year-summary-notes-surpluses.html | CITY COSTS SCORED BY BUDGET GROUP; 10-Year Summary Notes Surpluses Are Gone | True | By Charles G. Bennett | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/job-corps-youth-accused-of-possessing-marijuana.html | Job Corps Youth Accused Of Possessing Marijuana | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/abe-stern.html | ABE STERN | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lever-president-named-chief-as-chairman-gets-new-duties.html | Lever President Named Chief As Chairman Gets New Duties | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/gas-study-urged-by-fpc-member-survey-would-be-a-link-in-national.html | GAS STUDY URGED BY F.P.C. MEMBER; Survey Would Be a Link in National Energy Policy | True | By Gene Smith | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/index-of-commodity-prices-shows-drop-of-02-to-1045.html | Index of Commodity Prices Shows Drop of 0.2 to 104.5 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/educator-hails-peace-corps.html | Educator Hails Peace Corps | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/british-aircraft-exports-up.html | British Aircraft Exports Up | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/israeli-ill-unable-to-accept-post-of-chief-british-rabbi.html | Israeli, Ill, Unable to Accept Post of Chief British Rabbi | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/president-ends-holiday-in-texas-sleeps-late-before-doing-some-paper.html | PRESIDENT ENDS HOLIDAY IN TEXAS; Sleeps Late Before Doing Some Paper Work | True | By John D. Pomfretspecial to the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2-oneman-shows-open-art-season-orozco-at-modern-gallery-xceron-at.html | 2 ONE-MAN SHOWS OPEN ART SEASON; Orozco at Modern Gallery, Xceron at Guggenheim | True | STUART PRESTON. | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bing-crosby-iii-cancels-trip.html | Bing Crosby III, Cancels Trip | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/richard-ulins-have-son.html | Richard Ulins Have Son | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/thant-leaves-on-mission-to-seek-end-of-fighting-peace-mission-begun.html | Thant Leaves on Mission To Seek End of Fighting; PEACE MISSION BEGUN BY THANT | True | By Drew Middleton | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/barnes-orders-moses-signs-down.html | Barnes Orders Moses' Signs Down | True | By Robert Alden | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/tufts-boston-u-need-help-in-line.html | Tufts, Boston U. Need Help in Line | True | By Deane McGowen | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/water-dispute-ends-in-death.html | Water Dispute Ends in Death | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/beckman-instruments.html | Beckman Instruments | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/fischer-defeats-garcia-in-chess.html | FISCHER DEFEATS GARCIA IN CHESS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jane-a-macdougai-prospective-bride.html | JJane A. MacDougal Prospective Bride | True | SPecial to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bridge-veteran-expert-heads-team-winning-open-championship.html | Bridge: Veteran Expert Heads Team Winning Open Championship | True | By Alan Truscott | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/candidates-hop-on-water-wagon-campaign-the-wettest-since.html | Candidates Hop on Water Wagon; Campaign the Wettest Since Prohibition | True | By Murray Schumach | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sato-sends-messages.html | Sato Sends Messages | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/heinz-heir-takes-his-life-with-gun-in-chicago-home.html | Heinz Heir Takes His Life With Gun In Chicago Home | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/home-pays-honor-to-elder-holbein-augsburg-exhibition-gathers-more.html | HOME PAYS HONOR TO ELDER HOLBEIN; Augsburg Exhibition Gathers More Than 100 Works | True | By Philip Shabecoffspecial to the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/fbi-deal-charged-by-a-racial-bomber.html | F.B.I. DEAL CHARGED BY A RACIAL BOMBER | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/film-festival-godards-alphaville-benefit-audience-has-blue-jean.html | Film Festival: Godard's 'Alphaville'; Benefit Audience Has Blue-Jean Fringe Movie Joins Satire and Sentiment | True | By Bosley Crowther | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2-ask-state-inquiry-of-yonkers-fraud.html | 2 ASK STATE INQUIRY OF YONKERS' FRAUD' | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/aluminum-loan-in-australia-set-comalco-industries-will-borrow-25.html | ALUMINUM LOAN IN AUSTRALIA SET; Comalco Industries Will Borrow $25 Million | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jersey-school-closing-urged.html | Jersey School Closing Urged | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/80-artists-and-collectors-donate-works-for-schools.html | 80 Artists and Collectors Donate Works for Schools | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/orioles-win-42-95-as-bombers-drop-seventh-in-row.html | Orioles Win, 4-2, 9-5, as Bombers Drop Seventh in Row | True | By Joseph Durso | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/israelis-shuffle-political-lineup-eshkol-and-bengurion-split.html | ISRAELIS SHUFFLE POLITICAL LINE-UP; Eshkol and Ben-Gurion Split Reflected in Party Lists | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/si-boy-6-rescued-after-being-wedged-between-2-buildings.html | S.I. Boy, 6, Rescued After Being Wedged Between 2 Buildings | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/harts-home-run-proves-decisive-blast-off-osteen-with-mays-aboard-in.html | HART'S HOME RUN PROVES DECISIVE; Blast Off Osteen With Mays Aboard in Fifth Topples Dodgers From Lead | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/elizabeth-black.html | ELIZABETH BLACK | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/indonesian-boat-is-sunk.html | Indonesian Boat Is Sunk | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/a-man-with-a-mission-its-monetary-mission-pushes-monetary-goals.html | A Man With a Mission: It's Monetary; MISSION PUSHES MONETARY GOALS | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/research-chief-named-for-moodys-service.html | Research Chief Named For Moody's Service | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/george-raft-pleads-guilty-on-a-tax-evasion-charge.html | George Raft Pleads Guilty On a Tax Evasion Charge | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sports-of-the-times-another-abrupt-departure.html | Sports of The Times; Another Abrupt Departure | True | By Arthur Daley | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cashmore-memorial-unveiled-by-wagner.html | CASHMORE MEMORIAL UNVEILED BY WAGNER | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/costars-again-audrey-hepburn-and-givenchy.html | Co-Stars Again: Audrey Hepburn and Givenchy | True | By Gloria Emerson | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/freighter-makes-repairs.html | Freighter Makes Repairs | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/irish-plan-new-air-routes.html | Irish Plan New Air Routes | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/nixon-off-base.html | Nixon Off Base | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/italian-kidnappers-fail-to-get-husband-for-girl.html | Italian Kidnappers Fail To Get Husband for Girl | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rusk-holds-reds-have-united-aim-to-encircle-west.html | Rusk Holds Reds Have United Aim: To Encircle West | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/all-hikers-are-safe-in-utah-flash-flood.html | ALL HIKERS ARE SAFE IN UTAH FLASH FLOOD | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/appeal-reported-at-cento.html | Appeal Reported at CENTO | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mayor-moves-out-of-city-mansion-wagner-and-sons-remove-their.html | MAYOR MOVES OUT OF CITY MANSION; Wagner and Sons Remove Their Personal Effects | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/88-students-get-awards.html | 88 Students Get Awards | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/conflict-widens-new-attack-appears-aimed-at-karachi-lahore-line.html | CONFLICT WIDENS; New Attack Appears Aimed at Karachi -- Lahore Line Firm | True | By J. Anthony Lukas | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/action-a-warning-pakistan-expected-to-suffer-more-from-supply.html | ACTION A WARNING; Pakistan Expected to Suffer More From Supply Cut-off | True | By Max Frankel | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/commission-funds-limited.html | Commission Funds Limited | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/amish-fathers-face-fines.html | Amish Fathers Face Fines | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cuba-says-conflict-began-with-colonialist-borders.html | Cuba Says Conflict Began With 'Colonialist' Borders | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/meadow-court-2to5-choice-in-st-leger-classic-today.html | Meadow Court 2-to-5 Choice In St. Leger Classic Today | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/nea-will-study-negro-teacher-displacement-in-the-south.html | N.E.A. Will Study Negro Teacher Displacement In the South | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mosinee-paper-mills-names-new-president.html | Mosinee Paper Mills Names New President | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rare-plants-lost-in-fire-in-bronx-teenagers-suspected-in-botanical.html | RARE PLANTS LOST IN FIRE IN BRONX; Teen-Agers Suspected in Botanical Garden Blaze | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/pentagon-reviews-service-standards.html | PENTAGON REVIEWS SERVICE STANDARDS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/new-malaysia-mosque-breaks-with-islamic-tradition.html | New Malaysia Mosque Breaks With Islamic Tradition | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-herbert-weston.html | MRS, HERBERT WESTON | True | Special to Tle ' | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/indians-set-back-white-sox-by-95-loss-puts-chicago-5-games-behind.html | INDIANS SET BACK WHITE SOX BY 9-5; Loss Puts Chicago 5 Games Behind, Ends Streak at 4 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hne-proceedings1-washington.html | hne Proceedings1 Washington[ | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bonn-banker-cool-to-monetary-plan.html | BONN BANKER COOL TO MONETARY PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/belgian-is-cycling-winner.html | Belgian Is Cycling Winner | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/exsenator-86-will-drive-no-more.html | Ex-Senator, 86, Will Drive No More | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/carl-heidenreich-artist-dies-at-63.html | CARL HEIDENREICH, ARTIST, DIES AT 63 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/johnson-back-in-capitol.html | Johnson Back in Capitol | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dwg-cigar-is-sued-by-three-directors.html | DWG CIGAR IS SUED BY THREE DIRECTORS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/kashmir-war-stirs-commodity-upturn-commodities-kashmir-war-stirs.html | Kashmir War Stirs Commodity Upturn; Commodities: Kashmir War Stirs Upturn in Prices of Copper and Sugar Contracts METALS FUTURES REACH NEW HIGH Wool Registers Advances at Auctions in Australia -- Soybeans Decline | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/b52s-from-guam-attack.html | B-52's From Guam Attack | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/the-long-arctic-search-the-narrative-of-lieut-frederick-schwatka.html | THE LONG ARCTIC SEARCH. The Narrative of Lieut. Frederick Schwatka. U.S.A. Edited by Edouard A. Stackpole. 117 pages. Illustrated. Marine Historical Association, Mystic, Conn. $2.50. | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dr-gino-pestelli-fiat-press-aide-71.html | DR. GINO PESTELLI, FIAT PRESS AIDE, 71 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/brooklyn-pastor-released.html | Brooklyn 'Pastor' Released | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cleveland-statler-hilton-is-sold-to-new-york-group.html | Cleveland Statler Hilton Is Sold to New York Group | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/americans-in-new-delhi-are-assured-by-bowles.html | Americans in New Delhi Are Assured by Bowles | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/church-receives-charges-on-pike-panel-of-episcopal-bishops-will.html | CHURCH RECEIVES CHARGES ON PIKE; Panel of Episcopal Bishops Will Review Accusation of Heresy on Doctrine | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mcall-favored-to-retain-post-tressel-asserts-he-would-rename-him.html | M'CALL FAVORED TO RETAIN POST; Tressel Asserts He Would Rename Him Cup Captain | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/perkinelmer-corp.html | Perkin-Elmer Corp. | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/state-airport-aid-967-million.html | State Airport Aid $9.67 Million | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/seato-will-not-intervene.html | SEATO Will Not Intervene | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/father-escorts-suellen-obrien-at-her-wedding-manhattanville-alumna.html | Father Escorts Suellen O'Brien At Her Wedding Manhattanville Alumna Is Bride of Charles M. Glashausser 3d | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/reclamation-bill-gains.html | Reclamation Bill Gains | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ruth-halperin-engaged-to-steven-rosenthal.html | Ruth Halperin Engaged To Steven Rosenthal | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/viet-cong-avoid-battle.html | Viet Cong Avoid Battle | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/union-head-in-phone-parley.html | Union Head in Phone Parley | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/peking-says-india-perils-asian-peace-peking-charges-indians-drive.html | Peking Says India Perils Asian Peace; Peking Charges Indians' Drive In Pakistan Perils Asian Peace | True | By Seymour Topping | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/raid-reported-on-karachi.html | Raid Reported on Karachi | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ambassador-to-poland.html | Ambassador to Poland | True | STANISLAUS J. MARKIEWICZ | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/maria-burdova-does-it-again-scores-second-in-row-in-trot.html | Maria Burdova Does It Again: Scores Second in Row in Trot | True | By Louis Effrat | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bishop-deplores-spains-farm-life-inhuman-conditions-blamed-for.html | BISHOP DEPLORES SPAIN'S FARM LIFE; Inhuman Conditions Blamed for Flight to Cities | True | By Tad Szulc | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/russians-are-urged-to-save-historical-towns-from-decay.html | Russians Are Urged to Save Historical Towns From Decay | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/a-woman-her-artists-and-her-palace-on-the-fenway-mrs-jack-a.html | A Woman, Her Artists and Her Palace on the Fenway; MRS. JACK: A Biography of Isabella Stewart Gardner. By Louise Hall Tharp. 365-pages. Little, Brown. $6.95. | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627942 | B00000211200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/south-africa-jails-2-men-for-arms-training-in-china.html | South Africa Jails 2 Men For Arms Training in China | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mississippi-negroes-seek-economic-aids.html | MISSISSIPPI NEGROES SEEK ECONOMIC AIDS | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rain-a-pennant-element-closeness-of-race-in-national-league-calls.html | Rain a Pennant Element; Closeness of Race in National League Calls for Inspection of Washout Rules | True | By Leonard Koppett | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ky-warns-aides-to-bar-profiteering-by-their-wives.html | Ky Warns Aides to Bar Profiteering by Their Wives | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bliss-laughlin-in-2-acquisitions-buys-doerner-sons-and-is-seeking.html | BLISS & LAUGHLIN IN 2 ACQUISITIONS; Buys Doerner & Sons and Is Seeking Waco-Porter | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dr-martin-weinberger-dies-retired-nyu-processor-72.html | Dr Martin Weinberger Dies; Retired N.Y.U. Professor, 72 | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/imported-ready-towear-at-macys-and-altmans.html | Imported Ready-to-Wear At Macy's and Altman's | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/assateague-island-national-seashore-measure-is-passed-by-the-house.html | Assateague Island National Seashore Measure Is Passed by the House | True | By Ben A. Franklin | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/driver-still-on-critical-list.html | Driver Still on Critical List | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/grace-church-hit-twice-by-thieves-they-return-for-items-after.html | GRACE CHURCH HIT TWICE BY THIEVES; They Return for Items After Smashing Window Earlier | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/senators-query-wheat-sale-curb-ask-panel-to-inquire-if-treaties-are.html | SENATORS QUERY WHEAT SALE CURB; Ask Panel to Inquire if Treaties Are Violated | True | By E.w. Kenworthy | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mopac-line-plans-to-add-rail-cars.html | MOPAC LINE PLANS TO ADD RAIL CARS | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/girl-18-killed-in-car-game.html | Girl, 18, Killed in Car Game | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rockefeller-clears-way-for-federal-grant-to-city.html | Rockefeller Clears Way For Federal Grant to City | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/integration-meets-token-resistance.html | Integration Meets Token Resistance | True | By Gene Roberts | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/actress-to-test-husbands-play-teresa-wright-will-appear-in-tea-and.html | ACTRESS TO TEST HUSBAND'S PLAY; Teresa Wright Will Appear in 'Tea and Sympathy' | True | By Sam Zolotow | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mdonald-critical-of-steel-contract.html | M'DONALD CRITICAL OF STEEL CONTRACT | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/american-airlines-report.html | American Airlines Report | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/beames-criticism-scored-by-moses-beames-criticism-scored-by-moses.html | Beame's Criticism Scored by Moses; BEAME'S CRITICISM SCORED BY MOSES | True | By Bernard Weinraub | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wagner-enters-contract-talks-with-teachers-meets-with-negotiators.html | WAGNER ENTERS CONTRACT TALKS WITH TEACHERS; Meets With Negotiators and Asks Mediators' Advice on Averting Strike WAGNER ENTERS TEACHER DISPUTE | True | By Leonard Buder | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/gimbels-earnings-climb-in-quarter-net-rises-by-10c-a-share-as-sales.html | GIMBELS EARNINGS CLIMB IN QUARTER; Net Rises by 10c a Share as Sales Set a Record | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mississippi-suits-attack-vote-act-say-it-forces-county-aides-to.html | MISSISSIPPI SUITS ATTACK VOTE ACT; Say It Forces County Aides to Ignore State Law | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/striking-ship-engineers-mobilized-by-argentina.html | Striking Ship Engineers Mobilized by Argentina | True | Special to The New York Times | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/traffic-toll-of-564-over-holiday-sets-3d-high-this-year.html | Traffic Toll of 564 Over Holiday Sets 3d High This Year | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-08 | 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/memorial-set-for-schweitzer.html | Memorial Set for Schweitzer | True | | 1993-06-29 | RE0000627942 | B00000211200 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cahn-is-accused-anew-by-rival-nassau-prosecutor-scored-on-ties-to.html | CAHN IS ACCUSED ANEW BY RIVAL; Nassau Prosecutor Scored on Ties to Holzman | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/fire-closes-park-in-moscow.html | Fire Closes Park in Moscow | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/wavering-in-santo-domingo.html | Wavering in Santo Domingo | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/duffymott-company-elects-new-president.html | Duffy-Mott Company Elects New President | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dates-a-matter-of-chance.html | Dates A Matter of Chance | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/weather-and-geodetic-posts-filled.html | Weather and Geodetic Posts Filled | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/yankees-defeat-senators-6-to-5-bombers-longest-losing-streak-in-12.html | YANKEES DEFEAT SENATORS, 6 TO 5; Bombers' Longest Losing Streak in 12 Years Ends | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/episcopalians-widen-role-of-negroes.html | Episcopalians Widen Role of Negroes | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sidelights-mutual-fund-men-to-take-tests.html | Sidelights; Mutual Fund Men to Take Tests | True | DOUGLAS W. CRAY | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-continues-atom-aid.html | U.S. Continues Atom Aid | True | By John W. Finney | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/christian-conrad-hohenlohe-fiance-of-ivora-m-ronhovde.html | Christian Conrad Hohenlohe' Fiance of IVora M. Ronhovde | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/jets-put-huarte-on-taxi-squad-claim-abruzzese-and-atkinson-from.html | Jets Put Huarte on Taxi Squad, Claim Abruzzese and Atkinson From Bills; NEW YORK KEEPS SCHWEICKERT, TOO | True | By William N. Wallace | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/1-million-fire-on-li.html | $1 Million Fire on L.I. | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rangers-offer-free-tickets.html | Rangers Offer Free Tickets | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-officials-back-metering-of-water.html | U.S. OFFICIALS BACK METERING OF WATER | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/barbra-streisand-to-resume.html | Barbra Streisand to Resume | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/paratroop-drop-alerts.html | Paratroop-Drop Alerts | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/jesse-satenstein-is-dead-at-79-invented-bookbinding-devices.html | Jesse Satenstein Is Dead at 79; Invented Bookbinding Devices | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/chamberlaincram.html | ChamberlainCram | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/popes-visit-acclaimed-in-us-by-civic-and-religious-leaders.html | Pope's Visit Acclaimed in U.S. By Civic and Religious Leaders | True | By George Dugan | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/william-l-noto-fiance-l-of-marianna-santoro.html | William L. Noto Fiance l Of Marianna Santoro | True | Special to The :ew York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/index-of-commodity-prices-shows-gain-of-01-to-105.html | Index of Commodity Prices Shows Gain of 0.1 to 105 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/375748-pupils-due-in-catholic-schools.html | 375,748 PUPILS DUE IN CATHOLIC SCHOOLS | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-governors-pledge-17-million-more-for-the-new-haven.html | 3 Governors Pledge $1.7 Million More For The New Haven | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/president-bids-states-act-to-speed-aid-to-children.html | President Bids States Act To Speed Aid to Children | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/thant-meets-iranians.html | Thant Meets Iranians | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/texas-rejects-a-proposal-to-enlarge-state-senate.html | Texas Rejects a Proposal To Enlarge State Senate | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rayettefaberge-elects.html | Rayette-Faberge Elects | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/visit-may-attract-leaders.html | Visit May Attract Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-rubber-company-names-vice-president.html | U.S. Rubber Company Names Vice President | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/clark-state-bank-elects.html | Clark State Bank Elects | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/top-vtr-officers-accept-us-order-to-pay-back-funds-vtr-aides-agree.html | Top VTR Officers Accept U.S. Order To Pay Back Funds; VTR AIDES AGREE TO REPAY FUNDS | True | By Gerd Wilcke | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/swiss-guards-strength-cut.html | Swiss Guards' Strength Cut | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/father-escorts-judithkaufman-iat-her-wedding-johns-hopkins-alumna.html | Father Escorts JudithKaufman IAt Her Wedding Johns Hopkins Alumna and Minor Milliken Jr. Are Married Here | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-galoshes-war.html | The 'Galoshes War' | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/film-festival-heels-old-and-new1954-movie-makes-one-feel-for-hero.html | Film Festival; Heels, Old and New:1954 Movie Makes One Feel for Hero | True | By Bosley Crowther | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/annuity-bill-voted-by-senate.html | Annuity Bill Voted by Senate | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/wood-field-and-stream-wilderness-society-official-protests-dam.html | Wood, Field and Stream; Wilderness Society Official Protests Dam Project in Colorado River Basin | True | By Oscar Godbout | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/visit-will-be-on-feast-day.html | Visit Will Be on Feast Day | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-lifts-estimate-on-65-cotton-crop.html | U.S. LIFTS ESTIMATE ON '65 COTTON CROP | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/grant-of-twins-stops-white-sox-with-help-of-halls-homer-32.html | Grant of Twins Stops White Sox With Help of Hall's Homer, 3-2 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/water-water-.html | Water, Water . . . | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/business-failures-rise.html | Business Failures Rise | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/trials-are-swift-in-south-africa-court-for-blacks-averages-80.html | TRIALS ARE SWIFT IN SOUTH AFRICA; Court for Blacks Averages 80 Convictions a Morning | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/vietcong-batter-rangers-us-marines-kill-66-reds-in-tunnel.html | Vietcong Batter Rangers; U.S. MARINES KILL 66 REDS IN TUNNEL | True | By Charles Mohr | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/senate-unit-backs-gronouski-as-envoy.html | SENATE UNIT BACKS GRONOUSKI AS ENVOY | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dr-king-to-see-goldberg-at-the-un-tomorrow.html | Dr. King to See Goldberg At the U.N. Tomorrow | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/governor-proclaims-un-day.html | Governor Proclaims U.N. Day | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/observer-dolly-on-the-escalator.html | Observer: Dolly on the Escalator | True | By Russell Baker | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lindsay-foresees-no-welfare-drop-says-social-evils-prompt-500.html | LINDSAY FORESEES NO WELFARE DROP; Says Social Evils Prompt $500 Million Outlay | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/portland-recipe-the-best-in-food-on-best-in-china.html | Portland Recipe; The Best in Food On Best in China | True | By Craig Claibornespecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ypsilanti-plans-a-greek-theater-25-million-project-is-set-alexis.html | YPSILANTI PLANS A GREEK THEATER; $2.5 Million Project Is Set -- Alexis Solomos to Direct | True | By Louis Calta | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/peru-battling-smallpox.html | Peru Battling Smallpox | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/israel-team-beats-new-york-allstars-20-in-soccer-at-randalls-island.html | Israel Team Beats New York All-Stars, 2-0, in Soccer at Randalls Island; SHARABI, MARKUS REGISTER GOALS Hapoel Petah-Tikvah Wins on Youth, Team Play -- Gerley Stars for Losers | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bedford-assemblies-preceded-by-parties.html | Bedford Assemblies Preceded by Parties | True | Special to The New York Time | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/miss-patricia-a-grant-honored-in-cedarhurst.html | Miss Patricia A. Grant Honored in Cedarhurst | True | Secial to Th New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cincinnati-gains-tie-for-2d-place-robinson-johnson-crack-3run.html | CINCINNATI GAINS TIE FOR 2D PLACE; Robinson, Johnson Crack 3-Run Homers as O'Toole Wins -- Willey Routed | True | By Leonard Koppett | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/trade-bloc-views-its-future-role-common-market-awaiting-de-gaulle.html | TRADE BLOC VIEWS ITS FUTURE ROLE; Common Market Awaiting de Gaulle Conference | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/where-33d-st-meets-the-via-veneto.html | Where 33d St. Meets the Via Veneto | True | By Virginia Lee Warren | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/koreans-fear-of-treaty.html | Koreans' Fear of Treaty | True | BENJAMIN H. MIN Assistant Professor New York State University College at Buffalo | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moscow-declines-bid-to-see-gemini-6-rejects-johnsons-invitation-to.html | MOSCOW DECLINES BID TO SEE GEMINI 6; Rejects Johnson's Invitation to Launching in October | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-spiegel-wed-to-dr-peter-selz.html | Mrs. Spiegel Wed To Dr. Peter Selz | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/australia-bars-all-arms-aid.html | Australia Bars All Arms Aid | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-tied-in-westchester.html | 3 Tied in Westchester | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/expansion-urged-for-rights-panel-screvane-would-make-it-a-full-city.html | EXPANSION URGED FOR RIGHTS PANEL; Screvane Would Make It a Full City Department | True | By Thomas P. Ronan | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/de-gaulle-to-give-his-views-today-major-statement-on-foreign-and.html | DE GAULLE TO GIVE HIS VIEWS TODAY; Major Statement on Foreign and Internal Affairs Due | True | By Henry Tanner | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bonwit-telier-leases-area-in-eastchester-for-unit.html | Bonwit Telier Leases Area In Eastchester for Unit | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cia-in-singapore.html | C.I.A. In Singapore | True | ABRAHAM ELISHA | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moscow-assails-us-experts-book-on-soviet-law.html | Moscow Assails U.S. Expert's Book on Soviet Law | True | By Theodore Shabudspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/milan-triumphs-in-soccer.html | Milan Triumphs in Soccer | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ship-insurers-raise-india-zone-rates.html | Ship Insurers Raise India Zone Rates | True | By Edward A. Morrow | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/hanoi-protests-to-group-on-the-use-of-toxic-gas.html | Hanoi Protests to Group On the Use of 'Toxic Gas' | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bonds-prices-of-treasurys-resume-decline-in-a-generally-glum-market.html | Bonds: Prices of Treasurys Resume Decline in a Generally Glum Market; OFFER BY UTILITY IS A BRIGHT SPOT | True | By John H. Allan | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cape-cod-pupils-get-dress-code-provincetown-puts-ban-on-extremes.html | Cape Cod Pupils Get Dress Code; Provincetown Puts Ban on Extremes | True | By John H. Fentonspecial to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/foremost-dairies-opens-products-plant-in-saigon.html | Foremost Dairies Opens Products Plant In Saigon | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/foreign-aid-bill-voted-by-house-statutory-curb-on-india-and.html | FOREIGN AID BILL VOTED BY HOUSE; Statutory Curb on India and Pakistan Is Rejected | True | By John D. Morris | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/students-from-india-and-pakistan-have-chat-with-johnson.html | Students From India And Pakistan Have Chat With Johnson | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/stamped-envelope-price-increased-to-halt-losses.html | Stamped Envelope Price Increased to Halt Losses | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-mack-kahan-special-to-tile-nev-rork-times.html | MRS. MACK KAHAN Special to Tile Nev rork Times | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/athens-deadlock-enters-3d-month-2-party-leaders-again-fail-to-agree.html | ATHENS DEADLOCK ENTERS 3D MONTH; 2 Party Leaders Again Fail to Agree on Cabinet Plan | True | By Henry Kamm | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/red-sox-down-indians-53-on-hortons-homer-in-10th.html | Red Sox Down Indians, 5-3, On Horton's Homer in 10th | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/pakistan-restricting-visitors.html | Pakistan Restricting Visitors | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/networks-plan-broad-coverage-of-popes-un-visit-next-month.html | Networks Plan Broad Coverage Of Pope's U.N. Visit Next Month | True | By Val Adams | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/wessin-reports-offer.html | Wessin Reports Offer | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/pope-will-visit-new-york-oct-4-to-address-un-and-hold-public-mass.html | POPE WILL VISIT NEW YORK OCT. 4; To Address U.N. and Hold Public Mass in Stadium | True | By Robert C. Doty | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/i-mary-gamwell-fiancee-of-gordon-peter-reed.html | i Mary Gamwell Fiancee Of Gordon Peter Reed | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/voluntary-medicare-enrolls-first-member.html | Voluntary Medicare Enrolls First Member | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rift-over-judging-imperils-art-show.html | RIFT OVER JUDGING IMPERILS ART SHOW | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/l-i-village-bans-girls-horse-as-peril.html | L. I. Village Bans Girl's Horse as Peril | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/puerto-ricans-picket-mission.html | Puerto Ricans Picket Mission | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/border-conflict-keeps-us-busy-it-tries-to-pacify-pakistan-india-and.html | BORDER CONFLICT KEEPS U.S. BUSY; It Tries to Pacify Pakistan, India and Own Congress | True | By Max Frankel | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/court-approves-paramount-sale-rosenthals-bid-accepted-he-may-reopen.html | COURT APPROVES PARAMOUNT SALE; Rosenthal's Bid Accepted -- He May Reopen Theater | True | By Glenn Fowler | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/continental-oil-purchase-of-refinery-is-backed.html | Continental Oil Purchase Of Refinery Is Backed | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/military-prognosis.html | Military Prognosis | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/freeform-jewelry-created-by-sculptor.html | Free-Form Jewelry Created by Sculptor | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lockheed-plans-shipway.html | Lockheed Plans Shipway | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/di-carlo-to-seek-new-licenses-law-commissioner-calls-stage.html | DI CARLO TO SEEK NEW LICENSES LAW; Commissioner Calls Stage Regulations Outmoded | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cardinal-dedicates-state-street-shrine-to-mother-seton.html | Cardinal Dedicates State Street Shrine To Mother Seton | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/blast-damages-seoul-house.html | Blast Damages Seoul House | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/chicago-musicians-ratify-5year-symphony-contract.html | Chicago Musicians Ratify 5-Year Symphony Contract | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/embassy-presses-russians.html | Embassy Presses Russians | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/barrier-to-a-long-war-neither-india-nor-pakistan-has-the-supplies.html | Barrier to a Long War; Neither India Nor Pakistan Has the Supplies for an Extended Conflict | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/berman-not-surprised.html | Berman Not Surprised | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/donovan-presses-reading-program-says-some-pupils-may-give-40-of.html | DONOVAN PRESSES READING PROGRAM; Says Some Pupils May Give 40% of Time to Subject - Fundamentals Stressed | True | By Robert H. Terte | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lohren-rhodes-share-lead-at-68-top-long-island-qualifiers-for.html | LOHREN, RHODES SHARE LEAD AT 68; Top Long Island Qualifiers for Metropolitan Open | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/building-plan-gains-in-house.html | Building Plan Gains in House | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/village-plagued-by-factional-ills-beats-and-swells-and-old.html | VILLAGE PLAGUED BY FACTIONAL ILLS; 'Beats' and 'Swells' and Old Residents Form Poor Mix | True | By William Borders | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/james-g-flanagan-drug-firm-lawyer.html | JAMES G. FLANAGAN, ! DRUG FIRM LAWYER | True | sPECIAL TO | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/merger-backed-by-whitin-board-offer-by-white-industries-supported.html | MERGER BACKED BY WHITIN BOARD; Offer by White Industries Supported by Directors | True | By Isadore Barmash | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/personal-finance-on-social-security-personal-finance-on-social.html | Personal Finance: On Social Security; Personal Finance: On Social Security | True | By Sal Nuccio | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/morris-rules-out-politics-in-parks-warns-candidates-and-asks-police.html | MORRIS RULES OUT POLITICS IN PARKS; Warns Candidates and Asks Police to Enforce Ban | True | By Charles G. Bennett | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/warley-agrees-to-76ers-pact.html | Warley Agrees to 76ers' Pact | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sec-sets-inquiry-into-equity-corp-will-consider-possibility-of.html | S.E.C. SETS INQUIRY INTO EQUITY CORP.; Will Consider Possibility of Misconduct by Investment Unit and Other Concern | True | By Richard Phalon | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-tourist-27-seized-by-soviet-was-missing-4-days-from-hotel-in.html | U.S. TOURIST, 27, SEIZED BY SOVIET; Was Missing 4 Days From Hotel in Northern Norway | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/volpe-proposes-a-sales-tax.html | Volpe Proposes a Sales Tax | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dutch-catholic-bishops-lift-banon-ties-to-leftist-unions.html | Dutch Catholic Bishops Lift Banon Ties to Leftist Unions | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-leaders-back-johnson-in-vietnam.html | U.S. LEADERS BACK JOHNSON IN VIETNAM | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/turkey-plans-talks-on-issue-of-cento.html | TURKEY PLANS TALKS ON ISSUE OF CENTO | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ottawa-welcomes-world-legislators-to-week-of-talks.html | Ottawa Welcomes World Legislators To Week of Talks | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/commodities-profit-taking-trims-prices-of-copper-sugar-and-wool.html | Commodities: Profit Taking Trims Prices of Copper, Sugar and Wool Contracts; WHEAT FUTURES SHOW DECREASES | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/backers-of-lott-in-brazil-name-another-candidate.html | Backers of Lott in Brazil Name Another Candidate | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/5-crime-questions-posed-by-johnson.html | 5 CRIME QUESTIONS POSED BY JOHNSON | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/capital-subway-gets-final-approval.html | Capital Subway Gets Final Approval | True | By Ben A. Franklin | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/americans-in-iran-get-plea.html | Americans in Iran Get Plea | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/papers-in-canada-criticize-election.html | PAPERS IN CANADA CRITICIZE ELECTION | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/clark-art-institute-buys-library-of-duveen-bros.html | Clark Art Institute Buys Library of Duveen Bros. | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/kathleen-brush-engaged.html | Kathleen Brush Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/state-approves-hudson-tapping-commission-to-let-city-take-100.html | STATE APPROVES HUDSON TAPPING; Commission to Let City Take 100 Million Gallons a Day -- Asks Water Metering | True | By Peter Kihss | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/kent-zook-to-marry-miss-emily-meyer.html | !Kent Zook to Marry Miss Emily Meyer | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/warner-electric-names-aide.html | Warner Electric Names Aide | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sports-of-the-times-the-other-20gamers.html | Sports of The Times; The Other 20-Gamers | True | By Arthur Daley | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/malden-mills-says-it-with-a-seal.html | Malden Mills Says It With a Seal | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/parents-to-go-to-europe.html | Parents to Go to Europe | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-drives-opened-new-delhi-columns-attack-in-sectors-600-miles-apart.html | 2 DRIVES OPENED; New Delhi Columns Attack in Sectors 600 Miles Apart Indian Army Widens Push as Pakistani Regime Alerts People to Chutist Drops NEW DELHI TROOPS ATTACK 2 POINTS Forces Are Said to Have Crossed Border in South and in Jammu Area | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/return-of-bosch-expected-sunday-leftist-front-says-it-hopes-he-will.html | RETURN OF BOSCH EXPECTED SUNDAY; Leftist Front Says It Hopes He Will Speak at Rally | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/schweickart-co-expands.html | Schweickart & Co. Expands | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/joseph-j-caputa-once-rent-chief-lawyer-58-dies-chosen-by-dewey-as.html | JOSEPH J. CAPUTA, ONCE RENT CHIEF; Lawyer, 58, Dies -- Chosen by Dewey as His Assistant | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/flights-resume.html | Flights Resume | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moses-defies-barnes-on-fairs-signs.html | Moses Defies Barnes on Fair's Signs | True | By Robert Alden | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bogalusa-klan-at-trial-admits-harassing-negroes.html | Bogalusa Klan, at Trial, Admits Harassing Negroes | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/trial-date-is-set-for-oil-companies.html | TRIAL DATE IS SET FOR OIL COMPANIES | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/economists-find-expansion-strong-statistical-association-says-many.html | ECONOMISTS FIND EXPANSION STRONG; Statistical Association Says Many Believe Growth Will Continue Through 1966 | True | By Will Lissner | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bridge-jacobys-scheduled-to-play-in-ashbury-park-tournament.html | Bridge: Jacobys Scheduled to Play in Ashbury Park Tournament | True | By Alan Truscott | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-industries-appoints-dr-theobald-to-post.html | U.S. Industries Appoints Dr. Theobald to Post | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/school-fire-victims-offered-3-million.html | SCHOOL FIRE VICTIMS OFFERED $3 MILLION | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/imports-in-chez-ninon-fashion.html | Imports in Chez Ninon Fashion | True | By Bernadine Morris | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/flindt-to-prepare-dances-for-faust.html | FLINDT TO PREPARE DANCES FOR 'FAUST' | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/angels-top-as-in-13th-campaneris-in-9-positions.html | Angels Top A's in 13th; Campaneris in 9 Positions | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/life-terms-given-4-harlem-slayers-2-other-youths-in-store-killing.html | LIFE TERMS GIVEN 4 HARLEM SLAYERS; 2 Other Youths in Store Killing Sent to Bellevue | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-cici-cards-76-wins-sands-point-oneday-event.html | Mrs. Cici Cards 76, Wins Sands Point One-Day Event | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/penn-trying-to-climb-out-of-ivy-cellar.html | Penn Trying to Climb Out of Ivy Cellar | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/istanboul-to-open-sept-17.html | Istanbouf to Open Sept. 17 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ardent-union-man-albert-shanker.html | Ardent Union Man; Albert Shanker | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/commercial-bank-with-state-charter-is-given-approval-commercial.html | Commercial Bank With State Charter Is Given Approval; COMMERCIAL BANK GIVEN APPROVAL | True | By Robert Frost | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-boys-are-killed-by-train-in-jersey.html | 3 BOYS ARE KILLED BY TRAIN IN JERSEY | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dolly-troupe-will-say-hello-to-vietnam-gis.html | ' Dolly' Troupe Will Say 'Hello' to Vietnam G.I.'s | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/even-mississippi-gop-hopes-lindsay-triumphs.html | Even Mississippi G.O.P. Hopes Lindsay Triumphs | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/state-aide-urges-a-drive-by-unions.html | STATE AIDE URGES A DRIVE BY UNIONS | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/president-is-selected-at-seagramdistillers.html | President Is Selected At Seagram-Distillers | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moses-silverman-dermatologist-67.html | MOSES SILVERMAN DERMATOLOGIST, 67 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/olivares-scores-triple-upstate.html | Olivares Scores Triple Upstate | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/humphrey-sees-us-limited-to-trace-effort-in-conflict.html | Humphrey Sees U.S. Limited To Trace Effort in Conflict | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/patricia-moseln-is-married-here-to-p-t-jackson-musicology-students.html | Patricia MoselN Is Married Here To P. T. Jackson; Musicology Students at North Carolina Wed in St. Paul's Chapel | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-pope-visits-the-new-world.html | The Pope Visits the New World | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/conservation-is-called-effective-political-issue-johnson-has-made.html | Conservation Is Called Effective Political Issue; Johnson Has Made the Word 'Beauty' a Key to Action, Garden Clubs Are Told | True | By Donald Janson | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bostons-park-garage.html | Boston's Park Garage | True | Mrs. CONGER WILLIAMS | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/saldivar-victory-hailed-in-mexico-government-eager-to-stir-interest.html | SALDIVAR VICTORY HAILED IN MEXICO; Government Eager to Stir Interest in '68 Olympics | True | By Henry Giniger | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/city-bank-fund-bid-announced-by-sec.html | CITY BANK FUND BID ANNOUNCED BY S.E.C. | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/argentine-ships-sail-again.html | Argentine Ships Sail Again | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/metering-opposed.html | Metering Opposed | True | ARTHUR T. KAPLAN | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/asians-ask-stand-to-check-peking-antired-parley-for-steps-against.html | ASIANS ASK STAND TO CHECK PEKING; Anti-Red Parley for Steps Against Incursions | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rudt-marshall.html | Rudt — Marshall | True | Special to The J::v York Tlme | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/iaiie-j-brennan-dugatr-isdead-professor-at-michigan-state.html | IAIIE J. BRENNAN, DUGATR, ISDEAD; Professor at Michigan State, Ex-Policeman Here, 58 | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/paperboard-output-32-over-64-level.html | PAPERBOARD OUTPUT 3.2% OVER '64 LEVEL | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/eastern-airlines-traffic-up.html | Eastern Airlines Traffic Up | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/friend-of-pirates-defeats-cards-21.html | FRIEND OF PIRATES DEFEATS CARDS, 2-1 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3000-guests-crowd-west-73d-st-for-hasidic-wedding.html | 3,000 Guests Crowd West 73d St. for Hasidic Wedding | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/china-asserts-india-violates-boundary-chinese-note-accuses-indians.html | China Asserts India Violates Boundary; Chinese Note Accuses Indians Of Violating Himalyan Border | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-share-haryouact-leadership-in-peace-move.html | 2 Share Haryou-Act Leadership in Peace Move | True | By Homer Bigart | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/profits-doubled-by-sheraton-corp-net-income-for-quarter-set-at-19.html | PROFITS DOUBLED BY SHERATON CORP.; Net Income for Quarter Set at 19 Cents Per Share | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/108000-us-troops-in-vietnam-650-killed-in-action-since-1961.html | 108,000 U.S. Troops in Vietnam; 650 Killed in Action Since 1961 | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/15000-americans-in-war-area.html | 15,000 Americans in War Area | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/postal-patron-shot-in-fight-with-guard-over-emptying-pipe.html | Postal Patron Shot In Fight With Guard Over Emptying Pipe | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/road-bond-issue-sparks-a-debate-72-million-state-highway-offering.html | ROAD BOND ISSUE SPARKS A DEBATE; $72 Million State Highway Offering Sent to Market | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/colombia-faces-general-strike-oct-1-protest-planned-amid-nations.html | COLOMBIA FACES GENERAL STRIKE; Oct. 1 Protest Planned Amid Nation's Economic Crisis | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/gas-concern-sets-spending.html | Gas Concern Sets Spending | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/denverchicago-co-to-end-role-at-yale.html | DENVER-CHICAGO CO. TO END ROLE AT YALE | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/city-investing-co-parries-questions-with-slides-color-illustrations.html | City Investing Co. Parries Questions With Slides; Color Illustrations Contrast With Verbal Exchanges Expansion at Sterling Forest Outlined to Stockholders CITY INVESTING CO. PARRIES QUERIES | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/chess-fishers-risky-pawn-grab-fails-the-2d-time-around.html | Chess: Fisher's Risky Pawn Grab Fails the 2d Time Around | True | By Al Horowitz | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/pope-on-visit-here-oct-4-expected-to-see-johnson-pope-on-un-trip.html | Pope, on Visit Here Oct. 4, Expected to See Johnson; POPE, ON U.N. TRIP, MAY SEE.JOHNSON | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/senators-back-bill-on-highway-beauty.html | SENATORS BACK BILL ON HIGHWAY BEAUTY | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/television-to-cover-geminis-conference.html | Television to Cover Gemini's Conference | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/de-sapio-asserts-aims-are-limited-says-he-seeks-only-to-beat-koch.html | DE SAPIO ASSERTS AIMS ARE LIMITED; Says He Seeks Only to Beat Koch, but Koch Laughs | True | By Richard Witkin | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/city-parking-lots.html | City Parking Lots | True | W.W. BALDWIN | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/airindia-maintains-flights.html | Air-India Maintains Flights | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/wells-fargo-elects-officer.html | Wells Fargo Elects Officer | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/jersey-owners-best-borzoi-creates-real-bond-of-affection.html | Jersey Owner's 'Best' Borzoi Creates Real Bond of Affection | True | By Walter R. Fletcher | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/acquisition-mapped-by-dan-river-mills.html | ACQUISITION MAPPED BY DAN RIVER MILLS | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/250-gemini-photos-released.html | 250 Gemini Photos Released | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/naacp-fund-to-protest-mississippi-schools.html | N.A.A.C.P. Fund to Protest Mississippi Private Schools | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-indicted-in-sale-of-bogus-pollock-and-kline-art-forged-works-drew.html | 2 Indicted in Sale of Bogus Pollock and Kline Art; Forged Works Drew $17,000 at a Private Auction in Home of Walter Slezak | True | By Ralph Blumenthal | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/executive-named-by-harris-upham.html | Executive Named by Harris, Upham | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/merger-next-week-will-leave-san-francisco-with-2-newspapers-printed.html | Merger Next Week Will Leave San Francisco With 2 Newspapers, Printed in Joint Operation | True | By Lawrence E. Davies | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-gives-turks-minesweeper.html | U.S. Gives Turks Minesweeper | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-shrug-off-pistol-of-fleeing-prisoner.html | 2 SHRUG OFF PISTOL OF FLEEING PRISONER | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/retirement-benefits-are-compared.html | Retirement Benefits Are Compared | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/two-papal-aides-arrive.html | Two Papal Aides Arrive | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/david-rockefellers-present-daughter.html | David Rockefellers Present Daughter | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ceasefire-in-kashmir.html | Cease-Fire in Kashmir | True | EDWARD C. SAMPSON Air Corps Officer in India | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/13-million-gift-to-help-theater-vivian-beaumont-directors-also-seek.html | $1.3 MILLION GIFT TO HELP THEATER; Vivian Beaumont Directors Also Seek Public Aid | True | By Sam Zolotow | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/president-kennedys-stand-called-factor-in-eventual-school-aid.html | President Kennedy's Stand Called Factor in Eventual School Aid Passage | True | By David S. Broder | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/utility-executive-retires.html | Utility Executive Retires | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-panel-indicts-west-coast-banker.html | U.S. PANEL INDICTS WEST COAST BANKER | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/teacher-sessions-making-progress-subsidiary-issues-taken-up.html | TEACHER SESSIONS MAKING PROGRESS; Subsidiary Issues Taken Up - Mediator Hopeful | True | By Leonard Buder | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sec-is-studying-ads-by-genesco-weighs-effect-of-campaign-in-times.html | S.E.C. IS STUDYING ADS BY GENESCO; Weighs Effect of Campaign in Times on Stock Price | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/president-calls-wife.html | President Calls Wife | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/520-american-students-sailing-for-europe-today.html | 520 American Students Sailing for Europe Today | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/16-killed-in-uar-collision.html | 16 Killed in U.A.R. Collision | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/transport-news-air-freight-test-customs-to-speed-pickup-of.html | TRANSPORT NEWS AIR FREIGHT TEST; Customs to Speed Pickup of Shipments From Abroad | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/j0huacoweh-85-lionel-inventor-i-father-of-electric-trainsi.html | J0SHUACOWEH, 85, LIONEL INVENTOR I; Father of Electric Trainsl | True | Special to the | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-balding-of-creek-takes-long-island-golf-on-83.html | Mrs. Balding of Creek Takes Long Island Golf on 83 | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-times-and-guild-in-jurisdiction-talk.html | THE TIMES AND GUILD IN JURISDICTION TALK | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/louisiana-oilmen-ready.html | Louisiana Oilmen Ready | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/socialist-transformation-will-be-pressed-in-tibet.html | 'Socialist Transformation,' Will Be Pressed in Tibet | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ayub-writes-un-demands-plebiscite-us-opposes-stand-on-scene.html | AYUB WRITES U.N.; Demands Plebiscite -- U.S. Opposes Stand -- Thant on Scene | True | By Drew Middleton | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dorothy-dandridge-found-dead-a-t-her-apartment-in-hollywood-singer.html | Dorothy Dandridge Found Dead A t Her Apartment in Hollywood; Singer and Actress, Star of 'Carmen Jones,' Was 41 Cause of Death Unknown | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/alien-bill-freed-by-dirksen-deal-his-districting-plan-also-is-sent.html | ALIEN BILL FREED BY DIRKSEN DEAL; His Districting Plan Also Is Sent to Senate Floor ALIEN BILL FREED BY DIRKSEN DEAL | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/erhard-says-bonn-wants-reconciliation-with-poland.html | Erhard Says Bonn Wants Reconciliation With Poland | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/meany-disclaims-a-farm-bill-role-he-opposes-changing-us-policy-on.html | MEANY DISCLAIMS A FARM BILL ROLE; He Opposes Changing U.S. Policy on Shipping Wheat | True | By David R. Jones | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/line-buys-four-boeing-jets.html | Line Buys Four Boeing Jets | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-bills-in-house-may-bypass-panel-group-seeking-to-thwart-rules.html | 2 BILLS IN HOUSE MAY BYPASS PANEL; Group Seeking to Thwart Rules Committee Delay | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/orville-hodge-remarries.html | Orville Hodge Remarries | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sealab-explores-an-inner-world-aquanauts-hardships-yield-new.html | SEALAB EXPLORES AN 'INNER WORLD'; Aquanauts' Hardships Yield New Findings in Ocean | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/death-of-woman-that-led-to-riots-ruled-accidental.html | Death of Woman That Led To Riots Ruled Accidental | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/finance-concern-plans-new-issue-commercial-credit-will-sell-75.html | FINANCE CONCERN PLANS NEW ISSUE; Commercial Credit Will Sell $75 Million of Notes | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/yanks-rehire-keane-for-one-year-manager-to-receive-salary-of-50000.html | Yanks Rehire Keane for One Year; Manager to Receive Salary of $50,000 -- Players Back Him | True | By Joseph Durso | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/absence-of-a-cello-opens-paris-season.html | ABSENCE OF A CELLO' OPENS PARIS SEASON | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/article-2-no-title-inventors-ready-to-exhibit-wares-some-turn.html | Article 2 -- No Title; INVENTORS READY TO EXHIBIT WARES Some Turn Poetic -- Others Are Hyphen-Conscious INVENTORS READY TO EXHIBIT WARES | True | By Philip H. Dougherty | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/indonesians-wreck-indians-embassy-indonesians-mob-indians-embassy.html | Indonesians Wreck Indians' Embassy; INDONESIANS MOB INDIANS' EMBASSY | True | By United Press International | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/congo-army-drives-back-rebel-attacks-on-2-towns.html | Congo Army Drives Back Rebel Attacks on 2 Towns | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rhodesians-insist-on-naming-envoys.html | RHODESIANS INSIST ON NAMING ENVOYS | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ascap-to-distribute-510050-in-awards.html | ASCAP TO DISTRIBUTE $510,050 IN AWARDS | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/parker-newhall-74.html | PARKER NEWHALL , 74 | True | Special to THE NEW YORK TIMES. | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/republicans-set-payments-remedy-study-group-bids-us-cut-its-forces.html | REPUBLICANS SET PAYMENTS REMEDY; Study Group Bids U.S. Cut Its Forces in Europe REPUBLICANS SET PAYMENT REMEDY | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-tie-in-jersey-at-70.html | 2 Tie in Jersey at 70 | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/poverty-plan-aide-named.html | Poverty Plan Aide Named | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/historic-highway-closed-by-indians-army-cuts-off-grand-trunk.html | HISTORIC HIGHWAY CLOSED BY INDIANS; Army Cuts Off Grand Trunk Running to Khyber Pass | True | By Thomas F. Brady | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/fowler-meets-in-london-with-financial-leaders.html | Fowler Meets in London With Financial Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lebowichhowland.html | Lebowich Howland | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lindsay-spending-tops-all-5-others-he-shows-916055-raised-850565.html | LINDSAY SPENDING TOPS ALL 5 OTHERS; He Shows $916,055 Raised, $850,565 Spent on Race Lindsay Spending on Campaign Tops That of All 5 Opponents | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/russell-v-cruikshank-78-dies-retired-real-estate-executive.html | Russell V. Cruikshank, 78, Dies; Retired Real Estate Executive | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/proxmire-gives-back-his-childrens-wages.html | Proxmire Gives Back His Children's Wages | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/france-continuing-as-big-gold-buyer-france-continues-gold.html | France Continuing As Big Gold Buyer; FRANCE CONTINUES GOLD PURCHASING | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/stocks-continue-to-press-upward-fourth-gain-in-succession-shared-by.html | STOCKS CONTINUE TO PRESS UPWARD; Fourth Gain in Succession Shared by Most Groups -- Steels an Exception VOLUME TOPS 6 MILLION Advances Exceed Declines by a Narrow Margin -- Electronics List Up STOCKS CONTINUE TO PRESS UPWARD | True | By Edward T. O'Toole | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/worked-as-book-salesman.html | Worked as Book Salesman | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-newleys-have-a-son.html | The Newleys Have a Son | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/todd-completes-yard-expansion-35-million-project-doubles-facilities.html | TODD COMPLETES YARD EXPANSION; $3.5 Million Project Doubles Facilities in Brooklyn | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/phils-check-braves-65.html | Phils Check Braves, 6-5 | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dance-joffrey-ballet-series-sponsored-by-the-shakespeare-festival.html | Dance: Joffrey Ballet; Series Sponsored by the Shakespeare Festival Begins in Central Park | True | By Allen Hughes | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lions-get-browns-tackle.html | Lions Get Browns' Tackle | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/degrading-the-schools.html | Degrading the Schools | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/when-the-fashions-were-as-confusing-as-the-movie.html | When the Fashions Were as Confusing as the Movie | True | By Enid Nemy | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/school-board-names-aide.html | School Board Names Aide | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/alice-h-wood-betrothed.html | Alice H. Wood Betrothed | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/interchemical-elects-a-new-board-member.html | Interchemical Elects A New Board Member | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/massachusetts-eleven-eyes-another-yankee-title.html | Massachusetts Eleven Eyes Another Yankee Title | True | By Deane McGowen | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/london-stocks-register-narrow-gains-trading-is-quiet-in-paris.html | London Stocks Register Narrow Gains; TRADING IS QUIET IN PARIS MARKET | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-citizen-soldier-in-two-world-wars.html | The Citizen Soldier in Two World Wars | True | By Charles Poore | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/union-aide-faces-indictment-here-in-paint-scandal-accused-of-taking.html | UNION AIDE FACES INDICTMENT HERE IN PAINT SCANDAL; Accused of Taking $800,000 in Bribes Since '57 and of Unfair Practices | True | By Jack Roth | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/balanced-budget-drafted-in-paris-expenses-to-rise-by-699-de-gaulle.html | BALANCED BUDGET DRAFTED IN PARIS; Expenses to Rise by 6.99% -- De Gaulle Is Pleased | True | By Peter Braestrup | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/season-will-be-canceled-st-louis-symphony-says.html | Season Will Be Canceled, St. Louis Symphony Says | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/estelle-linderman-to-wed.html | Estelle Linderman to Wed | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/shah-urges-world-to-fight-illiteracy.html | SHAH URGES WORLD TO FIGHT ILLITERACY | True | Dispatch of The Times, London | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/copper-and-brass-tubes-are-increased-in-price.html | Copper and Brass Tubes Are Increased in Price | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lancastrian-posts-4th-straight-turf-triumph-in-aqueduct-feature.html | Lancastrian Posts 4th Straight Turf Triumph in Aqueduct Feature; BAEZA IS JOCKEY ON $6.40 CHOICE | True | By Joe Nichols | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/fischer-ivkov-game-put-off-as-hurricane-cuts-wires.html | Fischer-Ivkov Game Put Off As Hurricane Cuts Wires | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sales-gain-is-shown-by-fw-woolworth.html | SALES GAIN IS SHOWN BY F.W. WOOLWORTH | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/provoke-at-281-st-leger-victor-beats-meadow-court-411-by-10-lengths.html | PROVOKE, AT 28-1, ST. LEGER VICTOR; Beats Meadow Court, 4-11 by 10 Lengths -- Solstice 3d | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/league-leaders-score-6-in-eighth-mays-clouts-nos-44-and-45-mccovey.html | LEAGUE LEADERS SCORE 6 IN EIGHTH; Mays Clouts Nos. 44 and 45 -- McCovey Also Connects as Bolin Gains Victory | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sees-civil-disobedience-leading-to-chaos.html | Sees Civil Disobedience Leading to Chaos | True | DONALD CARMICHAEL | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/british-are-halting-arms-aid-for-india-britain-halting-arms-for.html | British Are Halting Arms Aid for India; BRITAIN HALTING ARMS FOR INDIA | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/british-pound-eases-a-little-canadian-dollar-holds-firm.html | British Pound Eases a Little; Canadian Dollar Holds Firm | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/gains-top-losses-on-american-list-in-brisk-trading.html | Gains Top Losses On American List In Brisk Trading | True | By Alexander R. Hammer. | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/heart-surgeon-named-soviet-health-minister.html | Heart Surgeon Named Soviet Health Minister | True | Special to The New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lima-ohio-gets-new-paper.html | Lima, Ohio, Gets New Paper | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/advertising-ftc-to-hear-a-case-on-false-claims.html | Advertising: F.T.C. to Hear a Case on 'False' Claims | True | By Leonard Sloane | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/vandalism-rising-at-bronx-garden-botanical-park-following-a-250000.html | VANDALISM RISING AT BRONX GARDEN; Botanical Park, Following a $250,000 Fire, Renews Its Plea for More Guards | True | By McCandlish Phillips | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ryukyu-aid-bill-gains.html | Ryukyu Aid Bill Gains | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/hysteria-begins-run.html | Hysteria' Begins Run | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/palafox-beats-mckinley-in-3-sets-at-forest-hills-ralston-and-ashe.html | Palafox Beats McKinley in 3 Sets at Forest Hills; Ralston and Ashe Win; EMERSON, OSUNA, SANTANA VICTORS They Enter Round of 8 With Drysdale and Pasarell in National Tennis | True | By Allison Danzig | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/peopletopeople-health-aid-urged-for-vietnam.html | People-to-People Health Aid Urged for Vietnam | True | By R.w. Apple Jr.special To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/melodrama-opens-at-neighborhood-houses.html | Melodrama Opens at Neighborhood Houses | True | A.H. WEILER. | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/world-series-set-for-oct-6-start-first-2-games-to-be-played-in.html | WORLD SERIES SET FOR OCT. 6 START; First 2 Games to Be Played in American League Park | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/miss-burdova-set-for-transoceanic-soviet-woman-seeking-3d-yonkers.html | MISS BURDOVA SET FOR TRANSOCEANIC; Soviet Woman Seeking 3d Yonkers Victory Tonight | True | By Louis Effrat | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/june-havoc-to-direct.html | June Havoc to Direct | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/raid-denied-by-air-chief.html | Raid Denied by Air Chief | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-09 | 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/orioles-bow-5-to-0-after-20-victory.html | ORIOLES BOW, 5 TO 0, AFTER 2-0 VICTORY | True | | 1993-06-29 | RE0000627943 | B00000211201 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/barnes-answers-moses-in-kind-citing-hair-shirt-official-scores.html | BARNES ANSWERS MOSES IN KIND; Citing 'Hair Shirt,' Official Scores Signs Again | True | By Robert Alden | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/office-on-housing-set-up-in-cabinet-johnson-signs-bill-but-puts-off.html | OFFICE ON HOUSING SET UP IN CABINET; Johnson Signs Bill but Puts Off Naming Agency Head | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/braves-purchase-blanchard.html | Braves Purchase Blanchard | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/monetary-issues-weighed-by-fowler-and-callaghan.html | Monetary Issues Weighed By Fowler and Callaghan | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nepal-neutral-already-hurt-by-big-neighbors-conflict.html | Nepal, Neutral, Already Hurt By Big Neighbors' Conflict | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bank-robbed-of-12394.html | Bank Robbed of $12,394 | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/hurricane-peril-halts-klan-trial-storm-reprieves-a-leader-on-threat.html | HURRICANE PERIL HALTS KLAN TRIAL; Storm Reprieves a Leader on Threat of Contempt | True | By Roy Reed | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/melges-victor-in-2-races-as-e-scow-regatta-opens.html | Melges Victor in 2 Races As E Scow Regatta Opens | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/housing-rights-case-finds-no-one-guilty.html | HOUSING RIGHTS CASE FINDS NO ONE GUILTY | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/afrikaners-gain-power-in-gold-industry-control-of-one-of-six-top.html | Afrikaners Gain Power in Gold Industry; Control of One of Six Top Mine Finance Houses Achieved New Economic Role Tied to Nationalism in South Africa AFRIKANERS GAIN IN GOLD INDUSTRY | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/three-whooping-cranes-die.html | Three Whooping Cranes Die | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/for-the-bug-boys-it-was-a-big-day-at-the-big-a-loughry-takes-both.html | For the Bug Boys It Was a Big Day at the Big A; Loughry Takes Both Ends of Daily Double and Roger Cox Rides First Winner | True | By Steve Cady | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/editor-of-pravda-assails-izvestia-chides-paper-for-criticism-of.html | EDITOR OF PRAVDA ASSAILS IZVESTIA; Chides Paper for Criticism of Nonconformist Writers Pravda Editor Assails Izvestia In Ideological Split on the Arts | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/crisis-of-the-western-alliance.html | Crisis of the Western Alliance | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/aflgio-offers-insurance-plan-calls-for-a-stateoperated-compulsory.html | A.F.L.-G.I.O. OFFERS INSURANCE PLAN; Calls for a State-Operated, Compulsory Health Setup | True | By Morris Kaplan | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/howard-johnson-fills-posts.html | Howard Johnson Fills Posts | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ici-offer-draws-subscription-flood.html | I.C.I. OFFER DRAWS SUBSCRIPTION FLOOD | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/colombias-teachers-agree-to-resume-work-monday.html | Colombia's Teachers Agree To Resume Work Monday | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/syncopation-in-us-debut-wins-in-3way-photo-finish.html | Syncopation, in U.S. Debut, Wins in 3-Way Photo Finish | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/thant-again-urges-pekings-u.n.-entry.html | THANT AGAIN URGES PEKING'S U.N. ENTRY | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ws-rodgers-79-retired-oil-ivan-texas-company-chairman-from-1944-to.html | W.S.S. RODGERS, 79, RETIRED OIL IV[AN; Texas Company Chairman From 1944 to 1953 Dies i | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/commodity-index-climbs-01-to-10521.html | COMMODITY INDEX CLIMBS.0.1 TO 105.21 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bruno-lasker-sociologist-dies-authority-on-southeast-asia-85.html | Bruno Lasker, Sociologist, Dies; Authority on Southeast Asia, 85 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/flurry-of-questions-is-fired-at-ackley-on-economic-boom-flurry-of.html | Flurry of Questions Is Fired at Ackley On Economic Boom; Flurry of Questions Is Fired At Ackley on U.S. Economy | True | By Will Lissnerspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ziegler-von-tauffkirchen.html | Ziegler — von Tauffkirchen [ | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-consulate-flag-is-burned-by-crowd-of-pakistani-youths.html | U.S. Consulate Flag Is Burned by Crowd Of Pakistani Youths | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/another-moyers-to-join-staff-at-the-white-house.html | Another Moyers to Join Staff at the White House | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/chou-scorns-nonalignment.html | Chou Scorns 'Nonalignment' | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/3-red-states-snub-danube-conference.html | 3 RED STATES SNUB DANUBE CONFERENCE | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/boston-negroes-invade-4-schools-pupils-from-crowded-units-defy-city.html | BOSTON NEGROES INVADE 4 SCHOOLS; Pupils From Crowded Units Defy City by Transferring | True | By John H. Fenton | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/layne-resigns-steeler-post.html | Layne Resigns Steeler Post | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/realty-data-seized-in-mafia-inquiry.html | REALTY DATA SEIZED IN MAFIA INQUIRY | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/jnan-rosenthal-is-wedi-tt-otto-piene-sculptori.html | jNan Rosenthal Is Wedl[ t'T Otto Piene, Sculptor',]l | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/prices-of-stocks-are-irregular-on-london-exchange-government-issues.html | Prices of Stocks Are Irregular on London Exchange; Government Issues Rise; TRADING IS QUIET IN PARIS MARKET | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/britain-appeals-to-19-nations.html | Britain Appeals to 19 Nations | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/vatican-forbids-art-loans-abroad-only-exceptions-are-some-works.html | VATICAN FORBIDS ART LOANS ABROAD; Only Exceptions Are Some Works Outside Rome | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/charles-gase-7i-father-of-vmail-retired-kodak-official-dies-devised.html | CHARLES GASE, 7i, FATHER OF V-MAIL; Retired Kodak Official Dies - Devised Microfilm Uses | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gasoline-supplies-register-a-decline.html | GASOLINE SUPPLIES REGISTER A DECLINE | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/colman-gray-a-lawyer-and-accountant-was-61.html | Colman Gray, a Lawyer And Accountant, Was 61 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/11-secondyear-men-among-the-top-22.html | 11 Second-Year Men Among the Top 22 | True | GORDONS S. WHITE JR. | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-inquiry-asked-in-negros-death-mississippi-man-believes-relative.html | U.S. INQUIRY ASKED IN NEGRO'S DEATH; Mississippi Man Believes Relative Wais Murdered | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/swain-of-vikings-dealt-to-giants-linebacker-exchanged-for.html | SWAIN OF VIKINGS DEALT TO GIANTS; Linebacker Exchanged for Middle-Round Draft Pick | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/marines-kill-106-in-vietnam-drive-vietcong-toll-in-batangan.html | MARINES KILL 106 IN VIETNAM DRIVE; Vietcong Toll in Batangan Peninsula Rises -- U.S. Air Strikes Pressed North | True | By Charles Mohr | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/polands-premier-in-paris.html | Poland's Premier in Paris | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/alabama-utility-places-2-issues-40-million-of-bonds-and-5-million.html | ALABAMA UTILITY PLACES 2 ISSUES; $40 Million of Bonds and $5 Million of Stock Sold | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ibm-promotes-aide-in-officeproducts-unit.html | I.B.M. Promotes Aide In Office-Products Unit | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/music-note.html | MUSIC NOTE | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/news-of-realty-7th-avenue-deal-goodman-to-buy-22story-building-at.html | NEWS OF REALTY: 7TH AVENUE DEAL; Goodman to Buy 22-Story Building at 30th St. | True | By Lawrence O'Kane | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/jp-stevens-sets-earnings-record-textile-producer-reports-highest.html | J.P. STEVENS SETS EARNINGS RECORD; Textile Producer Reports Highest Sales and Profit in Its 151-Year History | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/style-changes-for-66-muted-by-american-motors-emphasis-now-being.html | Style Changes for '66 Muted by American Motors; Emphasis Now Being Placed on Quality of the Product | True | By Walter Rugaber | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/shutout-is-10th-for-winner-of-21-only-2-hits-get-past-infield-as.html | SHUTOUT IS 10TH FOR WINNER OF 21; Only 2 Hits Get Past Infield as Marichal Strikes Out 5 -- Haller Clouts Homer | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/on-indian-road-tea-and-traffic-troops-rest-near-border-family-cars.html | ON INDIAN ROAD, TEA AND TRAFFIC; Troops Rest Near Border -- Family Cars Head East | True | By Thomas F. Brady | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/contempt-charge-affirmed.html | Contempt Charge Affirmed | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/drought-in-kenya-forcing-migrations.html | DROUGHT IN KENYA FORCING MIGRATIONS | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/copper-bill-wins-in-chiles-senate-preliminary-approval-given-to.html | COPPER BILL WINS IN CHILE'S SENATE; Preliminary Approval Given to Proposal by Frei | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/anderson-wins-in-pro-tennis.html | Anderson Wins in Pro Tennis | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/two-charge-papandreou-plotted-coup.html | Two Charge Papandreou Plotted Coup | True | By Henry Kammrspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/b-m-line-to-seek-to-join-nickel-plate-boston-maine-line-is-seeking.html | B.& M. Line to Seek To Join Nickel Plate; Boston & Maine Line Is Seeking To Join the Nickel Plate System | True | By J.h. Carmical | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/planes-strike-in-punjab.html | Planes Strike in Punjab | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/helmsley-spear-names-senior-vice-president.html | Helmsley-Spear Names Senior Vice President | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/stadium-problem-faced-by-vikings-if-twins-capture-pennant-football.html | STADIUM PROBLEM FACED BY VIKINGS; If Twins Capture Pennant Football May Be Shifted | True | By William N. Wallace | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/brevoort-bank-picks-trustee.html | Brevoort Bank Picks Trustee | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/transit-at-high-speed.html | Transit at High Speed | True | ROBERT E. WEIBLEN, P.E. | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/biggest-electricutility-merger-since-1930s-is-studied-in-ohio.html | Biggest Electric-Utility Merger Since 1930s Is Studied in Ohio; UTILITY MERGER WEIGHED IN OHIO | True | By Gene Smith | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/sports-of-the-times-the-wealthy-cabbie.html | Sports of The Times; The Wealthy Cabbie | True | By Arthur Daley | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/10-years-as-tiffanys-alarm-clock.html | 10 Years as Tiffany's Alarm Clock | True | By Lisa Hammel | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mrs-mellick-duo-leads-by-stroke-she-and-mrs-kirkland-post-par-74-at.html | MRS. MELLICK DUO LEADS BY STROKE; She and Mrs. Kirkland Post par 74 at Apawamis | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/allischalmers-elects.html | Allis-Chalmers Elects | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/pound-circulation-fell-4409000-in-the-week.html | Pound Circulation Fell 4,409,000 in the Week | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/claude-rains-in-hospital.html | Claude Rains in Hospital | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/conversion-of-reservoir.html | Conversion of Reservoir | True | MARY B. WOOD | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/caution-on-east-indicated.html | Caution on East Indicated | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nyu-finance-club-elects.html | N.Y.U. Finance Club Elects | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/hospitals-wards-a-study-in-misery-willowbrook-director-denies.html | HOSPITAL'S WARDS: A STUDY IN MISERY; Willowbrook Director Denies Charges, Concedes Crowding | True | By McCandlish Phillips | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/2d-drop-is-shown-in-business-loans-borrowings-fall-42-million-rise.html | 2D DROP IS SHOWN IN BUSINESS LOANS; Borrowings Fall $42 Million - Rise Was Anticipated | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/pope-in-un-speech-plans-moral-plea.html | POPE, IN U.N. SPEECH, PLANS MORAL PLEA | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/lindsay-alleges-violence-by-foes-reports-damage-to-offices-and-loss.html | LINDSAY ALLEGES VIOLENCE BY FOES; Reports Damage to Offices and Loss of Mail -- William Buckley Derides Charge LINDSAY ALLEGES VIOLENCE BY FOES | True | By Douglas Robinson | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/fiery-run-va-a-view-from-the-mountains.html | Fiery Run, Va.: A View From the Mountains | True | By James Reston | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/weekend-report-on-nearby-fishing-and-boating.html | Weekend Report on Nearby Fishing and Boating | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/court-blocks-vote-on-offer-to-whitin.html | COURT BLOCKS VOTE ON OFFER TO WHITIN | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/buffet-honors-girls-bowing-on-dec-22.html | Buffet Honors Girls Bowing on Dec. 22 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/merger-talks-held-by-franklin-society-franklin-society-mapping.html | Merger Talks Held By Franklin Society; FRANKLIN SOCIETY MAPPING MERGER | True | By Robert Frost | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/article-1-no-title-popes-throne-here-to-be-chair-kept-since-1850.html | Article 1 -- No Title; Pope's Throne Here to Be Chair Kept Since 1850 for Such a Visit | True | By George Dugan | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/twins-15-hits-crush-white-sox-104-victors-raise-league-lead-to-7.html | Twins' 15 Hits Crush White Sox, 10-4; Victors Raise League Lead to 7 Games -- Kaat Wins 15th | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/portadown-31-soccer-victor.html | Portadown 3-1 Soccer Victor | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/trucking-tonnage-shows-26-gain.html | TRUCKING TONNAGE SHOWS 2.6% GAIN | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-german-tank-delivered-to-bonn.html | NEW GERMAN TANK DELIVERED TO BONN | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/senate-backs-bill-on-wrecks.html | Senate Backs Bill on Wrecks | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/athens-shows-modern-sculpture.html | Athens Shows Modern Sculpture | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/the-democrats-on-public-safety.html | The Democrats on Public Safety | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/retail-sales-in-us-show-4-advance.html | RETAIL SALES IN U.S. SHOW 4% ADVANCE | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/on-the-silver-standard.html | On the Silver Standard | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/i-i-idr-e-e-karshmer-i-bridge-player-52-j-j-c.html | I I iDR. E. E. KARSHMER, i BRIDGE PLAYER, 52 J J ! - c, | True | ('clal to The Ne | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-group-maps-fertilizer-plant-terra-chemicals-sells-notes-to.html | NEW GROUP MAPS FERTILIZER PLANT; Terra Chemicals Sells Notes to Prudential Insurance | True | By Gerd Wilcke | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/screvane-assails-lindsay-spending-charges-republican-tries-to-buy.html | SCREVANE ASSAILS LINDSAY SPENDING; Charges Republican Tries to Buy Way Into City Hall | True | By Homer Bigart | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/aflcio-seeking-farm-bill-changes.html | A.F.L.-C.I.O. SEEKING FARM BILL CHANGES | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/principal-removed-in-grading-inquiry-principal-loses-post-in.html | Principal Removed In Grading Inquiry; PRINCIPAL LOSES POST IN INQUIRY | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/imminent-evacuation-denied.html | Imminent Evacuation Denied | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/walker-girls-honored-at-party-in-st-regis.html | Walker Girls Honored At Party in St. Regis | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/general-in-college-post.html | General in College Post | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/right-suspect-wrong-item.html | Right Suspect, Wrong Item | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/for-man-who-has-everything-theres-deodorant-for-his-boat.html | For Man Who Has Everything, There's Deodorant for His Boat | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/jewish-pioneers-honored.html | Jewish Pioneers Honored | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-tobacco-company-names-new-director.html | U.S. Tobacco Company Names New Director | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/to-represent-negroes-in-louisiana.html | To Represent Negroes in Louisiana | True | ALVIN EVANS CULPEPPER III | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-aide-foresees-economy-growing-throughout-1966-ackley-the-chief.html | U.S. AIDE FORESEES ECONOMY GROWING THROUGHOUT 1966; Ackley, the Chief Economist, Finds No Ill Effects From Steel Pact and Vietnam | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/kaiser-to-enter-joint-nickel-deal-aluminum-unit-agrees-on-plan-with.html | KAISER TO ENTER JOINT NICKEL DEAL; Aluminum Unit Agrees on Plan With French Concern for Processing New Ore | True | By William M. Freeman | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/turnover-spurts-on-american-list-stocks-end-mixed.html | Turnover Spurts On American List; Stocks End Mixed | True | By Alexander R. Hammer | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/july-gain-is-sharp-in-us-inventories-gain-in-inventory-is-sharp-for.html | July Gain Is Sharp In U.S. Inventories; GAIN IN INVENTORY IS SHARP FOR JULY | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/drysdale-considers-rich-japanese-offer.html | DRYSDALE CONSIDERS RICH JAPANESE OFFER | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dr-hermann-staudinger-dies-chemist-won-1953-nobel-prize-german.html | Dr. Hermann Staudinger Dies; iChemist Won 1953 Nobel Prize; German Professor, 84, Made Discoveries That Led to 1!, Modern Synthetics 1 t | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/miss-westinghouse-married-in-london.html | Miss Westinghouse Married in London | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/advertising-rca-steps-up-sales-drive.html | Advertising: R.C.A. Steps Up Sales Drive | True | By Leonard Sloane | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/roots-of-hindumoslem-hatreds-fears-and-memories-of-conflict-divide.html | Roots of Hindu-Moslem Hatreds; Fears and Memories Of Conflict Divide India and Pakistan | True | By A.m. Rosenthal | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/indias-defense-minister-yeshwantrao-balwantrao-chavan.html | India's Defense Minister; Yeshwantrao Balwantrao Chavan | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/karachi-waterfront-bombed.html | Karachi Waterfront Bombed | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/market-up-again-as-volume-soars-gain-5th-in-row-turnover-736.html | MARKET UP AGAIN AS VOLUME SOARS; GAIN 5TH IN ROW Turnover 7.36 Million for Busiest Session Since June 29 MARKET UP AGAIN AS VOLUME SOARS | True | By Edward T. O'Toole | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/compromise-on-school-aid-is-passed-by-both-houses.html | Compromise on School Aid Is Passed by Both Houses | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dirksen-threatens-filibuster-on-right-to-work-to-lead-senate-fight.html | Dirksen Threatens Filibuster on 'Right to Work'; To Lead Senate Fight Against the Repeal of a Section of Taft-Hartley Act | True | By Cabell Phillips | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/fairhousing-sponsor-to-head-national-panel.html | Fair-Housing Sponsor To Head National Panel | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nassau-clears-debris.html | Nassau Clears Debris | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/wagner-and-wife-attend-a-session-of-us-senate.html | Wagner and Wife Attend A Session of U.S. Senate | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/telasign-buys-own-stock.html | Tel-A-Sign Buys Own Stock | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/city-faces-loss-of-px-quarters-lindsay-protests-against-unconscionable.html | CITY FACES LOSS OF PX QUARTERS; Lindsay Protests Against 'Unconscionable' Plan | True | By Richard Witkin | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/goldberg-appeals-for-peace.html | Goldberg Appeals for Peace | True | By Drew Middletonspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bridge-memorable-play-follows-some-regrettable-bids.html | Bridge: Memorable Play Follows Some Regrettable Bids | True | By Alan Truscott | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/firemans-fund-to-shift-status-insurer-to-become-holding-concern-sets-acquisition.html | FIREMAN'S FUND TO SHIFT STATUS; Insurer to Become Holding Concern -- Sets Acquisition | True | By Lawrence E. Davies | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/one-issue-is-left-in-teacher-talks-only-money-matters-remain-in-the.html | ONE ISSUE IS LEFT IN TEACHER TALKS; Only 'Money Matters' Remain in the Negotiations | True | By Leonard Buder | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gray-lady-omeara-riding-first-in-north-shore-jumpoff.html | Gray Lady, O'Meara Riding, First in North Shore Jumpoff | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/excerpts-from-statement-by-kennedy.html | Excerpts From Statement by Kennedy | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mrs-edwin-e-littler.html | MRS. EDWIN E. LITTLER | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/its-rebuilding-year-for-the-wildcats.html | It's Rebuilding Year for the Wildcats | True | By Michael Strauss | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/h-wayne-oakley-of-pandick-press.html | H. WAYNE OAKLEY OF PANDICK PRESS | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/to-meet-maos-challenge-in-vietnam.html | To Meet Mao's Challenge in Vietnam | True | KING CHEN Assistant Professor of Political Science Igoromm University | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/general-foods-elects-3-officers.html | General Foods Elects 3 Officers | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/rooney-of-steelers-says-parker-quit-of-own-volition.html | Rooney of Steelers Says Parker Quit of Own Volition | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/commodities-prices-of-copper-and-sugar-futures-rise-a-bit-in.html | Commodities: Prices of Copper and Sugar Futures Rise a Bit in Moderate Trading; POTATOES RALLY IN ACTIVE BUYING Government Crop Estimate, Due After Close Today, May Show a Decline | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/3-drug-executives-free-in-trust-case.html | 3 DRUG EXECUTIVES FREE IN TRUST CASE | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/school-stalemate.html | School Stalemate | True | WILLIAM A. KAPLAN Teacher Brooklyn Technical H. S. | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/port-here-losing-grain-business-tobin-says-high-labor-costs-have.html | PORT HERE LOSING GRAIN BUSINESS; Tobin Says High Labor Costs Have Caused Decline | True | By George Horne | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/64-gop-setback-held-temporary-university-study-rebuts-idea-party.html | 64 G.O.P. SETBACK HELD TEMPORARY; University Study Rebuts Idea Party Cannot Win Again | True | By David S. Broder | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/team-replaces-theaters-head-american-shakespeare-fete-shifts.html | TEAM REPLACES THEATER'S HEAD; American Shakespeare Fete Shifts Artistic Leadership | True | By Sam Zolotow | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/elaine-rodney-wins-transoceanic-trot-by-2-34-lengths-over-apex.html | Elaine Rodney Wins Transoceanic Trot by 2 3/4 Lengths Over Apex Hanover; VICTOR SETS MARK FOR YONKERS RACE Covers 1 1/4 Miles in 2:36 2/5 and Pays $4.40 -- Daring Rodney Finishes Third | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/billy-graham-has-surgery.html | Billy Graham Has Surgery | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/law-student-fiance-of-karen-moxness.html | Law Student Fiance Of Karen Moxness | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/johnson-urges-stronger-nato-hails-its-value-as-a-shield-and.html | JOHNSON URGES STRONGER NATO; Hails Its Value as a Shield and Political Unifier | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/uribe-appointed-director-of-new-colombian-center.html | Uribe Appointed Director Of New Colombian Center | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/thai-wins-split-decision.html | Thai Wins Split Decision | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/paramount-corp-seeks-to-vacate-deposition-move.html | Paramount Corp. Seeks To Vacate Deposition Move | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dublin-to-get-papers-again-as-10week-walkout-ends.html | Dublin to Get Papers Again As 10-Week Walkout Ends | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/sidelights-3m-adding-music-to-its-products.html | Sidelights; 3M Adding Music to Its Products | True | DOUGLAS W. CRAY. | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/equity-corp-defends-actions.html | Equity Corp. Defends Actions | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/naacp-may-oust-evers-as-aide-in-mississippi.html | N.A.A.C.P. May Oust Evers as Aide in Mississippi | True | By Gene Roberts | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/williamsburg-in-new-york.html | Williamsburg In New York | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/boycott-in-newton-ga.html | Boycott in Newton, Ga. | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/puerto-rican-mayor-campaigns-in-bronx-for-baddillos-election.html | Puerto Rican Mayor Campaigns In Bronx for Baddillo's Election; Servrane Choice Opposed by Warner, a Buckley Protege -- Slum Removal Is Among Major Issues Debated | True | By Edward C. Burks | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/landon-has-78th-birthday.html | Landon Has 78th Birthday | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/soviet-says-us-plans-orbital-lab-as-abomb-base.html | Soviet Says U.S. Plans Orbital Lab As A-Bomb Base | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/rules-unit-buries-metric-study-bill-system-baffles-rep-smith.html | RULES UNIT BURIES METRIC STUDY BILL; System Baffles Rep. Smith -- Science Panel Rebuffed | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/portuguese-un-aide-shifted.html | Portuguese U.N. Aide Shifted | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/demonstration-in-new-delhi.html | Demonstration In New Delhi | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/combustion-engineering-plans-to-acquire-national-tank-co-companies.html | Combustion Engineering Plans To Acquire National Tank Co.; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/french-jet-fighter-crashes.html | French Jet Fighter Crashes | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/cancer-society-to-be-assisted-by-flea-market-antiques-sale-planned.html | Cancer Society To Be Assisted By Flea Market; Antiques Sale Planned for Sunday at Lord & Taylor on L.I. | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bishop-pike-is-cleared-of-heresy-prelates-approve-a-report.html | Bishop Pike Is Cleared of Heresy; Prelates Approve a Report Absolving Californian Arizona Clerics Had Charged Denial of 3 Doctrines PIKE IS CLEARED OF HERESY CHARGE | True | By United Press International | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/excerpts-from-de-gaulles-news-conference-on-nato-and-trade-bloc.html | Excerpts From de Gaulle's News Conference on NATO and Trade Bloc | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gemini-5s-pilots-ready-for-more-see-no-bar-to-longer-trips.html | GEMINI 5'S PILOTS READY FOR MORE; See No Bar to Longer Trips -- 'Housekeeping' Stressed | True | By Evert Clark | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/expressway-plan-is-attacked-anew-mrs-motley-fears-marring-of-lower.html | EXPRESSWAY PLAN IS ATTACKED ANEW; Mrs. Motley Fears Marring of Lower Manhattan and Urges a New Study | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/pratt-whitney-contract.html | Pratt & Whitney Contract | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/kennedy-charges-neglect-in-state-care-of-retarded-kennedy-assails.html | Kennedy Charges Neglect In State Care of Retarded; KENNEDY ASSAILS CARE OF RETARDED | True | By John Sibley | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/sandra-s-beecher-prospective-bride.html | Sandra S. Beecher Prospective Bride | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/koppers-plans-chile-plant.html | Koppers Plans Chile Plant | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ballard-vs-moses.html | Ballard vs. Moses | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/annoyance-in-brussels.html | Annoyance in Brussels | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/rabbi-finds-jews-in-soviet-fearful-after-trip-he-says-curbs-remain.html | RABBI FINDS JEWS IN SOVIET FEARFUL; After Trip, He Says Curbs Remain Despite Some Gain | True | By Irving Spiegel | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mccannerickson-fills-key-post.html | McCann-Erickson Fills Key Post | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/a-novel-trapped-by-its-teller.html | A Novel Trapped by Its Teller | True | By Erik Wensberg | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/indonesia-gives-apology-to-india-but-sympathizes-with-mob-that.html | INDONESIA GIVES APOLOGY TO INDIA; But Sympathizes with Mob That Wrecked Embassy | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/british-pound-renews-climb-canadian-dollar-is-unchanged.html | British Pound Renews Climb; Canadian Dollar Is Unchanged | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/johnson-shows-stamp-commemorating-stevenson.html | Johnson Shows Stamp Commemorating Stevenson | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gen-wessin-quits-dominican-scene-key-officer-leaves-country-for.html | GEN. WESSIN QUITS DOMINICAN SCENE; Key Officer Leaves Country for Post in Miami -- U.S. Instrumental in Move | True | By Paul Hofmann | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/united-nations-school-sells-york-ave-plot.html | United Nations School Sells York Av. Plot | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/rhode-island-shows-profit.html | Rhode Island Shows Profit | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/de-gaulle-insists-joint-command-of-nato-end-in-69-asserts-at-news.html | DE GAULLE INSISTS JOINT COMMAND OF NATO END IN '69; Asserts at News Conference That the Common Market Must Also Alter Policy DE GAULLE INSISTS ON SHIFT IN NATO | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/for-one-day-at-forest-hills-the-cry-is-fashion-anyone.html | For One Day at Forest Hills the Cry Is 'Fashion, Anyone?' | True | By Joan Cook | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/pentagon-appoints-aide.html | Pentagon Appoints Aide | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/film-festival-shop-on-high-street-czechoslovak-work-is-first-hit-of.html | Film Festival: 'Shop on High Street'; Czechoslovak Work Is First Hit of Series Story on Anti-Semitism Moves Audience | True | By Bosley Crowther | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/willis-h-slane-jr-yacht-builder-44.html | WILLIS H. SLANE JR.; YACHT BUILDER, 44 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/valeria-smith-fiancee-of-galen-blaine-ritchie.html | Valeria Smith Fiancee Of Galen Blaine Ritchie | True | Special to The Ntw York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/clubs-and-sandbags.html | Clubs and Sandbags | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/castro-foe-seized-on-trip-to-havana-to-rescue-family.html | Castro Foe Seized On Trip to Havana To Rescue Family | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/balsis-wins-9th-in-row.html | Balsis Wins 9th in Row | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/peruvian-leader-says-alarmists-exaggerate-red-peril-in-nation.html | Peruvian Leader Says Alarmists Exaggerate Red Peril in Nation | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dance-joffrey-ballets-official-debut-4-new-works-offered-at-the.html | Dance: Joffrey Ballet's Official Debut; 4 New Works Offered at the Delacorte | True | By Allen Hughes | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/e-de-p-wins-freehold-price.html | E de P Wins Freehold Price | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/konrad-f-braun-.html | KONRAD F. BRAUN . | True | pccia| to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/city-water-study-stresses-wells-asserts-available-sources-can.html | CITY WATER STUDY STRESSES WELLS; Asserts Available Sources Can Supply 24.4 Gallons Daily for Each Person | True | By Peter Kihss | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/electricity-output-29-over-64-level.html | ELECTRICITY OUTPUT 2.9% OVER '64 LEVEL | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/tibet-gets-new-leader-sponsored-by-peking.html | Tibet Gets New Leader Sponsored by Peking | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/man-in-the-trunk-is-convicted-by-israel-as-a-spy-for-uar-luk-who.html | ' Man in the Trunk' Is Convicted By Israel as a Spy for U.A.R.; Luk, Who Was Saved From Shipment to Cairo, May Get Life Imprisonment | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-delhi-fears-china-may-strike-believes-peking-is-weighing.html | NEW DELHI FEARS CHINA MAY STRIKE; Believes Peking Is Weighing Intervention in Conflict | True | By J. Anthony Lukas | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/washington-seeks-lever-to-aid-un-truce-effort-mansfield-and.html | Washington Seeks Lever To Aid U.N. Truce Effort; Mansfield and Administration Officials Hint at Voice for the Security Council on Help to India and Pakistan U.S. SEEKS LEVER TO BACK THE U.N. | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/thant-begins-peace-talks-with-leaders-in-pakistan-thant-opens-talk.html | Thant Begins Peace Talks With Leaders in Pakistan; THANT OPENS TALK WITH PAKISTANIS | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/congo-army-kills-36-rebels-in-fight-to-seize-outpost.html | Congo Army Kills 36 Rebels in Fight To Seize Outpost | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/soviet-launches-cosmos-85.html | Soviet Launches Cosmos 85 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/3150000-sought-for-charity.html | $3,150,000 Sought for Charity | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gall-p-shulman-barnard-senior-wed-at-the-plaza-she-is-bride-of.html | Gall P. Shulman, Barnard Senior, Wed at the Plaza; She Is Bride oJ Edward Koster, Alumnus of Wharton School | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/newman-of-angels-turns-back-as-72.html | NEWMAN OF ANGELS TURNS BACK A'S, 7-2 | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/tv-once-upon-a-tractor-wanders-farmer-and-charmer-mixed-up-with-un.html | TV: 'Once Upon a Tractor' Wanders; Farmer and Charmer Mixed Up With U.N. | True | By Jack Gould | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/in-the-bronx-and-queens.html | In the Bronx and Queens | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/tosmah-scores-by-nine-lengths-filly-idle-since-january-wins-at.html | TOSMAH SCORES BY NINE LENGTHS; Filly, Idle Since January, Wins at Atlantic City | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/shipping-events-fillin-is-opposed-east-river-bill-attacked-by-barge.html | SHIPPING EVENTS: FILL-IN IS OPPOSED; East River Bill Attacked by Barge and Tug Industry | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ky-pays-a-visit-to-us-carrier-ship-impresses-him-but-that-salad.html | Ky Pays a Visit to U.S. Carrier; Ship Impresses Him, but That Salad Dressing . . .! | True | By R.w. Apple Jr.special To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/5-groups-to-join-on-conservation-laurance-rockefeller-head-of.html | 5 GROUPS TO JOIN ON CONSERVATION; Laurance Rockefeller, Head of Merger, Lauds Johnsons | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/macys-plans-new-rockland-complex.html | Macy's Plans New Rockland Complex | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-names-29-servicemen-killed-in-week-in-vietnam.html | U.S. Names 29 Servicemen Killed in Week in Vietnam | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/b52s-in-action-again.html | B-52's in Action Again | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/psychiatrist-to-aid-defense-of-robles.html | PSYCHIATRIST TO AID DEFENSE OF ROBLES | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/reds-sextet-names-irwin.html | Reds' Sextet Names Irwin | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/cuyahoga-county-ohio-places-1248-million-bond-offering.html | Cuyahoga County, Ohio, Places $12.48 Million Bond Offering | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/hurok-gets-lease-on-met-when-operas-arent-playing.html | Hurok Gets Lease on Met When Operas Aren't Playing | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/seymour-weitzman.html | SEYMOUR WEITZMAN | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/fadem-eisberg.html | Fadem — Eisberg | True | Spatial to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/edward-h-levine-former-prosecutori.html | EDWARD H. LEVINE, FORMER PROSECUTORi | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/anniversary-is-marked.html | Anniversary Is Marked | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/greek-king-defended.html | Greek King Defended | True | WHITMAN E. KNAPP | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/president-is-appointed-for-adjustment-bureau.html | President Is Appointed For Adjustment Bureau | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nixon-gives-warning.html | Nixon Gives Warning | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/fringe-football-player-becomes-man-in-middle.html | ' Fringe' Football Player Becomes Man in Middle | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/filling-the-aid-gap.html | Filling the Aid Gap | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/suit-charges-bias-on-women.html | Suit Charges Bias on Women | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/i-spy-with-negro-is-widely-booked-180-stations-to-carry-show.html | I SPY' WITH NEGRO IS WIDELY BOOKED; 180 Stations to Carry Show Co-Starring Bill Cosby | True | By Val Adams | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/fischer-and-2-lead-at-tourneys-half.html | FISCHER AND 2 LEAD AT TOURNEYS HALF | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/indians-walk-out-in-peking.html | Indians Walk Out in Peking | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/attack-on-court-heard-by-warren-he-is-impassive-as-murphy-talks.html | ATTACK ON COURT HEARD BY WARREN; He Is Impassive as Murphy Talks Before Panel ATTACK ON COURT HEARD BY WARREN | True | By Sidney E. Zionspecial To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mailers-halt-talks-on-newspaper-pact.html | MAILERS HALT TALKS ON NEWSPAPER PACT | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/welfare-aide-sworn-in.html | Welfare Aide Sworn In | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/perezs-home-run-in-9th-is-decisive.html | PEREZ'S HOME RUN IN 9TH IS DECISIVE; Johnson Also Connects for Reds -- Ellis Gains His 19th Victory, in Relief | | By Leonard Koppett | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/conferees-raise-footwear-duty-congress-panel-arranges-compromise-on.html | CONFEREES RAISE FOOTWEAR DUTY; Congress Panel Arranges Compromise on Disputed Plan to Curb Imports | | By John D. Morris | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/action-at-lahore-new-delhi-denies-its-forces-have-been-pushed-back.html | ACTION AT LAHORE; New Delhi Denies Its Forces Have Been Pushed Back Pakistan Reports Troops Have Advanced Into India at 2 Points in Lahore Area NEW DELHI CITES HEAVY FIGHTING' But Denies Its Forces Have Been Pushed Back Across Border Near Lahore | | By Jacques Nevard special To the New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bonds-yield-on-alabama-power-company-issue-is-placed-at-483-on.html | Bonds: Yield on Alabama Power Company Issue Is Placed at 4.83% on Reoffering SYNDICATE SELLS 50% OF FLOTATION Many Corporate Offerings Show Price Declines -- Municipals Are Quiet | True | By John H. Allan | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/moses-in-conflict-with-plans-chief-ballard-insisting-on-right-to.html | MOSES IN CONFLICT WITH PLANS CHIEF; Ballard Insisting on Right to See Revamping Designs for West Side Highway | | By Charles G. Bennett | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/drysdale-beats-ralston-in-5-sets-and-osuna-halts-pasarell-in-us.html | Drysdale Beats Ralston in 5 Sets and Osuna Halts Pasarell in U.S. Tennis; CALIFORNIA STAR IN TENSE BATTLE Ralston Saves Match Point 3 Times in 9th Game of 5th Set With Drysdale | True | By Allison Danzig | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/cousins-eulogizes-schweitzer-at-service-in-trinity-church.html | Cousins Eulogizes Schweitzer At Service in Trinity Church | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/more-highway-police.html | More Highway Police | True | LEONARD WARE | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bearne-and-screvane-meet-in-first-tv-debate.html | Bearne and Screvane Meet in First TV Debate | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/harvey-hollisfer-bundy-3d-is-fiance-of-blakely-fetride.html | Harvey Hollisfer Bundy 3d Is Fiance of Blakely Fetride | True | Special to The New York Time | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/florida-digs-out-after-storm-road-washout-isolates-keys.html | Florida Digs Out After Storm; Road Washout Isolates Keys | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/british-girl-gains-lead-at-horse-show.html | BRITISH GIRL GAINS LEAD AT HORSE SHOW | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/gray-jet-defensive-back-to-undergo-ankle-operation.html | Gray, Jet Defensive Back, To Undergo Ankle Operation | True | | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-10 | 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/wood-head-hockey-coach-at-princeton-resigns-post.html | Wood, Head Hockey Coach At Princeton, Resigns Post | True | Special to The New York Times | 1993-06-29 | RE0000627950 | B00000215053 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/chinas-war-manifesto.html | China's War Manifesto | True | SAMPSON S. HECHT | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/hearing-on-whitin-ordered-continued.html | HEARING ON WHITIN ORDERED CONTINUED | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rebels-unmoved-by-wessins-exile-they-refuse-to-yield-arms-till.html | REBELS UNMOVED BY WESSIN'S EXILE; They Refuse to Yield Arms Till Other Generals Leave | True | By Paul Hofmann | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/index-of-commodity-prices-shows-no-change-at-1052.html | Index of Commodity Prices Shows No Change at 105.2 | | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/beach-plum-jelly-the-secret-is-in-the-boiling.html | Beach Plum Jelly; The Secret Is in the Boiling | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/world-bank-lends-funds-in-2-nations.html | WORLD BANK LENDS FUNDS IN 2 NATIONS | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jim-turnesa-team-gains-tie-in-proamateur-at-65.html | Jim Turnesa Team Gains Tie In Pro-Amateur at 65 | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/space-agency-needs-pilots-for-future-shots.html | Space Agency Needs Pilots for Future Shots | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/snipers-fire-on-israeli-train.html | Snipers Fire on Israeli Train | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/man-in-the-trunk-gets-13year-term.html | MAN IN THE TRUNK' GETS 13-YEAR TERM | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-mellick-duo-gains-links-title-she-and-mrs-kirkland-win-at.html | MRS. MELLICK DUO GAINS LINKS TITLE; She and Mrs. Kirkland Win at Apawamis With 149 | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jack-benny-violinist-made-welcome-at-un.html | Jack Benny, Violinist, Made Welcome at U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tulsa-and-houston-meet-today-in-opener-in-domed-stadium.html | Tulsa and Houston Meet Today In Opener in Domed Stadium | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/yorktown-fair-opens-today.html | Yorktown Fair Opens Today | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/levine-luck.html | Levine -- Luck | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bill-for-animal-care.html | Bill for Animal Care | True | ELEANOR SEILING | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/screvane-aide-charges-political-flyer-is-illegal-campaign-material.html | Screvane Aide Charges Political Flyer Is "Illegal"; Campaign Material Said to Be From Beame Office Is Not Signed | True | By Thomas P. Ronan | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/brown-takes-senior-golf.html | Brown Takes Senior Golf | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/using-tear-gas-in-vietnam.html | Using Tear Gas in Vietnam | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/moisture-loss-of-trees-reduced-chemical-fed-to-soil-cuts.html | Moisture Loss of Trees Reduced; Chemical Fed to Soil Cuts Evaporation to Save Water Delicate Equipment Protected by New Wire Cable Unit Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-labor-official-arthur-max-ross.html | New Labor Official; Arthur Max Ross | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-career-in-fashion-is-subject-of-course.html | A Career in Fashion Is Subject of Course | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/boston-negroes-press-pupil-drive-fifth-school-in-white-area-invaded.html | BOSTON NEGROES PRESS PUPIL DRIVE; Fifth School in White Area Invaded -- 450 Are Bussed | True | By John H. Fenton | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dance-joffrey-ballets-students-seen-company-introduces-sokolow-work.html | Dance: Joffrey Ballet's Students Seen; Company Introduces Sokolow Work | True | By Allen Hughes | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kenya-trial-gives-indication-of-defects-of-oneparty-rule.html | Kenya Trial Gives Indication Of Defects of One-Party Rule; Appointment Outside Group Constitution and Lack of Elections Are Reported | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/drive-on-times-square-shops.html | Drive on Times Square Shops | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/southerns-chief-hails-ruling.html | Southern's Chief Hails Ruling | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/thomson-player-card-71s-in-akron-golf-tuneup.html | Thomson, Player Card 71's in Akron Golf Tune-Up | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/stocks-strengthen-on-american-list-volume-declines.html | Stocks Strengthen On American List; Volume Declines | True | By Alexander R. Hammer | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-named-to-tax-study-group.html | 3 Named to Tax Study Group | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bonds-prices-of-government-issues-continue-to-edge-down-inflation.html | Bonds: Prices of Government Issues Continue to Edge Down; INFLATION FEARS WORRY DEALERS | True | By John H. Allan | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mildred-countess-of-gosford-daughter-of-diplomat-is-deadj.html | Mildred, Countess of Gosford, Daughter of Diplomat, Is Deadj | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/behind-the-stalemate-india-surprised-by-foes-toughness-and-dismayed.html | Behind the Stalemate; India Surprised by Foe's Toughness And Dismayed by World Attitudes | True | By J. Anthony Lukas | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bridge-2-chicago-tournaments-in-august-set-records.html | Bridge: 2 Chicago Tournaments In August Set Records | True | By Alan Truscott | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/preparatory-school-program.html | Preparatory School Program | True | IRWIN STARK | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/15-rockets-fired-to-test-space-for-future-shots.html | 15 Rockets Fired to Test Space for Future Shots | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/barnes-withdraws-in-battle-of-signs-but-is-still-fighting.html | Barnes Withdraws In Battle of Signs But Is Still Fighting | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/turkey-and-iran-reject-pleas-of-pakistan-for-jet-aid.html | Turkey and Iran Reject Plea Of Pakistan for Jet Aid | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/james-m-okeefe.html | JAMES M. O'KEEFE | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/drysdale-wins-no-19.html | Drysdale Wins No. 19 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/head-of-unit-elected-by-kayserroth-corp.html | Head of Unit Elected By Kayser-Roth Corp. | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/senators-reach-a-milestone-by-setting-back-angels-41.html | Senators Reach a Milestone By Setting Back Angels, 4-1 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/school-boards-statement.html | School Board's Statement | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pakistan-applying-censorship.html | Pakistan Applying Censorship | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/washington-park-minstrel-guilty-of-disorderly-conduct.html | Washington Park Minstrel Guilty of Disorderly Conduct | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rail-carloadings-dip-06-from-64.html | RAIL CARLOADINGS DIP 0.6% FROM '64 | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mississippi-law-bars-hundreds-from-schools-requires-tuition.html | Mississippi Law Bars Hundreds From Schools; Requires Tuition Payments for Pupils Whose Parents Do Not Live in the State | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lumber-production-6-over-64-level.html | LUMBER PRODUCTION 6% OVER '64 LEVEL | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/park-improvement-program-is-playing-no-favorites-craps-shooters-and.html | Park Improvement Program Is Playing No Favorites; Craps Shooters and Nursemaids Alike Will Be Affected | True | By Ralph Blumenthal | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/maurice-a-pinover.html | MAURICE A. PINOVER | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/46-young-women-are-introduced-at-a-club-in-rye-westchester.html | 46 Young Women Are Introduced At a Club in Rye; Westchester Cotillion Preceded by Cocktail and Dinner Parties | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ernest-l-clark.html | ERNEST L. CLARK | True | Special to The ew York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/vietcong-region-struck-by-b52s-ussaigon-forces-thrust-at-zone.html | VIETCONG REGION STRUCK BY B-52'S; U.S.-Saigon Forces Thrust at Zone — Guerrillas Attack B-52's Strike Vietcong Area In 21st Raid by Big Bombers | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/wildcat-coal-strikes-spread.html | Wildcat Coal Strikes Spread | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/india-protests-to-indonesia-on-damage-to-embassy.html | India Protests to Indonesia on Damage to Embassy | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/diana-christman-fiancee.html | Diana Christman Fiancee | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/burma-bans-envoys-libraries.html | Burma Bans Envoys' Libraries | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ireland-to-recall-cyprus-unit.html | Ireland to Recall Cyprus Unit | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/nye-fisher-norton-victors-in-sailing.html | NYE, FISHER, NORTON VICTORS IN SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/child-to-the-john-blums.html | Child to the John Blums | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-section-of-belt-parkway-to-close-8-hours-nightly.html | A Section of Belt Parkway to Close 8 Hours Nightly | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/johnson-returns-to-capital.html | Johnson Returns to Capital | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/russians-questioning-mott.html | Russians Questioning Mott | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ryan-supported.html | Ryan Supported | | NORMAN THOMAS | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/prices-of-stocks-rally-on-london-exchange-on-news-of-fresh-support.html | Prices of Stocks Rally on London Exchange on News of Fresh Support for Pound; GAINS WIDESPREAD THROUGHOUT LIST | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pakistan-upheld.html | Pakistan Upheld | | WILLIAM D. MORGAN | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-orleans-loss-in-storm-heavy-23-dead-in-3-states-storm-loss-high.html | New Orleans Loss In Storm Heavy; 23 Dead in 3 States; STORM LOSS HIGH IN NEW ORLEANS Floodwaters Swirl in Southern Cities After Pounding by Hurricane | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tiger-2run-single-downs-indians-20.html | TIGER 2-RUN SINGLE DOWNS INDIANS, 2-0 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-labor-agency-gets-a-new-chief-coast-economist-to-replace-clague.html | U.S. LABOR AGENCY GETS A NEW CHIEF; Coast Economist to Replace Clague in Statistics Post | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/thant-ends-talks-he-hears-demand-for-a-vote-in-kashmir-leaves-for.html | THANT ENDS TALKS; He Hears Demand for a Vote in Kashmir — Leaves for India U.N. FAILS TO GET PAKISTAN ACCORD | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dr-katherine-richey-i.html | DR. KATHERINE RICHEY I | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/cooking-courses-to-run-15-weeks.html | Cooking Courses To Run 15 Weeks | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/aid-for-children.html | Aid for Children | True | HELENKA PANTALEONI President, United States Committee for UNICEF | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/soviet-spurs-fight-on-antisemitism-moscow-in-fight-on-antisemitism.html | Soviet Spurs Fight On Anti-Semitism; MOSCOW IN FIGHT ON ANTI-SEMITISM | True | By Theodore ShabadspecialTo the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rossalbert.html | RossAlbert. | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/women-voters-will-meet.html | Woman Voters Will Meet | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/greek-king-presses-hunt-for-a-premier.html | GREEK KING PRESSES HUNT FOR A PREMIER | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/film-festival-rays-charulata-givensimple-story-makes-exquisite.html | Film Festival: Ray's 'Charulata' Given;Simple Story Makes Exquisite Movie | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kong-le-in-cologne-hospital.html | Kong Le in Cologne Hospital | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ruby-loses-plea-for-new-trial-based-on-disqualifying-of-judge.html | Ruby Loses Plea for New Trial Based on Disqualifying of Judge | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/janet-m-brown-honored-at-fete-in-bedford-home-dinner-dance-given-by.html | Janet M. Brown Honored at Fete In Bedford Home; Dinner Dance Given by Parents for Alumna of Foxcroft School | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/study-finds-tax-cuts-providing-powerful-stimulus-to-economy-study.html | Study Finds Tax Cuts Providing Powerful Stimulus to Economy; Study Finds Tax Cuts Providing Powerful Stimulus to Economy | True | By Will Lissner | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/icc-appeals-court-ban-on-seaboard-air-merger.html | I.C.C. Appeals Court Ban On Seaboard Air Merger | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-party-at-oyster-bay-honors-susan-p-rauch.html | A Party at Oyster Bay Honors Susan P. Rauch | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/fugitive-killed-in-crash.html | Fugitive Killed in Crash | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/9-million-suit-filed-against-kaiser-corp.html | $9 MILLION SUIT FILED AGAINST KAISER CORP. | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/it-t-subsidiary-opens-telex-service-to-russia.html | I.T. & T. Subsidiary Opens Telex Service to Russia | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/un-aide-to-see-thant.html | U.N. Aide to See Thant | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/susan-w-stone-timothy-griggs-wed-at-st-james-lugano-school-alumna.html | Susan W. Stone, Timothy Griggs Wed at St. James; Lugano School Alumna Is Bride of Ensign, a Graduate of Yale | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-cotton-plan-voted-by-senate-growers-to-get-subsidies-prices-to.html | NEW COTTON PLAN VOTED BY SENATE; Growers to Get Subsidies -- Prices to Be Lower | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/marine-midland-adds-2-to-board.html | Marine Midland Adds 2 to Board | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pilots-ask-guard-on-prison-flights-ruling-asked-to-ban-travel-by.html | PILOTS ASK GUARD ON PRISON FLIGHTS; Ruling Asked to Ban Travel by Unescorted Convicts | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/gay-milius-betrothed.html | Gay Milius Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pan-am-engineers-sign-a-3-year-pact.html | PAN AM ENGINEERS SIGN A 3-YEAR PACT | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/johnson-extends-rickovers-active-duty-2-years-congressional-support.html | Johnson Extends Rickover's Active Duty 2 Years; Congressional Support Helps to Bar Forced Retirement Appeal by Senator Anderson Is Accepted by President | True | By John W. Finneyspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/sidelights-speculation-low-but-rising.html | Sidelights; Speculation Low, but Rising | True | DOUGLAS CRAY | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/joseph-barker-68-of-painting-concern.html | JOSEPH BARKER, 68, OF PAINTING CONCERN | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/antonios-d-filou.html | ANTONIOS d. FILOU | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/wanton-killing.html | Wanton Killing | True | CHARLES MALTZ | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/topics-tomorrows-problem-of-leisure.html | Topics: Tomorrow's Problem of Leisure | True | FLORENCE JULIEN | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-johnson-opens-garden-on-campus.html | MRS. JOHNSON OPENS GARDEN ON CAMPUS | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/commodities-prices-of-most-potato-futures-register-advance-in.html | Commodities: Prices of Most Potato Futures Register Advance in Active Trading; UPTURN IS LINKED TO CROP ESTIMATE Copper Contracts Edge Up to Life-of-Contract Highs -- Cocoa Also Gains | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ama-plans-special-session-on-problems-of-medicine.html | A.M.A. Plans Special Session On Problems of Medicine | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-moment-of-truth-doesnt-need-stretching.html | The Moment of Truth Doesn't Need Stretching | True | By Charles Poore | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/senators-to-honor-themselves.html | Senators to Honor Themselves | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/wisconsin-student-exchange.html | Wisconsin Student Exchange | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lindsay-advisers-lean-to-screvane-they-feel-hed-be-easier-to-beat.html | LINDSAY ADVISERS LEAN TO SCREVANE; They Feel He'd Be Easier to Beat Than Beame | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jersey-police-station-adds-music-to-blotter.html | Jersey Police Station Adds Music to Blotter | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-school-pact-averts-a-strike-terms-approved-teachers-vote-3392.html | NEW SCHOOL PACT AVERTS A STRIKE; TERMS APPROVED; Teachers Vote 3,392 to 616 to Take Average Increase of $800 Over 2 Years | True | By Leonard Buder | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/latin-tours-hold-many-surprises-musicians-sometimes-find-concerts.html | LATIN TOURS HOLD MANY SURPRISES; Musicians Sometimes Find Concerts Canceled | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-doubts-peking-will-join-fight-against-india.html | U.S. Doubts Peking Will Join Fight Against India | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tidewater-drops-suit.html | Tidewater Drops Suit | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/manhattan-kings-richmond.html | Manhattan, Kings, Richmond | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/alden-a-mudge-jr.html | ALDEN A. MUDGE JR. | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rights-groups-plan-to-picket-capitol.html | RIGHTS GROUPS PLAN TO PICKET CAPITOL | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-devils-cast-gets-busy-early-rehearsals-open-at-10-am-and-nobody.html | THE DEVILS CAST GETS BUSY EARLY; Rehearsals Open at 10 A.M. and Nobody Seems to Mind | True | By Louis Calta | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/portugal-enjoys-a-rich-and-early-vintage-export-trade-soars-but.html | Portugal Enjoys a Rich and Early Vintage; Export Trade Soars but Growers Cling to Old Methods | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/james-w-petty.html | JAMES W. PETTY | True | Spclat to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/yankees-defeat-white-sox-by-31-chicago-drops-to-3d-place.html | YANKEES DEFEAT WHITE SOX BY 3-1; Chicago Drops to 3d Place -- Stottlemyre Wins 17th | True | By Joseph Durso | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/buckpasser-heads-field-of-10-in-335475-arlingtonwashington-futurity.html | Buckpasser Heads Field of 10 in $335,475 Arlington-Washington Futurity; WINNER'S PURSE WILL BE $190,475 | True | By Joe Nichols | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-soviet-girls-enter-finals-of-harp-contest-in-israel.html | 3 Soviet Girls Enter Finals Of Harp Contest in Israel | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/un-will-accord-pope-high-honors-thant-to-greet-paul-at-gate-outside.html | U.N. WILL ACCORD POPE HIGH HONORS; Thant to Greet Paul at Gate Outside Headquarters | True | By Sam Pope Brewer | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tradingstamp-industry-scored-legislator-deplores-absence-of.html | Trading-Stamp Industry Scored; Legislator Deplores Absence of Officers at Hearing Here STAMP INDUSTRY DRAWS CRITICISM | True | By William M. Freeman | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/nob-hills-tribute-wins-spaniel-show.html | NOB HILL'S TRIBUTE WINS SPANIEL SHOW | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pole-hails-paris-on-border-stand-premier-declares-gratitude-for.html | POLE HAILS PARIS ON BORDER STAND; Premier Declares Gratitude for Oder-Neisse Backing | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/marine-unions-seek-warrisk-bonuses.html | MARINE UNIONS SEEK 'WAR-RISK' BONUSES | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/painting-inquiry-finds-new-graft-bribe-money-said-to-have-been.html | PAINTING INQUIRY FINDS NEW GRAFT; Bribe Money Said to Have Been Listed as Tips | True | By Jack Roth | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dinner-dance-given-for-two-debutantes.html | Dinner Dance Given For Two Debutantes | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/largest-dropoff-occurred-among-nondurable-items-auto-output-to-rise.html | Largest Dropoff Occurred Among Nondurable Items -- Auto Output to Rise | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/benefit-golf-on-today.html | Benefit Golf on Today | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/festival-brings-gaiety-to-saigon-children-celebrate-annual-fete.html | FESTIVAL BRINGS GAIETY TO SAIGON; Children Celebrate Annual Fete with Martial Toys | True | By R.w. Apple Jr.special To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/martin-co-fills-post.html | Martin Co. Fills Post | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-methods-used-in-commitments-most-admissions-to-mental-homes.html | 3 METHODS USED IN COMMITMENTS; Most Admissions to Mental Homes Called Voluntary | True | By Douglas Robinson | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/walter-j-ruthenburg.html | WALTER J. RUTHENBURG | True | Specfal to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-pay-increases.html | New Pay Increases | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/40-girls-presented-at-darien-cotillion.html | 40 Girls Presented At Darien Cotillion | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/39-killed-in-central-japan-as-typhoon-rakes-islands.html | 39 Killed in Central Japan As Typhoon Rakes Islands | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/smuggled-tv-sets-and-cameras-sold-openly-in-center-of-bogota.html | Smuggled TV Sets and Cameras Sold Openly in Center of Bogota | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pan-am-traffic-rises.html | Pan Am Traffic Rises | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/director-of-core-refuses-to-press-charges-in-theft.html | Director of CORE Refuses To Press Charges in Theft | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/india-hints-drive-in-east-pakistan-warns-foe-of-escalation-as.html | INDIA HINTS DRIVE IN EAST PAKISTAN; Warns Foe of 'Escalation' as Clashes and Bombings in Assam Are Reported India Hints at a New Drive in East Pakistan as Clashes Are Reported Near Area ACTION ON GROUND EASES IN LAHORE Defense Chief in New Delhi Reports to Parliament on Losses of Armor | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-brave-pitchers-hold-mets-to-1-hit-in-3to1-triumph.html | 3 Brave Pitchers Hold Mets to 1 Hit In 3-to-1 Triumph | True | By Deane McGowen | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mayor-responds-to-moynihan-plea-telephones-queens-leaders-after.html | MAYOR RESPONDS TO MOYNIHAN PLEA; Telephones Queens Leaders After Reports of Split MAYOR RESPONDS TO MOYNIHAN PLEA | True | By Martin Gansberg | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/broderick-concurs-in-court-criticisms.html | BRODERICK CONCURS IN COURT CRITICISMS | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/heavy-fighting-on-border.html | Heavy Fighting on Border | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kathy-kusner-wins-horse-show-stake.html | KATHY KUSNER WINS HORSE SHOW STAKE | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/senate-votes-more-to-pay-rentals-for-congressmen.html | Senate Votes More to Pay Rentals for Congressmen | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/four-in-congress-cited-for-service-2-in-each-party-get-awards-from.html | FOUR IN CONGRESS CITED FOR SERVICE; 2 in Each Party Get Awards From Political Scientists | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/farmland-goes-begging-in-poland.html | Farmland Goes Begging in Poland | True | By David Halberstam | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/chloe-grande-engaged-i-to-malcolm-laprade.html | Chloe Grande Engaged I To Malcolm LaPrade | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ashe-of-us-defeats-emerson-1311-64-1012-62-with-savage-attack.html | Ashe of U.S. Defeats Emerson, 13-11, 6-4, 10-12, 6-2, With Savage Attack; CHEERS OF 11,000 ROCK FOREST HILLS | True | By Allison Danzig | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/merritt-invites-tenders-on-stock-company-to-offer-not-more-than.html | MERRITT INVITES TENDERS ON STOCK; Company to Offer Not More Than $26.50 a Share MERRITT INVITES TENDERS ON STOCK | True | By Richard Rutter | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-woe-is-laid-to-polluted-air-actress-tells-hearing-here-of-extra.html | NEW WOE IS LAID TO POLLUTED AIR; Actress Tells Hearing Here of Extra Hair-Washing | True | By Morris Kaplan | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dr-king-urges-us-to-press-for-seat-for-peking-in-the-un.html | Dr. King Urges U.S. to Press For Seat for Peking in the U.N. | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/airports-to-pay-more-to-the-city-new-leasing-arrangement-increases.html | AIRPORTS TO PAY MORE TO THE CITY; New Leasing Arrangement Increases Rent to Over $2 Million a Year APPROVAL IS REQUIRED Share in Revenue Included in Pact to Be Submitted to Board of Estimate | True | By Charles G. Bennett | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/standard-products-tender.html | Standard Products Tender | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/boswells-99-for-199-wins-blind-golf-title-14th-time.html | Boswell's 99 for 199 Wins Blind Golf Title 14th Time | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/delgado-rites-held-on-spanish-border.html | DELGADO RITES HELD ON SPANISH BORDER | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/president-tours-hurricane-area-sees-new-orleans-damage-from-air-and.html | PRESIDENT TOURS HURRICANE AREA; Sees New Orleans Damage From Air and Ground | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/indians-and-pakistanis-coexist-in-new-yorks-exotic-setting.html | Indians and Pakistanis Coexist In New York's Exotic Setting | True | By Eric Pace | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/fund-names-chief-for-arts.html | Fund Names Chief for Arts | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mkinley-honored-for-aid-to-tennis.html | M'KINLEY HONORED FOR AID TO TENNIS | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-pitfalls-of-prosperity.html | The Pitfalls of Prosperity | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pakistan-reports-gains.html | Pakistan Reports Gains | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/foundation-is-formed-to-assist-soviet-jews.html | Foundation Is Formed To Assist Soviet Jews | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/quake-in-san-francisco.html | Quake in San Francisco | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/papers-prepare-a-strike-policy-others-to-close-if-walkout-by-guild.html | PAPERS PREPARE A STRIKE POLICY; Others to Close if Walkout by Guild Shuts The Times | True | By Damon Stetson | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lbj-steers-are-rustled-from-a-town-in-illinois.html | LBJ Steers Are Rustled From a Town in Illinois | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/evacuation-of-us-citizens-not-yet-cleared-by-pakistan.html | Evacuation of U.S. Citizens Not Yet Cleared by Pakistan | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/j-c-enis-dead-traffic-engineer-port-authority-official-82-set-up.html | J, C, EN.IS DEAD; TRAFFIC ENGINEER; Port Authority Official, 82, Set Up Tunnel Approaches | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mildenberger-beats-bailey.html | Mildenberger Beats Bailey | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/court-is-balked-in-south-africa-police-whisk-man-around-to-bypass.html | COURT IS BALKED IN SOUTH AFRICA; Police Whisk Man Around to Bypass Habeas Corpus | True | By Joseph Lelyveld | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/interesttax-bill-will-go-to-congress-congress-to-get-interesttax.html | Interest-Tax Bill Will Go to Congress; CONGRESS TO GET INTEREST-TAX BILL | True | By John D. Morris | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/walter-0-sarelling-explosives-expert.html | WALTER 0. sArELLING, EXPLOSIVES EXPERT | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/scientists-study-rh-infant-deaths-new-technique-may-solve-a.html | SCIENTISTS STUDY RH INFANT DEATHS; New Technique May Solve a Disorder of Pregnancy | True | By John A. Osmundsen | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/moccasin-choice-in-matron-today-unbeaten-2yearold-filly-oddson-at.html | MOCCASIN CHOICE IN MATRON TODAY; Unbeaten 2-Year-Old Filly Odds-On at Aqueduct | True | By Steve Cady | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/vatican-draft-exonerating-jews-revised-to-omit-word-deicide-vatican.html | Vatican Draft Exonerating Jews Revised to Omit Word 'Deicide'; VATICAN'S DRAFT ON JEWS REVISED | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/gladys-lea-is-dead-at-71-i-known-for-voice-teaching.html | Gfadys Lea Is Dead at 71; i Known for Voice Teaching | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/creditors-delay-atlantic-choice-decision-put-off-for-a-week-on-bids.html | CREDITORS DELAY ATLANTIC CHOICE; Decision Put Off for a Week on Bids for Loan Portfolio of Concern in Default | True | By Richard Phalon | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-democrats-on-traffic.html | The Democrats on Traffic | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-riviera-revolution-affluent-tourists-turn-from-luxury-to.html | A Riviera Revolution; Affluent Tourists Turn From Luxury To Supermarkets and Trailer Camps | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/reform-the-bargaining-process.html | Reform the Bargaining Process | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/laxity-reported-in-jersey-asylum-sex-offenders-have-full-run-of.html | LAXITY REPORTED IN JERSEY ASYLUM; Sex Offenders Have Full Run of Greystone Park, Trenton Inquiry Hears LAXITY REPORTED IN JERSEY ASYLUM | True | By Ronald Sullivanspecial to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rutgers-names-new-college.html | Rutgers Names New College | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pepsico-seeking-leasing-concern-softdrink-maker-is-holding-merger.html | PEPSICO SEEKING LEASING CONCERN; Soft-Drink Maker Is Holding Merger Negotiations With Lease Plan Company | True | By Clare M. Reckert | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/albany-state-promotes-2.html | Albany State Promotes 2 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/troops-said-to-search-area.html | Troops Said to Search Area | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-new-art-gallery-opens-in-department-store-here.html | A New Art Gallery Opens In Department Store Here | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bobby-jordan-actor-dies-at-42-played-in-dead-end-kid-series-f.html | Bobby Jordan, Actor, Dies at 42; Played in 'Dead End Kid' Series; f'Success f'Angef' of 1938 Film Lost Fortune -- But Still Hoped for Comeback | | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/anne-knox-is-married-to-richard-hallock-jr.html | Anne Knox Is Married ] To Richard Hallock Jr. | True | Special to The New York Times ] | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/saragat-in-brasilia.html | Saragat in Brasilia | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/attack-on-the-brahmaputra.html | Attack on the Brahmaputra | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/low-bid-for-hudson-water-station-surprises-city.html | Low Bid for Hudson Water Station Surprises City | True | By Thomas Buckley | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/sea-law-parley-to-be-held-here.html | SEA LAW PARLEY TO BE HELD HERE | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/football-giants-to-meet-vikings-new-players-will-be-seen-in-test-at.html | FOOTBALL GIANTS TO MEET VIKINGS; New Players Will Be Seen in Test at Omaha Today | | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/sterling-responds-to-support-plan-with-a-rally-here-british-pound-a.html | Sterling Responds To Support Plan With a Rally Here; British Pound Advances Sharply On News of 10-Nation Aid Plan | | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/air-customs-speeded.html | Air Customs Speeded | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/teamsters-dealt-setback-in-dispute-with-clerks.html | Teamsters Dealt Setback In Dispute With Clerks | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pirates-triumph-over-reds-7-to-0.html | PIRATES TRIUMPH OVER REDS, 7 TO 0 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-rand-has-daughter1.html | Mrs. Rand Has Daughter1 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/satchel-paige-signs-to-pitch-for-as.html | Satchel Paige Signs to Pitch for A's | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kennedy-backed-by-secret-report-on-mental-homes-legislative-teams.html | KENNEDY BACKED BY SECRET REPORT ON MENTAL HOMES; Legislative Team's Survey Bears Out Findings of Improper Child Care Kennedy Is Backed on Mental Homes | True | By John Sibley | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/flea-market-to-benefit-jennie-clarkson-home.html | Flea Market to Benefit Jennie Clarkson Home | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/spending-queried-in-poverty-drive-us-agency-finds-flaws-in.html | SPENDING QUERIED IN POVERTY DRIVE; U.S. Agency Finds Flaws in Mississippi Project | True | By Joseph A. Loftus | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/simplicity-pattern-co-promotes-an-officer.html | Simplicity Pattern Co. Promotes an Officer | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/de-gaulle-view-gratifies-spain-his-mention-of-madrid-in-a.html | DE GAULLE VIEW GRATIFIES SPAIN; His Mention of Madrid in a Confederation Welcomed | True | By Tad Szulcspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/woman-found-in-boat.html | Woman Found in Boat | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/brezhnev-renews-appeal-for-truce-brezhnev-renews-appeal-for-truce.html | Brezhnev Renews Appeal for Truce; BREZHNEV RENEWS APPEAL FOR TRUCE | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/claude-rainss-condition-fair.html | Claude Rains's Condition Fair | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/standard-prudential-and-templon-spinning.html | Standard Prudential And Templon Spinning | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-vamp-is-back-in-boudoir-furs.html | The Vamp Is Back in Boudoir Furs | True | By Enid Nemy | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/y-discotheque.html | Y' Discotheque | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/westchester-gets-university-plans-branch-will-accent-fine-and.html | WESTCHESTER GETS UNIVERSITY PLANS; Branch Will Accent Fine and Performing Arts — Site Angers County | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-water-panel-hopeful-for-east-johnson-is-told-that-needs-probably.html | U.S. WATER PANEL HOPEFUL FOR EAST; Johnson Is Told That Needs Probably Can Be Satisfied Over Next 6 Months | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rhodesia-reported-to-plan-to-cut-british-ties-soon.html | Rhodesia Reported to Plan To Cut British Ties Soon | True | Dispatch of The Times, London | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/big-volume-seen-for-65-harvest-record-crops-estimated-in-grains-and.html | BIG VOLUME SEEN FOR '65 HARVEST; Record Crops Estimated in Grains and Soybeans | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/israel-margoshes.html | ISRAEL MARGOSHES | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/fischers-position-with-ivkov-shaky.html | FISCHER'S POSITION WITH IVKOV SHAKY | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/hospitals-goals-are-modest-ones-gouverneur-tries-to-make-life.html | HOSPITALS GOALS ARE MODEST ONES; Gouverneur Tries to Make Life Easier for Retarded | True | By McCandlish Phillips | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/general-electric-raises-dividend.html | General Electric Raises Dividend | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/books-authors.html | Books — Authors | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/market-manages-a-small-advance-survives-a-round-of-profit-taking-to.html | MARKET MANAGES A SMALL ADVANCE; Survives a Round of Profit Taking to End Day With More Gains Than Dips VOLUME IS 6.65 MILLION Low-Priced Issues Again Busy and Strong With 7 on Most-Active List MARKET MANAGES A SMALL ADVANCE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/santa-fe-unions-strike-freight-service-is-halted.html | Santa Fe Unions Strike; Freight Service Is Halted | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/big-tokyo-haro-is-given-to-dorf-audience-is-just-wild-about-dolly.html | BIG TOKYO 'HARO' IS GIVEN TO 'DORF'; Audience Is Just Wild About Dolly and Mary Martin | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lichardusmrs-hockenjos-gain-jersey-golf-semifinal.html | Lichardus-Mrs. Hockenjos Gain Jersey Golf Semi-Final | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/wessin-arrives-in-miami.html | Wessin Arrives in Miami | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-meyer-moran.html | MRS. MEYER MORAN | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/2-tie-for-honors-with-87s-in-jersey-womens-golf.html | 2 Tie for Honors With 87's In Jersey Women's Golf | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-aide-stresses-sales-to-germany-says-businessmen-fail-to-meet.html | U.S. AIDE STRESSES SALES TO GERMANY; Says Businessmen Fail to Meet Export Demand | True | By Gerd Wilcke | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/phils-win-in-12th.html | Phils Win in 12th | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/envoys-will-speak-on-war-in-kashmir.html | ENVOYS WILL SPEAK ON WAR IN KASHMIR | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tidewater-shuns-acquisition-bids-directors-reject-proposals-to-buy.html | TIDEWATER SHUNS ACQUISITION BIDS; Directors Reject Proposals to Buy Western Units | True | By J.h. Carmical | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/25-congo-rebels-expelled-by-cairo.html | 25 CONGO REBELS EXPELLED BY CAIRO | True | Dispatch of The Times, London | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/t-aiiheri68-writer-soldierp-aide-to-macarthur-at-time-of-japans.html | T. A.ĬHERI,68, WRITER, SOLDIERP; Aide to MacArthur at Time of Japan's Fall Oies | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/two-companies-forming-fabricbonding-concern.html | Two Companies Forming Fabric-Bonding Concern | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-fracture-fatal-to-miss-dandridge.html | A FRACTURE FATAL TO MISS DANDRIDGE | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/giants-beat-cubs-52-on-mccoveys-grand-slam-dodgers-top-astros-52.html | Giants Beat Cubs, 5-2, on McCovey's Grand Slam; Dodgers Top Astros, 5-2; 6TH-INNING HOMER PROVES DECISIVE Herbel Gains 10th Victory for Giants — 3 Unearned Runs Help Dodgers Win | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/heller-plans-new-unit.html | Heller Plans New Unit | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/japanus-talks.html | Japan-U.S. Talks | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/theodore-ayers-producer-i-honored-for-tv-shows-451-i.html | Theodore Ayers, Producer I Honored for TV Shows, 451 I | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/twins-victorious-over-red-sox-85.html | TWINS VICTORIOUS OVER RED SOX, 8-5 | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/its-the-youth-kick-and-age-is-no-barrier.html | It's the Youth Kick -- and Age Is No Barrier | True | By Joan Cook | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/uriel-kahana.html | URIEL KAHANA | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ir-pierre-jay-92-widow-of-a-banker.html | IRS. PIERRE JAY, 92, WIDOW OF A BANKER | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tv-review-first-films-from-top-of-mt-everest-shown.html | TV Review; First Films From Top of Mt. Everest Shown | True | By Jack Gould | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/obstacle-seen-in-india.html | Obstacle Seen in India | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/great-pleasure-driven-by-cobb-takes-rodney-final-at-yonkers.html | Great Pleasure, Driven by Cobb, Takes Rodney Final at Yonkers | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/senate-confirms-gronouski-and-9-other-johnson-choices.html | Senate Confirms Gronouski And 9 Other Johnson Choices | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pittsburgh-plate-glass-lifts-prices-on-2-items.html | Pittsburgh Plate Glass Lifts Prices on 2 Items | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rate-battle-won-by-southern-road-icc-approves-sharp-cut-in.html | RATE BATTLE WON BY SOUTHERN ROAD; I.C.C. Approves Sharp Cut in Grain-Hauling Charge | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/2-jumpers-tied-for-lead-at-show-high-frontier-gray-lady-pace-north.html | 2 JUMPERS TIED FOR LEAD AT SHOW; High Frontier, Gray Lady Pace North Shore Field | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lost-cowboy-boots-marked-lbj-it-found-return-to-el-paso-tex.html | Lost: Cowboy Boots Marked LBJ; It Found Return to El Paso, Tex. | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/end-papers-with-macarthur-in-japan-by-william-j-sebald-with-russell.html | End Papers; WITH MACARTHUR IN JAPAN. By William J. Sebald with Russell Brines. Norton. 318 pp. $6.95. | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/french-activities-include-a-new-hotel-in-corsica.html | French Activities Include a New Hotel in Corsica | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/father-divine-cult-leader-dies-disciples-considered-him-god-father-divine.html | Father Divine, Cult Leader, Dies; Disciples Considered Him God; Father Divine, Believed to Be God by His Followers, Is Dead | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mexico-expands-export-efforts-opens-center-to-push-sales-of.html | MEXICO EXPANDS EXPORT EFFORTS; Opens Center to Push Sales of Manufactured Goods | True | By Henry Giniger | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-face-for-fashion-at-abercrombie-fitch.html | New Face for Fashion At Abercrombie & Fitch | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ground-work-laid-on-grain-shipping-steps-expected-to-lead-to-freer.html | GROUND WORK LAID ON GRAIN SHIPPING; Steps Expected to Lead to Freer Transit to Red Bloc | True | By E.w. Kenworthy | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/margo-simon-is-bride-o-dake-ironenberg.html | Margo Simon Is Bride Of Dake Ironenberg | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-device-is-used-to-stimulate-heart.html | NEW DEVICE IS USED TO STIMULATE HEART | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/war-fever-rising-daily-in-karachi.html | War Fever Rising Daily in Karachi | True | By Paul Grimesspecial To the New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/negro-wins-defamation-suit-against-civil-rights-paper.html | Negro Wins Defamation Suit Against Civil Rights Paper | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-stresses-strength.html | U.S. Stresses Strength | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-s-edelstein.html | MRS. S, EDELSTEIN | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/profit-mark-set-by-hj-heinz-co-firstquarter-net-climbs-to-67c-a.html | PROFIT MARK SET BY H.J. HEINZ CO.; First-Quarter Net Climbs to 67c a Share From 66c | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/10-nations-giving-aid-to-the-pound-france-abstains-us-and-britain.html | 10 NATIONS GIVING AID TO THE POUND; FRANCE ABSTAINS; U.S. and Britain Emphasize London's Economic Gains -- Sterling Climbs Here | True | By Richard E. Mooney | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mayor-describes-stunning-decline-in-subway-crime.html | Mayor Describes 'Stunning' Decline in Subway Crime | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/astop-orioles-105-after-5to2-defeat.html | A'STOP ORIOLES, 10-5, AFTER 5-TO-2 DEFEAT | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/parley-to-assess-vatican-council-presbyterians-to-gather-for.html | PARLEY TO ASSESS VATICAN COUNCIL; Presbyterians to Gather for 'Ecumenical Convocation' | True | By George Dugan | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/harris-upham-fills-post.html | Harris Upham Fills Post | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/political-clash-in-peru-sharpens-regime-fought-by-congress-seeks-to.html | POLITICAL CLASH IN PERU SHARPENS; Regime, Fought by Congress, Seeks to Avert Crisis | True | By Henry Raymont | 1993-06-29 | RE0000627949 | B00000215052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/auto-output-to-advance.html | Auto Output to Advance | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/west-germans-reaction.html | West Germans' Reaction | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/koufax-proves-that-practice-makes-perfect-4th-nohitter-earns-him.html | Koufax Proves That Practice Makes Perfect; 4th No-Hitter Earns Him $500 Bonus From O'Malley Harler Likely to Get $100,000 Salary Next Season | True | By Leonard Koppett | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/eastern-air-lines-sets-up-regional-office-for-pacific.html | Eastern Air Lines Sets Up Regional Office for Pacific | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lawrence-hutehison-douglas-will-marry-sondra-a-kates.html | Lawrence Hutehison Douglas Will Marry Sondra A. Kates | True | Special to The New York Times | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-11 | 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/israeli-visit-to-nepal-off.html | Israeli Visit to Nepal Off | True | | 1993-06-29 | RE0000627949 | B00000215052 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/apples-are-ripe-for-plucking-by-amateur-harvesters-in-the-hudson.html | APPLES ARE RIPE; For Plucking by Amateur Harvesters In the Hudson River Valley | True | By Phyllis Meras | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/southern-california-eleven-picked-in-poll-as-team-to-beat-on-west.html | Southern California Eleven Picked in Poll as Team to Beat on West Coast; TROJANS TO FACE MINNESOTA FRIDAY Garrett and Sherman Rated Top Halfbacks, but Mills to Be Tested at Quarterback | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/son-to-the-ea-friedmansl.html | Son to the E.A. Friedmansl | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fiber-glass-wins-star-class-vote-authority-to-use-synthetic.html | FIBER GLASS WINS STAR CLASS VOTE; Authority to Use Synthetic Approved at Meeting | True | By John Rendel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/irene-e-crofut-becomes-a-bride-in-tuxedo-park-graduate-of-pembroke.html | Irene E. Crofut Becomes a Bride In Tuxedo Park; Graduate of Pembroke Wed to John Roberts, Student at Brown | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-caroline-dickely-to-be-wed-in-january.html | Miss Caroline Dickely To Be Wed in January J | True | Special to The New York Time I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/early-bear-season-is-ruled-out-by-state.html | Early Bear Season Is Ruled Out by State | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anne-sweterman-married-to-john-b-davis-architect.html | Anne Sweterman Married To John B. Davis., Architect | True | Special to The New York TImeJ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-poet-of-the-story-the-collected-stories-of-katharine-anne-porter.html | A POET OF THE STORY; THE COLLECTED STORIES OF KATHARINE ANNE PORTER. 495 pp. New York: Harcourt, Brace & World. $5.95. A Poet of the Story | True | By Howard Moss | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-pope-is-not-pontifical-the-pope-is-not-pontifical-the-pope-is.html | The Pope Is Not Pontifical; The Pope Is Not Pontifical The Pope Is Not Pontifical | True | By John Cogley | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cut-in-parking-time-to-half-hour-vexes-brooklyn-merchants.html | Cut in Parking Time to Half Hour Vexes Brooklyn Merchants | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/telling-moments-the-italians-face-of-a-nation-by-john-phillips.html | Telling Moments; THE ITALIANS: Face of a Nation. By John Phillips. Illustrated. 140 pp. New York: McGraw-Hill Book Company. $7.95, until Jan. 1. $8.95, thereafter. Moments | True | By Robert Neville | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/half-the-orozco-loaf.html | Half the Orozco Loaf | True | By John Canaday | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plague-today.html | Plague Today | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lehigh-expects-improved-team-dunlap-new-coach-instills-enthusiasm.html | LEHIGH EXPECTS IMPROVED TEAM; Dunlap, New Coach, Instills Enthusiasm in Squad | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/drive-on-vietcong-near-danang-base-is-said-to-kill-104-saigon.html | DRIVE ON VIETCONG NEAR DANANG BASE IS SAID TO KILL 104; Saigon Rangers Inflict Toll -- B-52's Attack Again and Airmobile Troops Land DRIVE ON VIETCONG SAID TO KILL 104 | True | By R.w. Apple Jr.special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/were-our-war-aims-wrong.html | WERE OUR WAR AIMS WRONG? | True | CARL N. DEGLER. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mina-stops-miles-in-6th.html | Mina Stops Miles in 6th | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nancy-rankin-bride1-o-dtd-hi__dr-ll.html | Nancy Rankin Bride1 o D?td Hi__dr Ll | True | Special to The New York Time | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-merchants-view-outlook-for-holiday-selling-is-good-income-gains.html | The Merchant's View; Outlook for Holiday Selling Is Good — Income Gains | True | By Herbert Koshetz | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/clark-gains-pole-for-race-at-monza.html | CLARK GAINS POLE FOR RACE AT MONZA | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/avis-churchill-is-wed.html | Avis Churchill Is Wed | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/firsthand-report-robert-frost-life-and-talkwalking-by-louis-mertins.html | First-Hand Report; ROBERT FROST: Life and Talk-Walking. By Louis Mertins. Illustrated. 450 pp. Norman: University of Oklahoma Press. $7.50. | True | By Winfield Townley Scott | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-main-queens-library-to-open-in-fall-in-jamaica.html | New Main Queens Library To Open in Fall in Jamaica | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anthony-stepanski-jr-to-wed-jane__-schuler.html | Anthony Stepanski Jr. To Wed Jane__ Schuler | True | Special to The New York Times I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ann-duross-married-i-to-david-n-mcmahoni.html | Ann Duross Married I To David N. McMahoni | True | SpeeXalto The New York Times I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/freezdried-foods-starting-to-melt-customer-resistance-freezdry.html | Freeze-Dried Foods Starting To Melt Customer Resistance; FREEZE-DRY FOODS MELT RESISTANCE | True | By James J. Nagle | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-loriel-nyder-prospective-bridel.html | Miss Loriel Snyder Prospective Bridel | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/di-mattina-in-liaison-post.html | Di Mattina in Liaison Post | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/176-million-is-set-for-college-loans.html | $176 MILLION IS SET FOR COLLEGE LOANS | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-material-used-in-basrelief.html | New Material Used in Bas-Relief | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/slithering-through-life-men-and-snakes-by-ramona-and-desmond-morris.html | Slithering Through Life; MEN AND SNAKES. By Ramona and Desmond Morris. Illustrated. 224 pp. New York: McGraw-Hill Book Company. $6.95. | True | By John Pfeiffer | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mets-count-on-cannizzaro-to-keep-willie-davis-honest.html | Mets Count on Cannizzaro To Keep Willie Davis Honest | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judges-weighing-secrecy-in-court-but-juvenile-hearings-will-not-be.html | JUDGES WEIGHING SECRECY IN COURT; But Juvenile Hearings Will Not Be Opened to Press | True | By Martin Tolchin | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/delaware-team-praised-by-coach-nelson-says-squad-is-more-rugged.html | DELAWARE TEAM PRAISED BY COACH; Nelson Says Squad Is More Rugged Than in 1964 | True | By Michael Straussspecial to the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/elaine-frank-fiancee-o-kenneth-goldisher.html | Elaine Frank Fiancee Of Kenneth Goldfisher | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/art-across-america-to-benefit-museums.html | 'Art Across America' To Benefit Museums | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/to-speed-trials.html | To Speed Trials | True | JACOB D. FUCHSBERG Chrirman National Committee on Public Affairs American Trial | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/palestrina-a-city-on-abed-of-ruins.html | PALESTRINA: A CITY ON ABED OF RUINS | True | By J.c. Barden | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/point-judith-wins-tuna-event.html | Point Judith Wins Tuna Event | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/4-hells-angels-seized-in-stabbing.html | 4 'HELL'S ANGELS' SEIZED IN STABBING | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indian-terms-spelled-out.html | Indian Terms Spelled Out | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mcmanus-frechette.html | McManus -- Frechette | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tourist-reports-scarcity-of-travel-information-overbooking-planes.html | Tourist Reports Scarcity Of Travel Information -- Overbooking Planes | True | Mr. and Mrs. A.L. PILPEL | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pirniepollard.html | PirniePollard | True | Special |o The New York Tlme | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-cars-and-engines-are-having-a-banner-year.html | U.S. Cars and Engines Are Having a Banner Year | True | By Frank M. Blunk | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/faggin-of-italy-regains-pursuit-title-in-cycling.html | Faggin of Italy Regains Pursuit Title in Cycling | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/clara-harper.html | CLARA HARPER | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-this-sign-conquer-constantine-the-miracle-qf-the-flaming-cross.html | In This Sign Conquer; CONSTANTINE: The Miracle Qf the Flaming Cross. By 'anle G. Slaughter. 430 pp. New York: Doubleday & Co. SS.95. | True | By Thomas Caldecot Chubb | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/refugee-problem-grows-in-vietnam.html | Refugee Problem Grows in Vietnam | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kansas-girl-named-miss-america.html | Kansas Girl Named Miss America | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chapmanmcclure.html | ChapmanMcClure | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/out-of-the-past-mrs-chiang.html | Out of the past -- Mrs. Chiang | True | By John W. Finneyspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-subcontinent-at-war.html | A Subcontinent at War | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pedly-armitage.html | Pedly -- Armitage | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/two-twindouble-payoffs.html | Two Twin-Double Payoffs | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/stiegler-austrian-star-named-to-head-wyoming-ski-school.html | Stiegler, Austrian Star, Named To Head Wyoming Ski School | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/halperin-zucker.html | Halperin -Zucker | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/edge-claimed-by-pakistan.html | Edge Claimed by Pakistan | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/4college-dance-oct-15-at-plaza-to-help-students-mt-holyoke.html | 4-College Dance Oct. 15 at Plaza To Help Students; Mt. Holyoke, Wellesley, Vassar and Smith to Take Part in Event | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pakistanis-give-terms-for-peace-want-pullback-in-kashmir-un-force.html | PAKISTANIS GIVE TERMS FOR PEACE; Want Pullback in Kashmir, U.N. Force and Plebiscite -- India Sets Condition PAKISTANIS GIVE TERMS FOR PEACE | True | By Paul Grimesspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/526000-price-put-on-cliftion-center-us-paid-50000-in-1900-for.html | $526,000 PRICE PUT ON CLIFTON CENTER; U.S. Paid $50,000 in 1900 for Quarantine Station | True | By Martin Gansbergspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/baeza-on-victor-buckpassers-triumph-worth-190475-fathers-image-2d.html | BAEZA ON VICTOR; Buckpasser's Triumph Worth $190,475 -- Father's Image 2d By JOE NICHOLS BUCKPASSER WINS RICH CHICAGO RAGE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/borzoi-is-picked-as-best-in-show-makhayl-of-tamboer-tops-field-of.html | BORZOI IS PICKED AS BEST IN SHOW; Makhay1 of Tam-Boer Tops Field of 1,122 Dogs | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/8000-youths-parade-with-floats-through-harlem.html | 8,000 Youths Parade With Floats Through Harlem | True | By Franklin Whitehouse | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/suzanne-connolly-in-ii.html | Suzanne Connolly in /i:ii | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-janet-russ-bradford-straus-wed-in-syracuse-bride-is-attended.html | Miss Janet Russ, Bradford Straus Wed in Syracuse; Bride Is Attended by 6 at Marriage to Son ou a Macy's Director | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-empty-schoolhouse-by-natalie-savage-carlson-illustrated-by-john.html | THE EMPTY SCHOOLHOUSE. By Natalie Savage Carlson. Illustrated by John Kaufmann. 119 pp. New York and Evanston: Harper & Row. $3.50. For Ages 7 to 10. | True | JEAN FRITZ. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dodd-scores-king-for-view-on-china.html | DODD SCORES KING FOR VIEW ON CHINA | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nancy-mcdiarmid-is-married-to-parry-mcwhinnie-norling.html | Nancy McDiarmid Is Married To Parry McWhinnie Norling | True | Special to Tht New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wisconsin-e-scow-skipper-victor-at-little-egg-harbor.html | Wisconsin E Scow Skipper Victor at Little Egg Harbor | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/air-officer-is-fiance-of-deborah-friedman.html | Air Officer Is Fiance Of Deborah Friedman | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/festival-honors-neapolitan-saint.html | FESTIVAL HONORS NEAPOLITAN SAINT | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-civil-service-could-swing-race-100000-city-employes-may-vote-in.html | THE CIVIL SERVICE COULD SWING RACE; 100,000 City Employees May Vote in Primary | True | By Clayton Knowles | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/we-may-win-the-war-but-lose-the-people-we-may-win-the-war-but-lose.html | We May Win the War but Lose the People; We May Win the War but Lose the People | True | By James Restonsaigon. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/another-test-of-unity-seen.html | Another Test of Unity Seen | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/teachers-strike-averted-but-questions-are-raised.html | Teachers' Strike Averted But Questions Are Raised | True | LEONARD BUDER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/softball-event-starts-friday.html | Softball Event Starts Friday | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/athletics-score-over-orioles-32-greens-single-in-9th-drives-in.html | ATHLETICS SCORE OVER ORIOLES, 3-2; Green's Single in 9th Drives In Tie-Breaking Run | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mary-morrison-scarsdale-bride-of-jurgenl.html | Mary Morrison Scarsdale Bride Of JurgenEneer; Alumna of Mt. Holyoke and Graduate of U. of Minnesota Wed | True | Special to The New York Time | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kean-and-rogers-win.html | Kean and Rogers Win | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/medicine-new-test-for-mononucleosis.html | Medicine: New Test for Mononucleosis | True | By John A. Osmundsen | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dance-critics-credo.html | Dance: Critic's Credo | True | By Clive Barnes | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/to-juarez-on-the-divorce-run-the-juarez-divorce-run.html | To Juarez: On the Divorce Run; The Juarez Divorce Run | True | By Gertrude Samuels | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/title-bowling-dates-set.html | Title Bowling Dates Set | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anne-f-weld-is-bride-of-george-crawf-ord-jr.html | Anne F. Weld Is Bride Of George Crawf ord Jr. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judith-beves-fiancee-i-of-an-army-lieutenant.html | Judith Beves Fiancee i Of an Army Lieutenant] | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hilary-d-field-1962-debutante-plans-marriage-abbot-alumna-fiancee.html | Hilary D. Field, 1962 Debutante, Plans Marriage; Abbot Alumna Fiancee of price Gripekoven, a Medical Student | True | pcIsl to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/james-s-wells-and-miss-mead-l-marry-in-capital-a-dealer-in.html | James S. Wells And Miss Mead[ l Marry in Capital; A Dealer in Airplanes Weds '59 Debutante-Seven Attend Bride | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ioboahaoodwn-soothd-jto-chals-klot-ordtmouth.html | iObo,:ah"aoodwn sc;'othd jTo Cha,'ls Klot orDtmOUth | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pope-demands-orthodoxy-in-teaching-on-eucharist-encyclical-his-3d.html | Pope Demands Orthodoxy In Teaching on Eucharist; Encyclical, His 3d, Aims to Check Speculation on Holy Mystery PAPAL ENCYCLICAL URGES ORTHODOXY | True | By Robert C. Doty special To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/prose-poetry-laughs.html | Prose, Poetry, Laughs | True | By Thomas Lask | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-unsaid-says-much-absent-without-leave-b-heimich-ll-trdndeted-by.html | The Unsaid Says Much; ABSENT WITHOUT LEAVE. B) Heimich ll. Trdndeted by Leife Vennewitz from the Genrten, "Eniffeunzeb vofi der Trmppe-eed "Als der Krieg ausbracAls de, Krleg zu Ende war." 148 pp. New York: McGraw-Hill Campd8rN. S3.qS. The Unsaid | True | By Kurt Vonnegut Jr. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/saigons-rulers-affirm-control-need-for-a-military-regime-stressed-a.html | SAIGON'S RULERS AFFIRM CONTROL; Need for a Military Regime Stressed at Convention | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/builtin-privacy-for-a-small-garden.html | Built-in Privacy for a Small Garden | True | By Carl S. Gerlach | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/trade-mission-from-britain-to-spend-2-weeks-in-us.html | Trade Mission From Britain To Spend 2 Weeks in U.S. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/choral-music-spanning-five-centuries.html | Choral Music Spanning Five Centuries | True | By Raymond Ericson | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mentally-ill-to-benefit.html | Mentally Ill to Benefit | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-carolyn-holzer-planning-marriage.html | Miss Carolyn Holzer Planning Marriage | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-miss-schifano-is-bride-i-of-william-j-drake-jr-i.html | i Miss Schifano Is Bride] i Of William J. Drake Jr. i | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/drive-with-care-broderick-pleads.html | DRIVE WITH CARE, BRODERICK PLEADS | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/exploring-the-colorful-poconos-in-the-fall.html | EXPLORING THE COLORFUL POCONOS IN THE FALL | True | By Thomas H. Knepp | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/william-l-girardi.html | WILLIAM L. GIRARDI | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mansion-debate-stirs-wisconsin-remodeling-of-governors-residence-is.html | MANSION DEBATE STIRS WISCONSIN; Remodeling of Governor's Residence Is at Issue | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wooser-captures-title.html | Wooser Captures Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rough-riders-triumph-2213.html | Rough Riders Triumph, 22-13 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/english-new-wave.html | ENGLISH NEW WAVE | True | Gabriel Weisberg | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-perrely-plight-by-peter-john-stephens-illustrated-by-rd-rice.html | THE PERRELY PLIGHT. By Peter John Stephens. Illustrated by R.D. Rice. 216 pp. New York: Atheneum. $3.95. For Ages 10 to 13. | True | MARGARET BERKVIST. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rev-frank-beal-civic-leader-dies-inventor-of-paddle-tennis-was-81-a.html | REV. FRANK BEAL, CIVIC LEADER, DIES; Inventor of Paddle Tennis Was 81 — Also a Pilot | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/salute-to-a-pioneer-abstractionist.html | Salute to a Pioneer Abstractionist | True | By Stuart Preston | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/3-sitting-in-auto-slain-by-gunman-4th-is-wounded-in-shooting-near.html | 3 SITTING IN AUTO SLAIN BY GUNMAN; 4th Is Wounded in Shooting Near Brooklyn Bingo Hall | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bravo-ruehmann.html | BRAVO RUEHMANN | True | Andrew Herz. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chess-hot-line-to-havana.html | Chess: Hot Line To Havana | True | By Harold C. Schonberg | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cornell-turns-back-rutgers-in-practice-game-2412.html | Cornell Turns Back Rutgers in Practice Game, 24-12 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nancy-walton-fiancee-i-of-joseph-plumeri.html | Nancy Walton Fiancee I Of Joseph Plumeri | True | 2d | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/germans-demand-vacation-reform-spacing-of-school-holidays-urged-to.html | GERMANS DEMAND VACATION REFORM; Spacing of School Holidays Urged to Ease Congestion | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marks-trees-8pecia.html | Marks — Trees 9pecia | True | to Th(' XCW Yrk 'rne | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/snower-siegel.html | Snower — Siegel | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/reds-bid-chinese-excel-in-sports-people-are-urged-to-do-so-as.html | REDS BID CHINESE EXCEL IN SPORTS; People Are Urged to Do So as Defense Preparation | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/toward-a-new-money-system.html | Toward a new Money System | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/richard-l-sigal-and-nanmarkel-engaged-to-wed-lawyer-a-graduate-of.html | Richard L. Sigal And NanMarkel Engaged to Wed; Lawyer, a Graduate of Chicago, Will Marry Michigan Alumna | True | Special to The New York TImel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bosco-rosco-takes-pace-at-freehold.html | BOSCO ROSCO TAKES PACE AT FREEHOLD | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jaclyn-judy-betrothed-i-to-gordon-g-weighart.html | Jaclyn Judy Betrothed i To Gordon G. Weighart: | True | Special to The Nc' York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ronald-abels-have-child.html | Ronald Abels Have Child | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/5-seized-on-way-to-delgado-rites-lisbon-opposition-leaders-arrested.html | 5 SEIZED ON WAY TO DELGADO RITES; Lisbon Opposition Leaders Arrested at Border | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-hunger-for-ideas-moves-them.html | 'A Hunger for Ideas' Moves Them | True | By Mary Benson | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hungarian-leader-sees-tito.html | Hungarian Leader Sees Tito | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wallace-gets-injunctions.html | Wallace Gets Injunctions | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/golf-lead-taken-by-miss-prentice-florida-pros-2under-70-for-220.html | GOLF LEAD TAKEN BY MISS PRENTICE; Florida Pro's 2-Under 70 for 220 Gains 2-Shot Edge | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/800-to-lose-jobs-on-coast-papers-publishers-in-san-francisco.html | 800 TO LOSE JOBS ON COAST PAPERS; Publishers in San Francisco Confirm Merger Plans | True | By Wallace Turnerspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/browns-down-steelers.html | Browns Down Steelers | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/undersea-blast-to-destroy-ship-sinking-vessel-to-be-blown-up-in.html | UNDERSEA BLAST TO DESTROY SHIP; Sinking Vessel to Be Blown Up in Geophysical Test | True | By Werner Bamberger | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kashmir-stakes.html | Kashmir Stakes | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/argareocondon-to-be-wed-oct-30.html | argareCondon ; To Be Wed Oct. 30 | True | pecial to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anne-r-potts-bride-oi-william-h-olson.html | Anne R. Potts Bride Oi William H. Olson | True | Special to The New york Times i | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/affss-claire-maria-blaschka-betrothed-to-an-g-tschudin.html | Affss Claire Maria Blaschka Betrothed to Jean G. Tschudin | True | Special [o The Nc' York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-first-step-obtain-a-plan.html | The First Step: Obtain A Plan | True | By C.e. Lewis | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/and-now-007-puerto-rican-style.html | And Now 007, Puerto Rican Style | True | By Pete Hamill | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/son-to-mrs-mandelbaum.html | Son to Mrs. Mandelbaum | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/red-writers-lash-at-east-germans-sovietbloc-authors-score.html | RED WRITERS LASH AT EAST GERMANS; Soviet-Bloc Authors Score Restrictions in the Arts | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Joan Lee Faust | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/outboard-giants-increase-power.html | Outboard Giants Increase Power | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-son-to-the-r-v-nelsons-jri.html | I Son to the R. V. Nelsons Jr.I | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/most-private-water-concerns-are-small-and-closely-owned.html | Most Private Water Concerns Are Small and Closely Owned | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/salzburg-first-then-manhattan.html | Salzburg First, Then Manhattan | True | By Theodore Strongin | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/karen-meller-betrothed.html | Karen Meller Betrothed | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harry-s-browns-have-soni.html | Harry S. Browns Have Soni | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kane-granito.html | Kane — Granito | True | Special to Tile New York Time | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/paterson-trying-to-improve-image-youths-in-poverty-program-ridding.html | PATERSON TRYING TO IMPROVE IMAGE; Youths in Poverty Program Ridding River of Debris | True | By Walter H. Waggonerspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cutting-of-trees-disturbs-chicago-conservation-groups-object-to.html | CUTTING OF TREES DISTURBS CHICAGO; Conservation Groups Object to Road Straightening | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/airfares-circus-iata-meeting-again-under-heavy-pressure-to-cut.html | AIR-FARES CIRCUS; I.A.T.A. Meeting Again Under Heavy Pressure to Cut Overseas Tariffs AIR-FARES CIRCUS IS ON AGAIN | True | By David Gollan | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/notre-dame-to-aid-university.html | Notre Dame to Aid University | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | E.M. FLEISSNER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fisher-boultbee-victors-in-crijise-norton-also-wins-2d-in-row-in.html | FISHER, BOULTBEE VICTORS IN CRUISE; Norton Also Wins 2d in Row, in Indian Harbor Event | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/happy-musicals.html | HAPPY MUSICALS | True | MARK GEORGE TRAMONTIN | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/who-should-be-drafted-who-should-be-exempt-the-draft-boards.html | Who Should Be Drafted? Who Should Be Exempt? The Draft Boards Escalate; Asbury Park's problems typify those facing the nation's 4,050 boards, their draft calls doubled by the war in Vietnam The Draft Boards Escalate | True | By Fred J. Cookasbury Park, N.j. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/singapore-seeks-expanded-trade-searches-for-export-markets-in-us.html | SINGAPORE SEEKS EXPANDED TRADE; Searches for Export Markets in U.S. and Red China | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/board-defends-care-of-retarded-kennedy-charge-is-decried-by.html | BOARD. DEFENDS CARE OF RETARDED; Kennedy Charge Is Decried by Willowbrook Overseer | True | By John Sibley | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/journalamericans-sunday-run-is-cut-in-half-in-a-union-dispute.html | Journal-American's Sunday Run Is Cut in Half in a Union Dispute | True | By Douglas Robinson | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/orders-advancing-for-autumn-items-sportswear-leads.html | Orders Advancing For Autumn Items; Sportswear Leads | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tottenham-gains-22-tie-with-arsenal-in-soccer-goal-by-gilzean-earns.html | Tottenham Gains 2-2 Tie With Arsenal in Soccer; GOAL BY GILZEAN EARNS DEADLOCK 50,000 See Spurs Remain Undefeated -- Burnley Beats Manchester | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/three-psychologists-win-creative-talent-awards.html | Three Psychologists Win Creative Talent Awards | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mary-fishel-is-bride-of-jeffrey-henry-bijur.html | Mary Fishel Is Bride . Of Jeffrey Henry Bijur | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tanya-bickley-is-bride-of-lewis-a-crickard.html | !Tanya Bickley Is Bride Of Lewis A. Crickard | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/robertsonmcaniff.html | RobertsonMcAniff | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bulldogs-maul-rifles-2114.html | Bulldogs Maul Rifles, 21-14 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rail-beautification-urged-by-magnuson.html | RAIL BEAUTIFICATION URGED BY MAGNUSON | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/unlisted-stocks-up-for-6th-week-gain-surprises-wall-st-index-adds.html | UNLISTED STOCKS UP FOR 6TH WEEK; Gain Surprises Wall St. -- Index Adds 4.35 Points | True | By Alexander R. Hammer | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/engineers-meeting-slated.html | Engineers' Meeting Slated | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/carol-ellison-to-marry.html | Carol Ellison to Marry | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-draper-victor.html | Miss Draper Victor | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schweitzer-influenced-thought-on-jesus.html | Schweitzer Influenced Thought on Jesus | True | By Edward B. Fiske | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beth-deutsch-engagd-to-wallace-k-koenig.html | Beth Deutsch Engaged To Wallace K. Koenig | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-vietnam-protest-is-set-on-coast.html | New Vietnam Protest Is Set on Coast | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-defense-of-odets.html | In Defense of Odets | True | EDITH SOZIO | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/suzanne-s-darrell-i-bride_ou-s_ethhoyti.html | Suzanne S. Darrell i Bride_ou S_ethHoyti | True | Special to The New York Times [ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/poor-win-battle-in-san-francisco-their-representatives-will-control.html | POOR WIN BATTLE IN SAN FRANCISCO; Their Representatives Will Control Poverty Program | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judith-white-wed-to-james-wycko.html | Judith White Wed To James Wycko[[ | True | t Special to Tile New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/vietnam-testing-troops-command-builtup-us-forces-operate-on-own.html | VIETNAM TESTING TROOPS' COMMAND; Built-Up U.S. Forces Operate on Own Tactical Needs | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/radical-change-for-cotton-supports.html | Radical Change For Cotton Supports | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/coast-republicans-reject-support-of-birch-society.html | Coast Republicans Reject Support of Birch Society | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cooper-and-conrad-to-visit-6-nations-on-goodwill-tour-astronauts-to.html | Cooper and Conrad To Visit 6 Nations On Goodwill Tour; ASTRONAUTS TO GO ON GOODWILL TOUR | True | By John D. Pomfretspecial to the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/little-bronze-wings-wins.html | Little Bronze Wings Wins | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-eleanor-loughrey-prospective-bride.html | i Eleanor Loughrey Prospective Bridel | True | SPecial to The New York Times ] | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/science-search-for-the-elusive-neutrino.html | Science: Search For The Elusive Neutrino | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-five-beaten-in-france.html | U.S. Five Beaten in France | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-golden-summer-record-number-of-tourists-continues-to-astound.html | A GOLDEN SUMMER; Record Number of Tourists Continues To Astound Miami Beach 'Experts' | True | By Jay Clarke | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/after-courreges-what-future-for-the-haute-couture-after-courreges.html | After Courreges, What Future for; the Haute Couture? After Courreges, What Future for Haute Couture? | True | By Francoise Giraudparis. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/governor-orders-help.html | Governor Orders Help | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/divers-ways-with-livers-chicken-livers-cont.html | Divers Ways With Livers; Chicken Livers (Cont.) | True | By Jean Hewitt | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/issue-in-canada-is-this-election-necessary.html | Issue in Canada -- Is This Election Necessary? | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/british-girl-takes-showjumping-title.html | BRITISH GIRL TAKES SHOW-JUMPING TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brecht-stirs-london.html | Brecht Stirs London | True | By Philip Benjaminlondon. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wilmington-bypass-planned.html | Wilmington Bypass Planned | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/why-negroes-riot.html | Why Negroes Riot | True | T. FLETCHER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bogalusa-official-is-linked-to-klan-name-of-city-attorney-on-list.html | BOGALUSA OFFICIAL IS LINKED TO KLAN; Name of City Attorney on List Presented in Court | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/45502-see-bills-defeat-patriots-buffalo-wins-opener-247-chargers.html | 45,502 SEE BILLS DEFEAT PATRIOTS; Buffalo Wins Opener, 24-7 -- Chargers Top Broncos | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/november-nuptials-for-palmina-woi.html | November Nuptials For Palmina Wol! | True | I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jobless-rate.html | Jobless Rate | True | DANIEL PATRICK MOYNIHAN | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/uso-expanding-to-wartime-basis-at-johnson-behest-uso-to-expand-as.html | U.S.O. Expanding To Wartime Basis At Johnson Behest; U.S.O. To EXPAND AS FORGES GROW | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/operas-on-and-off-the-beaten-path.html | Operas On and Off The Beaten Path | True | By Howard Klein | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brown-wins-in-soccer-20.html | Brown Wins in Soccer, 2-0 | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bergerohn.html | BergerOhn | True | Special to The New York Time | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/joy-winder-wed-to-brin-r-ford-harvard-1964-briarcliffe-alumna-63.html | Joy Winder Wed To Brin R. Ford, Harvard 1964; Briarcliffe Alumna, '63 Debutante, Is Bride at New Haven (3hurch | True | Special to The New York Time | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/constance-foote-engagd-to-wed-mit-graduate-skidmore-alumna-and.html | Constance Foote Engaged to Wed M.I.T. Graduate; Skidmore Alumna and Luis Villalobos Will Marry. in January t | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-for-rita-michels.html | Nuptials for Rita Michels | True | Special to The New' York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/b52s-in-new-attack.html | B-52's in New Attack | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/try-ferns-for-carefree-glamour.html | Try Ferns for Carefree Glamour | True | By F. Gordon Foster | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/margaret-bush-wed-to-robert-bat-savaget.html | Margaret Bush Wed To Robert Bat savaget | True | Special to The New York Times [ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dr-ralph-c-smedley-87-dead-i-founder-of-toastmasters-groupi.html | Dr. Ralph C. Smedley, 87, Dead; I Founder of Toastmasters' Groupi | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/center-is-planned-on-communication.html | CENTER IS PLANNED ON COMMUNICATION | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mayoral-contest-a-battle-of-ideas-while-candidates-argue-over-who.html | MAYORAL CONTEST: A BATTLE OF IDEAS; While Candidates Argue Over Who Thought of What, the Voters Sit Back Bored Mayoral Contest Flooded With Ideas | True | By Murray Schumach | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kenyan-herders-fleeing-famine-tribesmen-and-cattle-jam-onto-others.html | KENYAN HERDERS FLEEING FAMINE; Tribesmen and Cattle Jam Onto Others' Ranches | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/social-structure-in-canada-sored-professor-says-class-system.html | SOCIAL STRUCTURE IN CANADA SCORED; Professor Says Class System Vitiates Democracy | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/world-title-casting-opens-tuesday-at-spa.html | World Title Casting Opens Tuesday at Spa | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/policeman-slain-in-burglary.html | Policeman Slain in Burglary | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peru-reports-an-antiguerrilla-drive.html | Peru Reports an Anti-Guerrilla Drive | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brazilians-seek-livingcost-raise-unions-assert-antiinflation-policy.html | BRAZILIANS SEEK LIVING-COST RAISE; Unions Assert Anti-Inflation Policy Hurts Workers | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hungarian-breaks-record-in-bantam-weightlifting.html | Hungarian Breaks Record In Bantam Weight-Lifting | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | NATALIE DONAN. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/teenagers-take-a-hand.html | Teen-Agers Take a Hand | True | By Alan Truscott | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-i-frederick-finn-misscrampton-wed-in-suburbs-johns-hopkins.html | i! -- 1 Frederick Finn, MissCrampton ! Wed in Suburbs; Johns Hopkins Student Marries a Graduate of Greenwich Academy | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sibelius-fete-strikes-a-happy-note.html | SIBELIUS FETE STRIKES A HAPPY NOTE | True | By Jules B. Farber | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fowler-presses-monetary-goals-secretary-of-us-treasury-completes.html | FOWLER PRESSES MONETARY GOALS; Secretary of U.S. Treasury Completes 14-Day Mission to European Centers CONFIDENCE STRESSED Moves to Bolster the Pound and Push Fiscal Reform Held Key Objectives Fowler Completes His Mission to Europe's Financial Centers | True | By Richard E. Mooneyspecial to the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/biever-holt.html | Biever -- Holt | True | Special to The New York TIme | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-delhi-estimate-places-pakistans-deaths-at-1472.html | New Delhi Estimate Places Pakistan's Deaths at 1,472 | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indian-position-firm.html | Indian Position Firm | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/charlston-lageman.html | Charlston -- Lageman | True | Special to Tile New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-house-built-round-a-tree.html | The House Built 'Round A Tree | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jets-team-to-be-honored-at-luncheon-on-sept-20.html | Jets' Team to Be Honored At Luncheon on Sept. 20 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kosygin-listens-at-trade-fair-as-us-concern-talks-of-itself.html | Kosygin Listens at Trade Fair As U.S. Concern Talks of Itself | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schneider-beapers-triumph.html | Schneider, Beapers Triumph | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/national-league-sets-mark.html | National League Sets Mark | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wood-field-and-stream-ute-indians-provide-a-fiveday-hunt-at-bargain.html | Wood, Field and Stream; Ute Indians Provide a Five-Day Hunt at Bargain Rates and Plenty of Deer | True | By Oscar Godbout | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/soviet-and-rumania-warn-on-atom-plan.html | SOVIET AND RUMANIA WARN ON ATOM PLAN | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/120-safe-in-forced-landing.html | 120 Safe in Forced Landing | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plants-in-elath-desalting-water-but-one-of-two-units-still-requires.html | PLANTS IN ELATH DESALTING WATER; But One of Two Units Still Requires Revisions | True | By Moshe Brilliantspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-council-race-a-futile-battle-3-of-4-democratic-hopefuls-feed.html | THE COUNCIL RACE: A FUTILE BATTLE; 3 of 4 Democratic Hopefuls Feel Presidency Is Weak | True | By Thomas Buckley | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/soviet-stresses-its-ceasefire-plea.html | Soviet Stresses Its Cease-Fire Plea | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/american-motors-and-uaw-settle-accord-reached-in-20day-strike-at.html | AMERICAN MOTORS AND U.A.W. SETTLE; Accord Reached in 20-Day Strike at Rambler Plants | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peter-grose-weds-miss-claudia-kerr.html | 'Peter Grose Weds Miss Claudia Kerr . | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/redskins-get-danny-lewis.html | Redskins Get Danny Lewis | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harvest-time-again-in-new-yorks-vineyards.html | HARVEST TIME AGAIN IN NEW YORK'S VINEYARDS | True | By Ed van Dyne | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mary-a-mcnamara-is-wed-in-ridgewood.html | Mary A. McNamara Is Wed in Ridgewood | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/on-the-home-screen-where-the-action-is.html | On the Home Screen: Where the Action Is | True | By Jack Gould | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wessin-exiled-blames-reds.html | Wessin, Exiled, Blames Reds | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/transport-news-job-bill-scored-chopin-opposes-increase-in-us-aid-to.html | TRANSPORT NEWS; JOB BILL SCORED; Chopin Opposes Increase in U.S. Aid to Jobless | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/typhoon-kills-48-in-japan-does-vast-damage-in-isles.html | Typhoon Kills 48 in Japan; Does Vast Damage in Isles | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-in-missouri-forkaren-cromwell-.html | Nup.tials in Missouri ForKaren Cromwell ? | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/li-to-seek-jobs-in-oceanography-retired-admiral-will-help-plan.html | L.I. TO SEEK JOBS IN OCEANOGRAPHY; Retired Admiral Will Help Plan Diversified Industry By BYRON PORTERFIELD | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bampton-castle-scores-victory-by-2-14-lengths-in-steeplechase.html | Bampton Castle Scores Victory By 2 1/4 Lengths in Steeplechase | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/180-in-delaware-ordered-to-quit-police-fraternity.html | 180 in Delaware Ordered To Quit Police Fraternity | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/arlene-j-rosenstein-of-boston-u-to-wed.html | Arlene J. Rosenstein Of Boston U. to Wed | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/david-aaron-geer-d-marries-alston-d-cecil-bride-is-attended-by-t.html | David Aaron Geer Sd Marries Alston D. Cecil; Bride Is Attended byt Nine at Ceremony t in St. James s. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/charleston-eleven-wins-283.html | Charleston Eleven Wins, 28-3 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/on-the-nazisoviet-pact.html | ON THE NAZI-SOVIET PACT | True | RICHARD B. DU BOFF.Bryn Mawr, | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tobago-and-trinidad-to-mark-freedom.html | Tobago and Trinidad To Mark Freedom | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wagner-rejects-a-plan-to-meter-all-citys-water-says-suggestion-of.html | WAGNER REJECTS A PLAN TO METER ALL CITY'S WATER; Says Suggestion of Panel Wouldn't Ease Crisis but He Extends System CUT IN WASTE SOUGHT 300 Firemen to Search for Leaks in 'Crash' Drive -- Rate Study Asked Wagner Rejects Citywide Metering | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/strong-congress-urged-by-panel-group-says-presidency-puts-lawmakers.html | STRONG CONGRESS URGED BY PANEL; Group Says Presidency Puts Lawmakers in Shadow | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/israeli-raid-a-warning.html | Israeli Raid a 'Warning' | True | By James Feronspecial to the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-vietnam-combat-deaths-increased-in-week-to-671.html | U.S. Vietnam Combat Deaths Increased in Week to 671 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bellin-in-caduceus-wild-takes-predictedlog-contest-with-ackerman-2d.html | Bellin, in Caduceus Wild, Takes Predicted-Log Contest, With Ackerman 2d; 16 BOATS COMPETE IN A 35-MILE RUN Unger and Abedes Also Post Victories in 6th Annual Event on the Sound | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/narcotics-clinic-is-still-opposed-episcopal-priest-is-picketed-for.html | NARCOTICS CLINIC IS STILL OPPOSED; Episcopal Priest Is Picketed for Third Time in 3 Weeks | True | By Irving Spiegel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/city-clubwomen-will-raise-funds-by-art-preview-oct-18-gala-at.html | City Clubwomen Will Raise Funds By Art Preview; Oct. 18 Gala at Hartford Gallery to Show 50 Years of New York. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/public-and-private-the-papers-of-thomas-jefferson-vol-17-6-july-to.html | Public and Private; THE PAPERS OF THOMAS JEFFERSON. Vol. 17: 6 July to 3 November 1790. Edited by Julian P. Boyd. Consulting editor Lucius Wilmerding Jr. Illustrated. 677 pp. Princeton, N.J.; Princeton University Press. $15. | True | By Dumas Malone | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lefkowitz-charges-record-sale-fraud.html | LEFKOWITZ CHARGES RECORD SALE FRAUD | | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judith-crawford-is-married-in-indiana-to-pefer-conze-jr.html | Judith Crawford Is Married In Indiana to Pefer Conze Jr. | True | Special to The 'oe'.v York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/turks-fear-loss-of-pakistan-ally-feel-lack-of-cento-help-may-cause.html | TURKS FEAR LOSS OF PAKISTAN ALLY; Feel Lack of CENTO Help May Cause Withdrawal | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-the-nation-the-durable-paradoxes-of-politics.html | In The Nation: The Durable Paradoxes of Politics | True | By Arthur Krock | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/first-itaconicacid-plant-in-britain-slated-by-pfizer.html | First Itaconic-Acid Plant In Britain Slated by Pfizer | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lets-see-a-show-in-castros-cuba.html | Let's See a Show -- In Castro's Cuba | True | By Paul Hofmannhavana. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/player-leads-golf-world-series-by-stroke-with-70-getting-back-on.html | Player Leads Golf World Series by Stroke With 70; Getting Back on Fairway Is Challenge to Stars in Akron Tournament PLAYER, WITH 70, SETS AKRON PACE | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/skepticism-marks-view-on-johnson-political-scientists-see-him-as-a.html | SKEPTICISM MARKS VIEW ON JOHNSON; Political Scientists See Him as a Product of Our Times | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/meter-helps-illinois-protect-football-players-from-heat.html | Meter Helps Illinois Protect Football Players From Heat | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rosalind-brown-wedt-to-john-mcclellan.html | Rosalind Brown Wedt ' To John McClellan | True | pecll to Tile New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/utah-state-gets-3-early-scores-and-trounces-hawaii-by-3112.html | Utah State Gets 3 Early Scores And Trounces Hawaii by 31-12 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jews-to-hold-vigil-on-plight-in-russia.html | JEWS TO HOLD VIGIL ON PLIGHT IN RUSSIA | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/odd-man-out-reggie-a-portrait-of-reginald-turner-by-stanley.html | Odd Man Out; REGGIE. A Portrait of Reginald Turner. By Stanley Weintraub, Illustrated. 293 pp. New York: George Braziller. $6. | True | By Ivor Brown | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-fable-of-illusion-and-reality-miss-macintosh-my-darling-by.html | A Fable of Illusion and Reality; MISS MacINTOSH, MY DARLING. By Marguerite Young. 1,198 pp. New York: Charles Scribner's Sons. $10.95. | True | By William Goyen | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/if-misery-is-missing-what-then-the-accidental-century-by-michael.html | If Misery Is Missing, What Then?; THE ACCIDENTAL CENTURY. By Michael Harrington. 322 pp. New York: The Macmillan Company. $5.95. | True | By Robert Lekachman | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-blow-to-the-germans.html | A Blow to the Germans | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mr-c-song-victor-at-yonkers-by-nose-mr-c-song-victor-in-yonkers.html | Mr. C. Song Victor At Yonkers by Nose; MR. C. SONG VICTOR IN YONKERS PACE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/norman-boyd-jr-becomes-fiance-of-missmamana-a-columbia-dentistry.html | Norman Boyd Jr, Becomes Fiance Of MissMamana; A Columbia Dentistry Student Will Marry Senior at Beaver | True | lecial to Ths New Yorl 'Plmes | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nancy-a-lewis-is-wedin-darien-to-d-r-holmes-ceremony-takes-place-in.html | Nancy. A. Lewis Is Wedin Darien To D. R. Holmes; Ceremony Takes Place in Noroton Church-Six Attend Bride | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/laborites-problem-labor.html | Laborites' Problem: Labor | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mark-johnston-and-mary-brush-engaged-to-wed-phd-student-fiance-o.html | Mark Johnston And Mary Brush Engaged to Wed; Ph.D. Student Fiance of Connecticut Teacher, U. ou Maine Alumna | True | Special to The New York Times t | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/all-over-florida-summer-trade-peaking-to-new-high-presages.html | ALL OVER FLORIDA; Summer Trade, Peaking to New High, Presages Prosperity for Winter | True | By C.e. Wright | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-newest-daffodils.html | The Newest Daffodils | True | By Molly Price | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/braves-win-90-behind-cloninger-pitcher-clouts-3-run-homer-bloop.html | BRAVES WIN, 9-0, BEHIND CLONINGER; Pitcher Clouts 3-Run Homer -- Bloop Single by Jones in 5th Only Met Hit BRAVES TOP METS ON ONE-HITTER, 9-0 | True | By Leonard Koppett | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fletcher-macmillan.html | Fletcher -- Macmillan | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/old-rum-concern-trying-comeback-precastro-cuban-producer-back-in.html | OLD RUM CONCERN TRYING COMEBACK; Pre-Castro Cuban Producer Back in Business in Exile | True | By Robert J. Cole | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/friends-grants-to-vietnamese.html | Friends' Grants to Vietnamese | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/child-to-the-floyd-davisesl.html | Child to the Floyd DavisesI | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WALTER T. SCHONFELD, Research Analyst, Nuremberg Trials, 1945 -- 49. Onancock, Va | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/j-w-lessons-have-son.html | J. W. Lessons Have Son] | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/india-says-clash-in-west-pakistan-is-sharpest-yet-new-delhi-army.html | INDIA SAYS CLASH IN WEST PAKISTAN IS SHARPEST YET; New Delhi Army Reported by Foe to Have Switched to Wholly Defensive Stance BATTLE ON IN 2 SECTORS Fighting Around Sialkot and Lahore Held Inconclusive With Few Advances Indians Report Fighting in West Pakistan Sectors Is the Sharpest Yet | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/maritime-project-for-taiwan-starts.html | MARITIME PROJECT FOR TAIWAN STARTS | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rail-strike-halted-on-santa-fe-line-as-president-acts.html | Rail Strike Halted On Santa Fe Line As President Acts | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-presidents-justaminute-man-the-presidents-justaminute-man.html | The President's 'Just-a-Minute Man'; The President's 'Just-a-Minute Man' | True | By Max Frankel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tactics-in-vietnam.html | Tactics in Vietnam | True | GUENTER LEWY Associate Professor of Government University of Massachusetts | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/national-airline-to-have-school.html | National Airline to Have School | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/observer-dont-make-the-kids-do-it-all.html | Observer: Don't Make the Kids Do It All | True | By Russell Baker | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/630-on-liner-end-trip-to-nowhere-hurricane-prevents-oceanic-from.html | 630 ON LINER END TRIP TO NOWHERE; Hurricane Prevents Oceanic From Reaching Nassau | True | By Wilbur A. Hollander | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-son-to-lawrence-qmgleysl.html | i Son' to Lawrence Qmgleysl | True | pecial tn The New York Ttms i | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/320-districts-in-westchester-to-choose-candidates-tuesday.html | 320 Districts in Westchester To Choose Candidates Tuesday | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/aesops-fables-selected-and-adapted-by-louis-untermeyer-illustrated.html | AESOP'S FABLES. Selected and adapted by Louis Untermeyer. Illustrated by A. and M. Provensen. 92 pp. New York: Golden Press. $3.95. For Ages 4 to 8. | True | BARBARA N. O'DOHERTY. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/preserving-a-bit-of-shoreline.html | Preserving a Bit of Shoreline | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lewiskominsky.html | Lewis-.Kominsky | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/florida-fights-erosion-problem.html | FLORIDA FIGHTS EROSION PROBLEM | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/low-son-7060-wins-worlds-playground-stakes-by-a-nose-at-atlantic.html | Low Son, $70.60, Wins World's Playground Stakes by a Nose at Atlantic City; DECK HAND SECOND IN $30,700 EVENT Model Son Finishes Third as Sailor Cap, the Betting Favorite, Winds Up Sixth | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/47-yachts-start-overnight-race-sail-in-10knot-easterly-in-city.html | 47 YACHTS START OVERNIGHT RACE; Sail in 10-Knot Easterly in City Island Y.C. Event | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/always-singing-a-welsh-story-by-joyce-varney-313-pp-indianapolis.html | Always Singing, A WELSH STORY. By Joyce Varney, 313 pp. Indianapolis and New York: The Bobbs-Merrill Company, $4.95. Always Singing | True | By Miss Read | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-glorious-gentians.html | The Glorious Gentians | True | By R.l. Scheffel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/powless-beats-scott-in-tennis.html | Powless Beats Scott in Tennis | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/strong-perky-personal.html | Strong, Perky, Personal | True | By Harold C. Schonberg | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/magna-carta-on-display-in-washington-tuesday.html | Magna Carta on Display In Washington Tuesday | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-dolly-industry-is-booming-news-of-the-rialto-dolly-industry-is.html | The 'Dolly' Industry Is Booming News of the Rialto 'Dolly' Industry Is Booming | True | By Lewis Funke | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/barbara-l-stern-and-a-physician-will-be-married-rochester-u-alumna.html | Barbara L. Stern And a Physician Will Be Married Rochester U; . Alumna, a Teacher, Fiancee of Dr. George Landberg Sp | True | ecial to Tile New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/british-cabinet-to-meet-today-at-chequers-for-the-first-time.html | British Cabinet to Meet Today At Chequers for the First Time | True | By Dana Adams Schmidtspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lindsay-rally-also-ryans-lindsay-provides-a-rally-for-ryan.html | Lindsay Rally Also Ryan's; LINDSAY PROVIDES A RALLY FOR RYAN | True | By Thomas P. Ronan | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plastic-rain-gutters.html | Plastic Rain Gutters | True | By Bernard Gladstone | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-gets-japanese-contract.html | U.S. Gets Japanese Contract | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/liner-is-sagafjord-not-norway-as-tradition-holds.html | Liner Is Sagafjord, Not Norway, as Tradition Holds | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/13th-angels-ball-nov-10-to-help-council-section-event-of-jewish.html | 13th Angels Ball Nov. 10 to Help Council Section; Event of Jewish Women Will Be Held at Astor -- Chairmen Listed | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/display-of-jewelry-designed-by-braque-is-set-for-oct-13.html | Display of Jewelry Designed By Braque Is Set for Oct. 13 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/annah-p-hazen-becomes-bride-oi-v-a-gorman-junior-league-member-wed.html | Annah P. Hazen Becomes Bride Oi V. A. Gorman; 'Junior League Member Wed in Dobbs Ferry to a Bank Aide | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/barbara-singer-bride-here-of-alvan-fisher-jr.html | 'Barbara Singer Bride Here of Alvan Fisher Jr.; | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/11-hurt-in-bustruck-crash.html | 11 Hurt in Bus-Truck Crash | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/weighing-baggage.html | WEIGHING BAGGAGE | True | MRS. HERBERT GLASSER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indianapolis-rolls-out-red-carpet-for-new-met-troupe.html | Indianapolis Rolls Out Red Carpet for New 'Met' Troupe | True | By Peter P. Jacobindianapolis. | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/home-town-pair-vie-in-wyoming-2-from-rock-springs-may-clash-in.html | HOME TOWN PAIR VIE IN WYOMING; 2 From Rock Springs May Clash in Senate Primary | True | By Donald Jansonspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/disbarred-lawyer-killed.html | Disbarred Lawyer Killed | | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/parties-mark-end-of-vacation-for-debutantes-several-are-honored.html | Parties Mark End of Vacation For Debutantes; Several Are Honored Before Leaving for Freshman Year | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/laver-rosewall-gain-in-pro-tennis.html | LAVER, ROSEWALL GAIN IN PRO TENNIS | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/black-arrow-takes-international-sail-honors-mkenzies-boat-beats.html | Black Arrow Takes International Sail Honors; M'KENZIE'S BOAT BEATS BLUE BLOOD 15 Entrants in International Class as 112 Sail in Y.R.A. Event Off Sea Cliff Y.C. | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/injunction-halts-walkout.html | Injunction Halts Walkout | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/poseys-boat-takes-lead.html | Posey's Boat Takes Lead | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/german-election-in-home-stretch.html | German Election in Home Stretch | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/worthenkarr.html | WorthenKarr | True | Special to The New York Timern | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/this-cat-needs-no-pulitzer-prize-this-cat-needs-no-pulitzer-prize.html | This Cat Needs No Pulitzer Prize; This Cat Needs No Pulitzer Prize | True | By Nat Hentoff | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/spotlight-race-for-whitin-is-assessed.html | Spotlight; Race for Whitin Is Assessed | True | ISADORE BARMASH | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-recreation-aide-named.html | U.S. Recreation Aide Named | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/barbara-doyle-married.html | Barbara Doyle Married | True | Spt. cial to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brandt-stresses-getting-out-vote-with-election-week-off-he.html | BRANDT STRESSES GETTING OUT VOTE; With Election Week Off, He Campaigns Hard in Ruhr | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-statesman-takes-pace.html | The Statesman Takes Pace | | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tunisia-to-shun-arab-heads-talk-meeting-in-casablanca-this-week-due.html | TUNISIA TO SHUN ARAB HEADS' TALK; Meeting in Casablanca This Week Due to Test Unity | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-spotlight-on-scrip.html | New Spotlight On Scrip | True | By Herbert C. Bardes | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tigers-down-indians-53.html | Tigers Down Indians, 5-3 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/opinion-at-home-and-abroad.html | Opinion At Home and Abroad | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/britten-wins-sibelius-prize.html | Britten Wins Sibelius Prize | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beverley-bowie-of-youth-corps-plans-marriage-62-alumna-of-wooster.html | Beverley Bowie Of Youth Corps Plans Marriage; '62 Alumna of Wooster College Betrothed to William S. Awbrey | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/not-so-dolce-la-vita-agra-its-a-hard-life-by-luciano-bianciardi.html | Not So Dolce; LA VITA AGRA: It's a Hard Life. By Luciano Bianciardi. Translated from the Italian by Eric Mosbacher. 191 pp. New York: The Viking Press. $3.95. | True | By Eleanor Dienstag | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/israel-bond-organization-meets-here-next-weekend.html | Israel Bond Organization Meets Here Next Weekend | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-second-witch-by-jack-sendak-illustrated-by-uri-shulevitz-95-pp.html | THE SECOND WITCH. By Jack Sendak. Illustrated by Uri Shulevitz. 95 pp. Hew York and Evanston: Harper & Row. $2.95. For Ages 7 to 11. | True | BARBARA WERSBA | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negroes-assail-school-tactics-freedom-of-choice-in-south-called.html | NEGROES ASSAIL SCHOOL TACTICS; 'Freedom of Choice' in South Called Token Integration | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/edwardscronin.html | EdwardsCronin | True | Sped to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/utahs-early-spurt-tops-montana-2813.html | UTAH'S EARLY SPURT TOPS MONTANA, 28-13 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-new-view-of-great-smokies-awaits-tourist.html | A NEW VIEW OF GREAT SMOKIES AWAITS TOURIST | True | By. Warner Ogden | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/looking-ahead-odets-and-other-matters.html | LOOKING AHEAD; Odets and Other Matters | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wolu-sternhell.html | Wolu -- Sternhell | True | Speda. I to The New .ork Ttme | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/m-j-murrays-have-child.html | M. J. Murrays Have Child | True | Special to The New York T mes | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/car-vs-plane.html | CAR VS. PLANE | True | LOUIS S. SINOPULOS | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/donna-roemer-affianced.html | Donna Roemer Affianced | True | Special to The New York Timel | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brazilian-duo-keeps-lead-in-world-snipe-class-sail.html | Brazilian Duo Keeps Lead In World Snipe Class Sail | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-other-cheek-to-the-beatles.html | The Other Cheek To the Beatles | True | By Bosley Crowther | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brig-gen-george-hunter-honored-for-war-service-85.html | Brig. Gen. George Hunter, Honored for War Service, 85 | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/reds-subdue-pirates.html | Reds Subdue Pirates | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/technology-for-south-africa.html | Technology for South Africa | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/montexx-legacy-grows.html | Montexx Legacy Grows | True | By Richard D. Freed | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/argentine-rail-strike-over.html | Argentine Rail Strike Over | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/briarcliff-tea-wednesday.html | Briarcliff Tea Wednesday | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/president-names-new-defense-aide-foster-will-succeed-brown-as.html | PRESIDENT NAMES NEW DEFENSE AIDE; Foster Will Succeed Brown as Research Director | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LOUIS T. MILIC, Assistant Professor, School of General Studies, Columbia University. New York | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/canadian-championship.html | Canadian Championship | True | By Al Horowitz | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ARTHUR M.G. MOODY | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/to-meet-soviet-astronauts.html | To Meet Soviet Astronauts | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/eisenhower-foresees-ruin-for-nato-in-french-plan-eisenhower-voices.html | Eisenhower Foresees Ruin For NATO in French Plan; Eisenhower Voices Fears for NATO | True | By Robert H. Phelpsspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schuyler-wilson-wed-in-suburbs-nine-attend-her-61-debutante-bride.html | Schuyler Wilson Wed in Suburbs; Nine Attend Her, '61 Debutante Bride of E. Newton Cutler 3d, Trinity Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-funeral-rites-for-father-divine.html | NO FUNERAL RITES FOR FATHER DIVINE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/vast-diversion-plan-is-pressed-to-tap-canadian-rivers-vast.html | Vast Diversion Plan Is Pressed to Tap Canadian Rivers; VAST DIVERSION OF WATER URGED | True | By Edward T. O'Toole | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/john-henry-zouck-2d-weds-missjudith-p-may-in-virginia.html | John Henry Zouck 2d Weds MissJudith P. May in Virginia | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/autumn-nuptials-for-ruth-naylor-and-innes-miller-exstudent-in.html | Autumn Nuptials For Ruth Naylor And, Innes Miller; Ex-Student in Scotland Is Engaged to Owner of a Sheep Farm : | True | SPeCial to T"ae New York Times. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/connecticut-bridal-for-geraldine-stutz.html | Connecticut Bridal For. Geraldine Stutz | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negro-revolution.html | NEGRO REVOLUTION | True | MONROE JAY LUSTBADER. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ship-lines-assess-bargaining-woes-set-up-labor-relations-unit-in.html | SHIP LINES ASSESS BARGAINING WOES; Set Up Labor Relations Unit in Effort to Avert a Long Dispute on 90 Contracts | True | By George Horne | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mrs-anne-r-gates-is-married-at-yale.html | Mrs. Anne R. Gates Is Married at Yale | True | Spec al to The .Xew York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tulips-continue-to-make-garden-history.html | Tulips Continue to Make Garden History | True | By William Meacham | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-labor-picture-after-steel.html | The Labor Picture After Steel | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/susan-abrahams-is-attended-by-9-at-her-wedding-skidmore-graduate.html | Susan Abrahams Is Attended by 9 At Her Wedding; Skidmore Graduate and i Edward B. Hauser, Bank Aide, Marry | True | Special to The New York Trine! | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/excerpts-from-pope-pauls-encyclical-on-the-holy-eucharist.html | Excerpts From Pope Paul's Encyclical on the Holy Eucharist | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/robin-miller-affianced.html | Robin Miller Affianced | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lisa-volkdhausen-wed.html | Lisa Volkdhausen Wed | True | Sfoectal tO Tile New York Time.*. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/iaian-humphreys-jr-weds-pat_ricia-evans.html | IAIan Humphreys Jr. Weds pat_ricia Evans | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schweitzers-stand.html | Schweitzer's Stand | True | C. ALLYN RUSSFLL Assistant Professor Department of Religion | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ford-ties-ruffings-club-mark-of-231-victories-as-yanks-top-white.html | Ford Ties Ruffing's Club Mark of 231 Victories as Yanks Top White Sox, 3-1; RAMOS PUTS DOWN 9TH-INNING RALLY Relief Stint 60th of Year -- Ford Yields 12 Hits as He Hurls in Cool Weather By JOSEPH DURSO | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/two-benefits-for-the-cystic-fibrosis-foundation.html | Two Benefits for the Cystic Fibrosis Foundation | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/weiss-urbach.html | Weiss -- Urbach | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/automation-used-for-blood-tests-unexpected-medical-data-are-found.html | AUTOMATION USED FOR BLOOD TESTS; Unexpected Medical Data Are Found in Patients | True | By John A. Osmundsen | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/history-on-the-run-three-kids-in-a-cart-a-visit-to-iko-and-other.html | History On the Run; THREE KIDS IN A CART: A Visit to Iko, and Other Diversions. By Allen Drury. 297 pp. New Yo: Doubleday & Co. $4.95. | True | By Herbert A. Kenny | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/angels-3run-8th-tops-senators-65.html | ANGELS 3-RUN 8TH TOPS SENATORS, 6-5 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brazil-to-open-oilshale-areas-plans-to-allow-development-of.html | BRAZIL TO OPEN OIL-SHALE AREAS; Plans to Allow Development of Deposits Privately BRAZIL TO OPEN OIL-SHALE AREAS | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/donald-keller-to-wed-miss-judith-d-boorky.html | Donald Keller to Wed Miss Judith D. Boorky | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/top-aides-to-try-us-rights-cases-katzenbach-and-marshall-to-argue.html | TOP AIDES TO TRY U.S. RIGHTS CASES; Katzenbach and Marshall to Argue Before High Court | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-corning-glass-lenses-turn-darker-in-sunlight.html | New Corning Glass Lenses Turn Darker in Sunlight | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/burns-a-sophomore-back-excels-in-columbia-drill.html | Burns, a Sophomore Back, Excels in Columbia Drill | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/zionist-group-appoints-executive.html | Zionist Group Appoints Executive | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marymount-school-to-gain.html | Marymount School to Gain | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-cruiser-visits-stockholm.html | U.S. Cruiser Visits Stockholm | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/voters-in-louisiana-back-mkeithen-aide.html | VOTERS IN LOUISIANA BACK M'KEITHEN AIDE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pennsylvania-turnpike-plans-3-new-mountain-tunnels.html | Pennsylvania Turnpike Plans 3 New Mountain Tunnels | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-week-in-finance-wall-st-and-stock-market-take-note-of.html | The Week in Finance; Wall St. and Stock Market Take Note Of Encouraging Economic Reports The Week in Finance Wall St. and Stock Market Take Note Of Encouraging Economic Reports | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-still-thwarted-on-lahore-pullout.html | U.S. STILL THWARTED ON LAHORE PULLOUT | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/philadelphia-library-gains.html | Philadelphia Library Gains | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bombing-vietcong.html | Bombing Vietcong | True | BERTRAM F. LEVIN Associate Professor of Economics University of Delaware Newark, | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/michener-has-heart-attack.html | Michener Has Heart Attack | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/conner-stops-bruce-in-6th.html | Conner Stops Bruce in 6th | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/orchestras-give-yearround-work-musicians-winning-more-pay-and.html | ORCHESTRAS GIVE YEAR-ROUND WORK; Musicians Winning More Pay and Extended Seasons | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/phillies-defeat-cards-31.html | Phillies Defeat Cards, 3-1 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/gross-sculptures-depict-creation.html | Gross Sculptures Depict Creation | True | STUART PRESTON. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/winds-of-change-in-the-senate-winds-of-change-in-the-senate.html | Winds of Change In the Senate; Winds of Change in the Senate | True | By Tom Wickerwashington. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-in-scarsdale-for-elizabeth-church.html | Nuptials in Scarsdale For Elizabeth Church | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/airmobile-troops-arriving.html | Airmobile Troops Arriving | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/40-british-children-fly-home.html | 40 British Children Fly Home! | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sandra-lee-8hephard-fiancde-ou-l-j-hains.html | Sandra Lee 8hephard Fiancde ou L. J. Hains | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/seminars-planned-by-press-institute.html | SEMINARS PLANNED BY PRESS INSTITUTE | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-aids-cincinnati-tv.html | U.S. Aids Cincinnati TV | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tragic-dilemma-reenacted-on-east-side-street.html | 'Tragic Dilemma' Re-Enacted on East Side Street | True | By Francis X. Clines | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ullrick-dante.html | Ullrick -- Dante | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sally-miller-fiancee-of-william-rhoads.html | Sally Miller Fiancee Of William Rhoads | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/borough-president-race-mrs-morley-may-turn-judge-blaikie-hates-post.html | Borough President Race: Mrs. Morley May Turn Judge; Blaikie Hates Post | True | By Edward C. Burks | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lost-icon-the-virgin-of-san-gil-by-paul-olsen-189-pp-new-york-holt.html | Lost Icon; THE VIRGIN OF SAN GIL. By Paul Olsen. 189 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By Alexander Coleman | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/screvane-forecasts-unity-moynihan-seeks-to-minimize-split.html | Screvane Forecasts Unity; MOYNIHAN SEEKS TO MINIMIZE SPLIT | True | By Richard L. Madden | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ralston-gains-semifinal-in-tennis-at-perth-amboy.html | Ralston Gains Semi-Final In Tennis at Perth Amboy | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fowler.html | Fowler | True | LOUIS T. MILIC. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lynda-deming-is-a-bride.html | Lynda Deming Is a Bride | True | Sedal to The New' York Tlm | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/john-w-lake-67-real-estate-expert.html | JOHN W. LAKE, 67, REAL ESTATE EXPERT | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nosmoking-airplanes.html | NO-SMOKING AIRPLANES | True | MOSES SCHONFELD | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/caroline-collins-giveninmarriage-by-robert-moses-his-granddaughter.html | Caroline Collins GiveninMarriage By Robert Moses; ! His Granddaughter Is Wed to B. C. Hunt Jr., Harvard Graduate | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/alabama-speeds-districting-plan-fear-of-negro-gains-under-present.html | ALABAMA SPEEDS DISTRICTING PLAN; Fear of Negro Gains Under Present Seating Is Spur | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/college-football-returns-to-new-york-at-grassroots-level-student.html | College Football Returns to New York at Grassroots Level; Student Clubs' Stir Enthusiasm Among Would-Be Heroes Authorities' Attitude Ranges From Fear to Skepticism | True | By Gerald Eskenazi | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indonesias-embassy-stoned-by-10000-in-new-delhi.html | Indonesia's Embassy Stoned by 10,000 in New Delhi | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/french-reds-hold-a-2day-festival-it-combines-a-state-fair-market.html | FRENCH REDS HOLD A 2-DAY FESTIVAL; It Combines a State Fair, Market and Politics | | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/liate-davis-putnum-is-married-on-i-smith-alumna-bride-of-matthew.html | liate Davis Putnum Is Married on ,1.; Smith Alumna Bride of Matthew Baxter Jr. in EastHampton | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/catamaran-races-set.html | Catamaran Races Set | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/elaine-g-simon-bride-of-student-at-church-here-64-debutante-is-wed.html | Elaine G. Simon Bride of Student At Church Here; '64 Debutante Is Wed to Philip McGuigan, Senior at Brown | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/saunders-curry.html | Saunders -- Curry | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-place-to-hide-the-minutes-of-the-night-by-mary-carter-304-pp.html | No Place To Hide; THE MINUTES OF THE NIGHT. By Mary Carter. 304 pp. Boston: Little, Brown & Co. $5.95. | True | By Thomas Curley | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/extension-for-rickover.html | Extension for Rickover | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/international-airlines-curb-india-and-pakistan-flights.html | International Airlines Curb India and Pakistan Flights | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sarah-ann-wagner-a-prospective-bride.html | Sarah Ann Wagner A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/autumn-schedule-planned.html | Autumn Schedule Planned | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/simmons-wins-service-golf.html | Simmons Wins Service Golf | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/there-are-babies-and-babies-babies-and-babies.html | There Are Babies And Babies; Babies and Babies | True | By Phyllis Lee Levin | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/alfred-j-manuti-56-is-dead-headed-musicians-union-here.html | Alfred J. Manuti, 56, Is Dead; Headed Musicians' Union Here | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/james-herzog-fiance-of-miss-eleanor-white.html | James Herzog Fiance Of Miss Eleanor White | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/betsys-course-accurately-traced.html | Betsy's Course Accurately Traced | True | By Evert Clark | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sandburg-in-hospital.html | Sandburg in Hospital | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/susanljohnson-engaged-to-wed-e-c-maloneyjr-nuptials-in-winger-forl.html | SusanLJohnson Engaged to Wed E. C. MaloneyJr.; Nuptials in WinGer forl Daughter of Ex-Under 1 Secretary of _ Army | True | Sp.clal to The New York Times I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/part-of-the-truth.html | Part of the Truth | True | DOROTHY F. CROWELL. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/met-banners-strike-new-note-and-hit-some-sensitive-chords.html | Met Banners Strike New Note And Hit Some Sensitive Chords | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/alison-w-sheehan.html | :Alison W. Sheehan | True | Special to Th*. New York Ttmel ( | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-barbara-ford-ia-prospective-bride.html | Miss Barbara Ford iA Prospective Bride | True | Spe-ial to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/policeman-beaten-by-crowd-making-arrest-in-queens.html | Policeman Beaten by Crowd Making Arrest in Queens | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | EUGENE N. BORZA. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-wendy-roome-married-to-seaman.html | Miss Wendy Roome Married to Seaman[ | True | ............. ectai t The New york Ttmes | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/scottish-clan-chief-coming-back-to-vermont-home.html | Scottish Clan Chief Coming Back to Vermont Home | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/action-on-bank-bill.html | Action on Bank Bill | True | CHARLS E. WALKER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/why-bullfighting.html | 'WHY BULLFIGHTING? | True | MRS. GEORGE ROSENBERG.Kew Gardens, | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/steel-viking-740-triumphs.html | Steel Viking, $7.40, Triumphs | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hurricane-precaution-sink-the-boat-to-save-it-swamping-of-small.html | Hurricane Precaution: Sink the Boat to Save It; Swamping of Small Boats Urged as a Safety Measure | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wndt-to-gain-from-art-gala-at-alexanders-preview-of-the-aldrich.html | WNDT to Gain From Art Gala At Alexander's; Preview of the Aldrich Collection Set Oct. 10 at New Store Here | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-arrests-are-planned-now-in-new-jersey-hospital-inquiry.html | No Arrests Are Planned Now In New Jersey Hospital Inquiry | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/big-sales-year-due-in-home-appliances-and-radiotv-sets-appliance.html | Big Sales Year Due In Home Appliances And Radio-TV Sets; APPLIANCE SALES TO RISE THIS YEAR | True | By Isadore Barmash | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/premium-show-expects-9000.html | Premium Show Expects 9,000 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/automatic-billing-system-is-stressed.html | Automatic Billing System Is Stressed | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/shieldsfava.html | ShieldsFava | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-eileen-gallagher-is-bride.html | I Eileen Gallagher Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/france-out-of-the-boat.html | France Out of the Boat | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mason-roses-have-son.html | Mason Roses Have Son | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/levittis-pressed-to-run-for-court-emerges-as-top-contender-for.html | LEVITT-IS PRESSED TO RUN FOR COURT; Emerges as Top Contender for State Appeals Bench | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/weapon-against-labor-rackets.html | Weapon Against Labor Rackets | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harlem-politics-jones-and-field-outcome-tuesday-may-affect-county.html | HARLEM POLITICS; JONES AND FIELD; Outcome Tuesday May Affect County Leader's Tenure | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/festival-time-in-venice-a-victorious-visconti-festival-time-in.html | Festival Time in Venice: A Victorious Visconti; Festival Time in Venice | True | By Eugene Archerversice. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bail-under-scrutiny.html | Bail Under Scrutiny | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/advertising-reaching-vast-negro-market-few-businesses-said-to-be.html | Advertising: Reaching Vast Negro Market; Few Businesses Said to Be Utilizing Full Potential | True | By Leonard Sloane | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/citizens-union-lists-choices-in-primary.html | CITIZENS UNION LISTS CHOICES IN PRIMARY | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/diane-barker-married-to-patrick-crehan-jr.html | Diane Barker Married To Patrick Crehan Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grandpa-knocked-down-john-l-the-situation-in-flushing-by-edmund-g-l.html | Grandpa Knocked Down John L.; THE SITUATION IN FLUSHING. By Edmund G. Love. 246 pp. New York: Harper & Row. $4.95. | True | By Peter Lyon | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/henrys-man-gods-man-thomas-a-novel-of-the-life-passion-and-miracles.html | Henry's Man, God's Man; THOMAS: A Novel of the Life, Passion, and Miracles of çà çhél. By Shelley Mydans. 439 pp. New Yorf; Doubleday a Co. $$.98 | True | By Bernard Grebanier | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hadi-pass-decisive.html | Hadi Pass Decisive | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/department-store-sales-climbed-4-in-week.html | Department Store Sales Climbed 4% in Week | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/catherine-c-young-bride-i___n-sca____rsdale.html | Catherine C. Young Bride i___n Sca_____rsdale | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-van-nostrand-bride-o-r-hacker.html | Miss Van Nostrand Bride of R. J. Hacker | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/course-for-boat-pilots-is-set-at-great-neck.html | Course for Boat Pilots Is Set at Great Neck | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/asian-art-treasures-await-home-brundage-presents-gifts-as-museum.html | Asian Art Treasures Await Home; Brundage Presents Gifts as Museum Builds a Wing | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/frances-f-reardon-married-to-lawyer.html | Frances F. Reardon Married to Lawyer | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grosscup-is-back-on-local-scene-he-leads-hartford-against-newark.html | GROSSCUP IS BACK ON LOCAL SCENE; He Leads Hartford Against Newark Eleven Tonight | True | By Lud Duroskaspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/farm-labor-curb-faces-showdown-senators-to-vote-on-wirtzs-ban-on.html | FARM LABOR CURB FACES SHOWDOWN; Senators to Vote on Wirtz's Ban on Importing Workers | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/condemnation-urged-in-un.html | Condemnation Urged in U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/crane-takes-two-matches-in-new-york-billiards-event.html | Crane Takes Two Matches in New York Billiards Event | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lag-is-discerned-in-steel-market-decline-in-orders-develops-in-wake.html | LAG IS DISCERNED IN STEEL MARKET; Decline in Orders Develops in Wake of Settlement With Labor Leaders WAGE PACT IS STUDIED Some Believe the Economic Boom Will Help Cushion Runoff of Inventories LAG IS DISCERNED IN STEEL MARKET | True | By Robert A. Wrightspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/safety-training-program-for-dockers-to-begin.html | Safety Training Program For Dockers to Begin | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tulsa-downs-houston-in-astrodome-140-37138-see-debut-of-football-in.html | Tulsa Downs Houston in Astrodome, 14-0; 37,138 See Debut of Football in Arena -- Field Is Factor Tulsa Defeats Houston by 14-0 In Football Debut in Astrodome | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/thunder-in-the-east-the-communist-conquest-of-china-a-history-of.html | Thunder In the East; THE COMMUNIST CONQUEST OF CHINA: A History of the Civil War, 1945-49. By Lionel Max Chassin. Translated by timothy Osato and Louis Gelas from the French, "La Conquete de la Chine par Mao Tse-tung." 259 pp. Cambridge, Mass.: Harvard University Press. $5.95. Thunder in the East | True | By Mark Gayn | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/-and-everything-in-its-place.html | . . . And Everything In Its Place | True | By Barbara Plumb | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/migration-of-the-young-to-cities-leaves-void-on-polands-farms.html | Migration of the Young to Cities Leaves Void on Poland's Farms | True | By David Halberstamspecial To The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/litterbugs-held-menace-to-golf-courses-in-us.html | Litterbugs Held Menace To Golf Courses in U.S. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/susan-futas-engaged-to-carl-aben-wagner.html | Susan Futas Engaged To Carl Aben Wagner | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ottawa-beats-hamilton-2213.html | Ottawa Beats Hamilton, 22-13 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/asian-parley-backs-johnson-on-vietnam.html | ASIAN PARLEY BACKS JOHNSON ON VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/leonardo-da-vinci-by-jay-williams-illustrated-153-pp-new-york.html | LEONARDO DA VINCI. By Jay Williams. Illustrated. 153 pp. New York: American Heritage-Horizon Caravel. Distributed by Harper & Row. $3.95. For Ages 12 to 16. | True | CARLO BEUF. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/at-sea-a-little-bit-south-in-south-carolina.html | 'AT SEA' A LITTLE BIT SOUTH IN SOUTH CAROLINA | True | By Eugene Warner | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/speaking-of-books-prose-into-poetry.html | SPEAKING OF BOOKS: Prose Into Poetry | True | By Anthony Lewis | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/floyd-davises-have-child.html | Floyd Davises Have Child | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/twins-get-17-hits-to-beat-red-sox-84-17-hits-by-twins-down-red-sox.html | Twins Get 17 Hits To Beat Red Sox, 8-4; 17 HITS BY TWINS DOWN RED SOX, 8-4 | True | By United Press International | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/astros-acquire-infielder.html | Astros Acquire Infielder | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/where-oneill-once-walked-new-writers-now-gather.html | Where O'Neill Once Walked, New Writers Now Gather | True | By Lewis John Carlino, Author of (CAGES) and Other Plays. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/6-debutantes-are-presented-at-the-doric-cotillion-event-at-elms-is.html | 6 Debutantes Are Presented at the Doric Cotillion; Event at Elms Is Part of Weekend in Newport | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/packers-triumph-over-cards-3113.html | PACKERS TRIUMPH OVER CARDS, 31-13 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/golfer-gets-second-ace.html | Golfer Gets Second Ace | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/horror-with-a-rich-happy-ending.html | Horror With a Rich, Happy Ending | True | By Peter Barthol'ywood. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/readers-dissect-summer-hits.html | Readers Dissect Summer Hits | True | John Westergaard. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/suffolk-gop-holds-outing.html | Suffolk G.O.P. Holds Outing | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cowboys-triumph-over-bears-3421.html | COWBOYS TRIUMPH OVER BEARS, 34-21 | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harvest-moon.html | Harvest Moon | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/milwaukees-port-is-booming-looks-to-europe-for-business.html | Milwaukee's Port Is Booming, Looks to Europe for Business | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/daughter-to-mrs-hane.html | Daughter to Mrs. Shane | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-bomb-hits-in-sialkot.html | A Bomb Hits in Sialkot | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/moccasin-captures-matron-by-6-lengths-at-aqueduct-moccasin-takes.html | Moccasin Captures Matron By 6 Lengths at Aqueduct; MOCCASIN TAKES $108,680 MATRON | True | By Steve Cady | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/editor-takes-new-post.html | Editor Takes New Post | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/german-literary-letter-german-literary-letter.html | German Literary Letter; German Literary Letter | True | By Rudolf Walter Leonhardt'hamburg. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negro-vote-filing-is-ebbing-in-south-slowdown-prompts-rights-groups-is.html | NEGRO VOTE FILING IS EBBING IN SOUTH; Slowdown Prompts Rights Groups to Spur Drive | True | By John Herbersspecial To The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cab-sets-rules-in-case-of-attack.html | C.A.B. SETS RULES IN CASE OF ATTACK | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sports-of-the-times-an-inevitable-step.html | Sports of The Times; An Inevitable Step | True | By Arthur Daley | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sept-19-antiques-fair-for-denver-hospital.html | Sept. 19 Antiques Fair For Denver Hospital | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rangers-list-2-exhibitions-at-garden-before-opener.html | Rangers List 2 Exhibitions At Garden Before Opener | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ann-0connell-and-a-librarian-will-be-married-smith-alumna-fiancee-i.html | Ann 0'Connell And a Librarian Will Be Married; Smith Alumna Fiancee i of Albert G. Anderson ! Jr. of Worcester ! | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pro-hall-of-fame-to-add-7-today-luckman-van-buren-and-graham-to-be.html | PRO HALL OF FAME TO ADD 7 TODAY; Luckman, Van Buren and Graham to Be Honored | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/helen-weder-betrothed.html | Helen Weder Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plaza-luncheon-will-open-drive-to-aid-the-blind-5-humanitarian.html | Plaza Luncheon Will Open Drive To Aid the Blind; 5 Humanitarian Awards Will Be Given Oct. 21 by The Lighthouse | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/help-wanted-directors.html | Help Wanted: Directors | True | By Howard Taubman | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/17year-old-speaks.html | 17-YEAR OLD SPEAKS | True | JOHN TWOMEY | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peace-talks-urged-for-commonwealth.html | PEACE TALKS URGED FOR COMMONWEALTH | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/springfield-mass-arrests-7-civil-rights-protesters.html | Springfield, Mass., Arrests 7 Civil Rights Protesters | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/andrea-harris-bride-of-dr-stephen-scheidt.html | Andrea Harris Bride Of Dr. Stephen Scheidt | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rattle-and-snap.html | Rattle and Snap | True | JOHN KISER. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peter-hutchins-wood-marries-ann-watson.html | Peter Hutchins Wood Marries Ann Watson | True | S!ical to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grand-subject.html | Grand Subject | True | By Henri de Turenneparis. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lisa-c-farrelly-1955-debutante-is-wed-in-jersey-bride-at_nded-by-7.html | Lisa C. Farrelly, 1955 Debutante, / Is Wed in Jersey; Bride At_nded by 7 at Marriae to Pa!rick Charles O'Brien Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kennedy-institute-begun-in-baltimore.html | KENNEDY INSTITUTE BEGUN IN BALTIMORE | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/colts-overcome-eagles-by-3314-end-exhibition-season-with-5-straight.html | COLTS OVERCOME EAGLES BY 33-14; End Exhibition Season With 5 Straight Victories | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pulp-mills-asked-to-reduce-waste-columbia-river-conference-hears.html | PULP MILLS ASKED TO REDUCE WASTE; Columbia River Conference Hears Pollution Reports | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/agency-closing-deplored.html | Agency Closing Deplored | True | By David Lidman | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/actress-criticized.html | ACTRESS CRITICIZED | True | VOLNEY HAMPTON | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dealers-assess-bond-innovation-wachovia-banks-marketing-of-issuc.html | DEALERS ASSESS BOND INNOVATION; Wachovia Bank's Marketing of Issue Draws Comment DEALERS ASSESS BOND INNOVATION | True | By Robert Frost | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tel-aviv-hilton-new-17story-seafront-tower-adding-440-rooms-needed.html | TEL AVIV HILTON; New 17-Story Seafront Tower Adding 440 Rooms Needed for Tourism | True | By James Feron | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/when-black-death-stalked-in-london.html | When Black Death Stalked in London | True | By C.v. Wedgwood | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-business-a-boxcar-shortage-lack-plagues-area-in-the-midwest.html | U.S. Business: A Box-Car Shortage; Lack Plagues Area in the Midwest | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/warning-is-issued-on-lead-poisoning-but-findings-of-goochemist.html | WARNING IS ISSUED ON LEAD POISONING; But Findings of Geochemist on Coast Are Disputed | True | By Walter Sullivan | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/education-suburb-schools-mirror-urban-problems.html | Education: Suburb Schools Mirror Urban Problems | True | By Fred M. Hechinger | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-1940-memory.html | A 1940 MEMORY | True | CHESTER KOPAZ. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-teller-of-tales-avignon-in-flower-13091403-by-marzieh-gail.html | A Teller of Tales; AVIGNON IN FLOWER, 1309-1403. By Marzieh Gail. Decorated by Pauline Baynes. 324 pp. Boston: Houghton Mifflin Company. $6. | True | By Morris Bishop | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ludick-easily-beats-collins.html | Ludick Easily Beats Collins | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/linda-kattner-betrothed.html | Linda Kattner Betrothed | True | Sp!cial to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/controller-race-far-from-fiery-4-candidates-fail-to-offer-specific.html | CONTROLLER RACE FAR FROM FIERY; 4 Candidates Fail to Offer Specific Fiscal Platforms | True | By Sydney H. Schanerg | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/trauma-time-is-here-again.html | Trauma Time Is Here Again | True | By Peter Barthollywood. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harvest-woes-beset-eastern-europe.html | Harvest Woes Beset Eastern Europe | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/museum-planning-a-tour-of-greece.html | MUSEUM PLANNING A TOUR OF GREECE | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/amherst-and-williams-hope-sophomores-deliver.html | Amherst and Williams Hope Sophomores Deliver | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/steel-labor-pact-elicts-laments-but-executives-find-little.html | STEEL LABOR PACT ELICTS LAMENTS; But Executives Find Little Sympathy in Washington STEEL LABOR PACT ELICTS LAMENTS | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/2-kangaroos-to-be-presented.html | 2 Kangaroos to Be Presented | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/religion-behind-the-popes-un-visit.html | Religion: Behind the Pope's U.N. Visit | True | By John Cogleyspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marguerite-beer-is-married-here-at-brick-church-54-debutante-bride.html | Marguerite Beer Is Married Here At Brick Church; '54 Debutante Bride of , David Platt, an Aide I of AmericalfAirlines I | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/home-rule-for-capital-a-major-fight-for-president.html | Home Rule for Capital a Major Fight for President | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/unescos-history.html | UNESCO's History | True | WILLIAM SPENCER | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tva-electricity-use-double-average-in-us.html | T.V.A. Electricity Use Double Average in U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/heingartner-schonau.html | Heingartner -- Schonau | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/connecticut-nuptials-for-anna-bingham-.html | Connecticut Nuptials For Anna Bingham ! | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/personality-pipeliner-facing-big-problems-new-gas-unit-head-calls.html | Personality: Pipeliner Facing Big Problems; New Gas Unit Head Calls Competition Chief Difficulty Strauss Isn't Overly Worried About the Permian Ruling | True | By Gene Smithspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/refugee-crisis-in-vietnam-constant-shifting-of-homeless-makes.html | Refugee Crisis in Vietnam; Constant Shifting of Homeless Makes Difficult Job Almost Insurmountable | True | By Howard A. Rusk, M.d.special To The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/susan-teipei-plans-december-wedding-special-io-the-new-y.html | Susan Teipel Plans. December Wedding Special io The New Y | True | ork Times I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/study-on-coast-riot-to-open.html | Study on Coast Riot to Open | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/michael-posner-yale-64-fiance-of-miss-kramer-student-at-the.html | Michael 'Posner, Yale '64, Fiance Of Miss Kramer; Student at the Harvard1 Medical' School | True | Will[ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-nation-marks-centennial-with-336page-issue-slick-but-still.html | The Nation Marks Centennial With 336-Page Issue, Slick but Still Stinging | True | By Philip H. Dougherty | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rebel-rally-due-in-santo-domingo-leftists-bid-farewell-today-as.html | REBEL RALLY DUE IN SANTO DOMINGO; Leftists Bid Farewell Today as Fighting Men Go Home | True | By Paul Hofmannspecial to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/r-margaret-rodino-a-bride.html | r Margaret Rodino a Bride | True | Splal to Tlae New York Tlrna, I | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/knicks-will-begin-training-tomorrow.html | KNICKS WILL BEGIN TRAINING TOMORROW | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/clothing-imports-dispute-plagues-latin-market-bloc.html | Clothing Imports Dispute Plagues Latin Market Bloc | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/several-companies-profiting-in-search-for-new-sources-quest-for.html | Several Companies Profiting in Search for New Sources; Quest for Cool, Clear Water Is a Multibillion-Dollar Project With Broad Impact WATER BUSINESS YIELDING PROFITS Number of Concerns Active in Hunt for New Sources as Shortage Continues | True | By Douglas W. Cray | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rise-in-cost-of-living-is-reduced-by-brazil.html | Rise in Cost of Living Is Reduced by Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beard-leading-by-3-points-in-huntington-star-class-sail.html | Beard Leading by 3 Points In Huntington Star Class Sail | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/three-spectators-die-at-aussie-rugby-game.html | Three Spectators Die at Aussie Rugby Game | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/law-fresh-attack-on-the-court.html | Law: Fresh Attack on the Court | True | By Fred P. Graham | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/economists-fit-cru-into-lexicon-term-for-a-proposed-global-money.html | ECONOMISTS FIT CRU INTO LEXICON; Term for a Proposed Global Money Wins Acceptance | True | By Will Lissnerspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/yardstick-for-schools.html | Yardstick for Schools? | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mrs-james-o-oconnell-wife-of-presidential-aide.html | Mrs. James O. O'Connell, Wife of Presidential Aide | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bay-state-battle-of-taxes-reasumes-democrats-with-own-plan-face-new.html | BAY STATE BATTLE OF TAXES REUSUMES; Democrats, With Own Plan, Face New Volpe Proposal | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/toby-ann-broder-is-wed.html | Toby Ann Broder Is Wed | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chinas-role-in-africa.html | China's Role in Africa | True | ABRASI V. MARTIN | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schools-called-key-to-political-choice.html | Schools Called Key to Political Choice | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nippon-or-nihon-or-is-it-japan-well-all-3-tokyo-declares-voicing-a.html | NIPPON OR NIHON, OR IS IT JAPAN?; Well, All 3, Tokyo Declares, Voicing a Choice Mildly | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/triplicate-wins-north-shore-horse-show-jumping-title-morris.html | Triplicate Wins North Shore Horse Show Jumping Title; MORRIS TRIUMPHS ON 15-POINT TOTAL Triplicate Scores Despite Shutout in Big Stake -- That's All Victor | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/shipowners-fight-latin-trade-bars-european-group-to-resist-growing.html | SHIPOWNERS FIGHT LATIN TRADE BARS; European Group to Resist Growing Interference | True | By Edward A. Morrow | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/photos-legal-aspects.html | Photo's Legal Aspects | True | By Jacob Deschin | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/theater-planned-for-new-zealand-venture-would-revive-stage-other.html | THEATER PLANNED FOR NEW ZEALAND; Venture Would Revive Stage -- Other Arts Are Thriving | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/weapons-in-space.html | Weapons in Space | True | I.B. LASKOWITZ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/antipoverty-unit-grants-125000-for-bronx-study.html | Antipoverty Unit Grants $125,000 for Bronx Study | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ewbank-is-confident-as-jets-open-season-today-against-oilers-in.html | Ewbank Is Confident as Jets Open Season Today Against Oilers in Houston; 2 ROOKIES SLATED TO START IN LINE Biggs and Harris Listed as First String for the Jets -- Namath Set for Bench | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marilyn-waters-engaged.html | Marilyn Waters Engaged | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/communist-china-urges-frontier-life-on-youth.html | Communist China Urges Frontier Life on Youth | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/5-hurt-in-scuffles-at-political-rally.html | 5 HURT IN SCUFFLES AT POLITICAL RALLY | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/child-to-the-robert-wolfesi.html | Child to the Robert Wolfesi; | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/evelyn-myers-wed-to-ames-c-taylor.html | Evelyn Myers Wed To James C. Taylor | True | .pedaf to 'File New No'k Timr | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/russians-urged-to-go-to-siberia-migration-viewed-as-way-of-meeting.html | RUSSIANS URGED TO GO TO SIBERIA; Migration Viewed as Way of Meeting Job Shortage | True | By Harry Schwartz | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/vikings-passes-top-giants-249-tarkenton-star-in-2d-half-wood.html | VIKINGS PASSES TOP GIANTS, 24-9; Tarkenton Star in 2d Half -- Wood Outdoes Morrall -- Mercein Kicks Goal Vikings' Passes Defeat Giants, 24-9, as Tarkenton Excels | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mrsjoanna-dulles-w-to-lameswis.html | Mrs.'Joanna 'Dulles. ' :w to la!meS'wis | True | 'o | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/airplane-overbooking.html | AIRPLANE OVERBOOKING | True | MORRIS WASSERMAN | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nassau-protesting-queens-mosquitoes-nassau-protests-city-mosquitoes.html | Nassau Protesting Queens Mosquitoes; NASSAU PROTESTS CITY MOSQUITOES | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/top-midshipman-selected.html | Top Midshipman Selected | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/goggin-dertinger.html | Goggin -Dertinger | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/question-of-color-because-of-the-drought-many-woods-are-likely-to.html | QUESTION OF COLOR; Because of the Drought, Many Woods Are Likely to Be a Dull Brown | True | By Robert Eugene | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/papal-letter-is-a-culmination-of-recent-calls-for-moderation.html | Papal Letter Is a Culmination of Recent Calls for Moderation | True | By John Cogleyspecial To the New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mott-us-visitor-charged-by-soviet-with-illegal-entry.html | Mott, U.S. Visitor, Charged by Soviet With Illegal Entry | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-arms-in-kashmir.html | U.S. Arms in Kashmir | True | A. PETER BURLEIGH | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/december-nuptials.html | December Nuptials | True | SPECIAL TO THE NEW YORK TIMES | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sandy-hook-bay-held-free-of-mines-at-last.html | Sandy Hook Bay Held Free of Mines, at Last | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jack-schnees-have-son.html | Jack Schnees Have Son | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mrsl-webster-married-1-to-sidney-lanier-jr.html | Mrsl Webster Married 1 To Sidney Lanier Jr.! | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/soviet-team-leads-in-european-track-with-seven-victories-in-10.html | Soviet Team Leads in European Track With Seven Victories in 10 Events; JAZY WITHDRAWS WITH LEG INJURY French Star Suffers Muscle Pull in 10,000 Meters and Finishes Last. | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-equestrian-team-is-due-to-compete-at-piping-rock.html | U.S. Equestrian Team Is Due To Compete at Piping Rock | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/football-player-18-dies.html | Football Player, 18, Dies | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ford-says-johnson-hides-vietnam-cost.html | FORD SAYS JOHNSON HIDES VIETNAM COST | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/st-johns-opens-drills-tomorrow-for-fall-baseball.html | St. John's Opens Drills Tomorrow For Fall Baseball | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fisher-spina-pace-surfing-qualifiers.html | FISHER, SPINA PACE SURFING QUALIFIERS | True | Special to The New York Times | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/maryland-lake-a-yearround-recreation-area.html | MARYLAND LAKE A YEAR-ROUND RECREATION AREA | True | By Ray Warner | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ashe-is-defeated-bows-to-spaniard-in-4-sets-osuna-and-miss-bueno.html | ASHE IS DEFEATED; Bows to Spaniard in 4 Sets -- Osuna and Miss Bueno Lose Action Is Brisk and Excitement Is High in Semi-Final Play at Forest Hills Stadium Santana Tops Ashe in Four Sets And Gains Final With Drysdale | True | By Allison Danzig | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/without-peer.html | 'WITHOUT PEER' | True | CHARLES W. CULLEN. | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/miss-anne-griffin-planning-marriage.html | . Miss Anne Griffin Planning Marriage! | True | Special to The New York Time' i | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/westchester-kc-show-today-draws-an-entry-list-of-2420.html | Westchester K.C. Show Today Draws an Entry List of 2,420 | True | By Walter R. Fletcher | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/charles-b-houg-htlin.html | Charles B. Houg htlin | True | Special to The New York Timel, [ | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/switchback-first-at-del-mar.html | Switchback First at Del Mar | True | | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/washington-the-united-states-and-asia.html | Washington: The United States and Asia | True | By James Reston | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-12 | 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sugar-and-spice.html | Sugar And Spice | True | By Val Adams | 1993-06-29 | RE0000627941 | B00000211199 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pakistan-reports-indians-repulsed-45-tanks-smashed-new-delhi-says.html | PAKISTAN REPORTS INDIANS REPULSED, 45 TANKS SMASHED; New Delhi Says Its Troops Gain Near Lahore Despite Heavy Counterattacks FIGHTING IN 2 REGIONS Pakistanis Tell of Surrender of 350 Men and 8 Officers, Biggest Capture Yet PAKISTAN REPORTS INDIANS REPULSED | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dubin-blames-city-for-having-to-move-his-business-to-li.html | Dubin Blames City For Having to Move His Business to L.I. | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pistons-suspend-harding.html | Pistons Suspend Harding | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sheriff-clark-dissents.html | Sheriff Clark Dissents | True | JAMES G. CLARK Jr. Sheriff of Dallas County Selma | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/chou-scorns-us-on-vietnam-talks-says-readiness-to-discuss-hanois.html | CHOU SCORNS U.S. ON VIETNAM TALKS; Says Readiness to Discuss Hanoi's Demands Is 'Plot' | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/south-koreans-win-8-of-9-of-9-asian-amateur-ring-titles.html | South Koreans Win 8 of 9 Asian Amateur Ring Titles | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/world-airline-parley-set.html | World Airline Parley Set | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/karen-jay-ubow-married-1-to-david-stephen-hershberg.html | Karen Jay Subow Married 1 To David Stephen Hershberg | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/elmer-bloch-honored-by-touro-synagogue.html | Elmer Bloch Honored By Touro Synagogue | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/antiques-collector-throws-in-the-kitchen-sink.html | Antiques Collector Throws In the Kitchen Sink | True | By Craig Claibornespecial to the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/w-t-finley-jr-and-miss-hamm-marry-in-capital-graduate-of-harvard.html | W. T. Finley Jr. And Miss Hamm Marry in Capital; Graduate of Harvard Law School Weds an Ex-Vassar Student | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/publics-limited-access-to-concerts.html | Public's Limited Access to Concerts | True | P.L.S. | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/genovese-explains-stand-on-vietcong.html | GENOVESE EXPLAINS STAND ON VIETCONG | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-america-wants-to-be-a-doctor.html | Miss America Wants to Be a Doctor | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/some-sense-in-agriculture.html | Some Sense in Agriculture | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/financing-slated-for-europe-bank-investment-institution-tied-to.html | FINANCING SLATED FOR EUROPE BANK; Investment Institution Tied to Common Market Set to Raise $20 Million | True | By Edward Cowan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bunny-lake-to-appear-oct-3.html | Bunny Lake' to Appear Oct. 3 | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/an-antisubmarine-system-on-pacific-coast-weighed.html | An Antisubmarine System On Pacific Coast Weighed | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/9thinning-tally-nips-los-angeles-lillis-gets-pinch-hit-then-scores.html | 9TH-INNING TALLY NIPS LOS ANGELES; Lillis Gets Pinch Hit, Then Scores on Sacrifice Fly -- Podres's Relievers Fail | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/stores-and-statistics-merchandising-report-tardy-again-reserve-is.html | Stores and Statistics; Merchandising Report Tardy Again; Reserve Is Dropping Retailing Data | True | By Isadore Barmash | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/import-revenues-up-despite-strike-collections-here-in-august-top-64.html | IMPORT REVENUES UP DESPITE STRIKE; Collections Here in August Top '64 by $10 Million | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/copter-division-reaches-vietnam-first-cavalry-special-unit-to-fight.html | COPTER DIVISION REACHES VIETNAM; First Cavalry, Special Unit to Fight Guerrillas, Puts Men Ashore at Quinhon | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times; The Newest Immortals | True | By Arthur Daley | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dominican-rebels-cancel-rally-amid-new-strife.html | Dominican Rebels Cancel Rally Amid New Strife | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/shastri-answers-wilson.html | Shastri Answers Wilson | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/r-mrs-m-hammerschlag.html | r MRS. M. HAMMERSCHLAG] | True | Special to Tile New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/300-brooklynites-swarm-on-airport-to-protest-jet-din.html | 300 Brooklynites Swarm on Airport To Protest Jet Din | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-to-increase-facilities-for-care-of-wayward-youth.html | State to Increase Facilities for Care Of Wayward Youth | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/aquanaut-stung-by-scorpion-fish-but-carpenter-will-continue-test.html | AQUANAUT STUNG BY SCORPION FISH; But Carpenter Will Continue Test Aboard Sealab | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sales-lag-shown-by-rapidamerican.html | SALES LAG SHOWN BY RAPID-AMERICAN | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/leasco-elects-director.html | Leasco Elects Director | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/allen-ross-marries-brooke-a-roberts.html | Allen Ross Marries Brooke A. Roberts | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ohio-bell-agrees-to-a-14cent-rise-communications-workers-union.html | OHIO BELL AGREES TO A 14-CENT RISE; Communications Workers Union Lauds New Gain | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/japanese-favor-norell-designs-for-the-young.html | Japanese Favor Norell Designs — For the Young | True | By Robert Trumbull | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/cancer-group-cites-gargan.html | Cancer Group Cites Gargan | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/florence-mcmillan-84-dies-i-started-club-for-women-in-a-rtsl.html | Florence McMillan, 84, Dies;' I Started Club for Women in A rtsl | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mrs-gandhi-spurns-a-guard.html | Mrs. Gandhi Spurns a Guard | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/americans-flock-to-leipzigs-fair-88-us-companies-display-goods-in.html | AMERICANS FLOCK TO LEIPZIG'S FAIR; 88 U.S. Companies Display Goods in East Germany | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/massachusetts-fills-post.html | Massachusetts Fills Post | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/oklahoma-city-wins-series.html | Oklahoma City Wins Series | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spellman-leaves-for-rome-with-other-us-prelates.html | Spellman Leaves for Rome With Other U.S. Prelates | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/43-92-victories-run-streak-to-10-spahn-hurls-sevenhitter-in-2d-game.html | 4-3, 9-2 VICTORIES RUN STREAK TO 10; Spahn Hurls Seven-Hitter in 2d Game as Mays Hits His 46th Home Run | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/indians-report-advances.html | Indians Report Advances | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pierson-m-tuttle72-dies-exbankers-trust-executive.html | Pierson M. Tuttle,'72, Dies; Ex-Bankers Trust Executive | True | Special to The New York Time | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-mills-finishes-with-72-for-294-to-take-golf-title.html | Miss Mills Finishes With 72 For 294 to Take Golf Title | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/4-mayoral-rivals-step-up-attacks-vote-tomorrow-democrats-face-each.html | 4 MAYORAL RIVALS STEP UP ATTACKS; VOTE TOMORROW; Democrats Face Each Other in 3 Hour-Long Programs -- Screvane Angered TURNOUT 'MAY BE SMALL' Some Predictions Put Total at 600,000, but Others See Only 500,000 Democratic Candidates for Mayor Step Up Campaign; Vote Is Tomorrow | True | By Clayton Knowles | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/for-pigeon-control.html | For Pigeon Control | True | E. TOBER | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/buckley-s-race.html | Buckley's Race | True | WM.F. BUCKLEY | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/raiders-triumph-0ver-chiefs-3710-wood-exjet-passes-for-2-scores-and.html | RAIDERS TRIUMPH 0VER CHIEFS, 37-10; Wood, Ex-Jet, Passes for 2 Scores and Gets One | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pact-is-proposed-to-end-ravages-of-strip-mining.html | Pact Is Proposed to End 'Ravages' of Strip Mining | True | By Gene Roberts | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spiegel-robin.html | Spiegel -- Robin | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/fund-for-spellman-planned.html | Fund for Spellman Planned | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/german-book-recalls-child-victims-of-nazism-just-like-a.html | German Book Recalls Child Victims of Nazism;' Just Like a Kindergarten,' Says Account of March Into the Crematories | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/reception-is-given-for-brook-seawell.html | Reception Is Given For Brook Seawell | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/friedman-goodman.html | Friedman -- Goodman | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/linda-ann-cohen-wed.html | Linda Ann Cohen Wed | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dell-miss-harter-net-victors.html | Dell, Miss Harter Net Victors | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/soviet-team-wins-europe-track-cup-west-germany-1-point-back-poles.html | SOVIET TEAM WINS EUROPE TRACK CUP; West Germany 1 Point Back - Poles Tie East Germans | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/taos-indians-to-ask-congress-to-cede-blue-lake.html | Taos Indians to Ask Congress to Cede Blue Lake | True | By Eric Pace | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mrs-robert-p-keep.html | MRS. ROBERT P. KEEP | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/business-gains-sighted-companies-widen-earnings-margin.html | Business Gains Sighted; COMPANIES WIDEN EARNINGS MARGIN | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/labor-is-buoyed-by-aid-to-pound-wilson-and-cabinet-get-report-on.html | LABOR IS BUOYED BY AID TO POUND; Wilson and Cabinet Get Report on 10-Nation Pact | True | By Dana Adams Schmidtspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/kennedy-pays-a-tribute-to-danzig-of-the-times.html | Kennedy Pays a Tribute To Danzig of The Times | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/gin-campaign-takes-new-form.html | Gin Campaign Takes New Form | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/tv-review-the-ed-sullivan-show-begins-18th-year.html | TV Review; The Ed Sullivan Show Begins 18th Year | True | By Jack Gould | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/japanese-home-run-mark-set.html | Japanese Home Run Mark Set | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ship-will-be-built-for-navy-charter-line-and-yard-will-join-in.html | SHIP WILL BE BUILT FOR NAVY CHARTER; Line and Yard Will Join in Unusual Arrangement | True | By George Horne | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/million-here-go-to-school-today-more-pupils-teachers-and-classrooms.html | MILLION HERE GO TO SCHOOL TODAY; More Pupils, Teachers and Classrooms Mark Opening of Term in 5 Boroughs | True | By Gene Currivan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/1year-maturities-are-97897371926.html | 1-YEAR MATURITIES ARE $97,897,371,926 | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/eisenhower-says-he-considered-resigning-after-stroke-in-1957.html | Eisenhower Says He Considered Resigning After Stroke in 1957; Eisenhower Discloses He Considered Resigning After His Stroke in 1957 | True | By Robert H. Phelps | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/glassman-buckbinder.html | Glassman -- Buckbinder | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/susan-a-oconnor.html | SUSAN A. O'CONNOR | True | Sp.-'c al if> Th Nf.v York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/giants-hope-to-improve-offense-with-first-choice-at-castoffs.html | Giants Hope to Improve Offense With First Choice at Castoffs | True | By William N. Wallace | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/former-navy-arsenal-on-hudson-to-be-playground.html | Former Navy Arsenal on Hudson to Be Playground | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/education-groups-in-new-haven-back-deposed-principal.html | Education Groups In New Haven Back Deposed Principal | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/books-of-the-times-oh-frabjous-day.html | Books of The Times; Oh, Frabjous Day! | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/corporate-bonds-heavy-for-week-206-million-in-issues-set-to-come-to.html | CORPORATE BONDS HEAVY FOR WEEK; $206 Million in Issues Set to Come to the Market | True | By John H. Allan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/marian-e-baer.html | MARIAN E. BAER | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/times-strike-date-will-be-set-today-paper-and-guild-deadlocked.html | TIMES STRIKE DATE WILL BE SET TODAY; Paper and Guild Deadlocked - - Mailer Walkout Feared | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/rising-appears-averted.html | Rising Appears Averted | True | By Neil Sheehan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/updating-is-put-to-presbyterians-congregation-here-urged-to-discuss.html | UPDATING' IS PUT TO PRESBYTERIANS; Congregation Here Urged to Discuss Doctrinal Changes | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/schools-in-the-area-give-notice-that-long-hair-is-for-girls-only.html | Schools in the Area Give Notice That Long Hair Is for Girls Only; Beatle-Topped Boys Facing Planned Resistance Today, With Barbers the Winners SCHOOLS TO RESIST LONG HAIR ON BOYS | True | By Philip H. Dougherty | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/grosscup-keeps-going-for-broke-still-dreams-of-making-it-as.html | GROSSCUP KEEPS GOING FOR BROKE; Still Dreams of Making It as Big-League Quarterback | True | By Lud Duboska | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/salzburg-puppets-to-return.html | Salzburg Puppets to Return | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/saigon-said-to-oust-3-aides-of-us-over-tie-to-tribes-saigon-is-said.html | Saigon Said to Oust 3 Aides Of U.S. Over Tie to Tribes; Saigon Is Said to Exped 3 Americans Over Aid to Tribesmen | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/surfing-crowd-calls-it-a-season-on-li-frug-follows-competition-at.html | Surfing Crowd Calls It a Season on L.I.; Frug Follows Competition at Gilgo | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/rosewall-beats-laver-in-pro-final-at-paris.html | Rosewall Beats Laver in Pro Final at Paris | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/steelhull-trawler-used-on-tva-tests.html | STEEL-HULL TRAWLER USED ON T.V.A. TESTS | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/55-civilians-replacing-policemen-at-desk-jobs.html | 55 Civilians Replacing Policemen at Desk Jobs | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/willowbrook-doctor-is-striving-to-end-2-snake-pits.html | Willowbrook Doctor Is Striving to End 2 Snake Pits | True | By Homer Bigart | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/hofstra-football-is-oneway-treat.html | Hofstra Football Is One-Way Treat | True | By Michael Strauss | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/auction-today-to-sell-holdings-of-deangelis.html | Auction Today to Sell Holdings of DeAngelis | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/vatican-ii-act-iv.html | Vatican II, Act IV | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/linda-karlton-married.html | Linda Karlton Married | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pole-on-tour-of-france-affirms-permanent-amity.html | Pole, on Tour of France, Affirms Permanent Amity | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/crackdown-on-profiteering.html | Crackdown on Profiteering | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/countrywide-realty-votes-to-drop-exchange-offer.html | Countrywide Realty Votes To Drop Exchange Offer | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/louis-leinwand.html | LOUIS LEINWAND | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/alix-sara-litt-is-wed.html | Alix Sara Litt Is Wed | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/madeline-gell-is-bride.html | Madeline Gell Is Bride | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/charles-p-iviartin.html | CHARLES P. IVIARTIN | True | p'clal to Tie New York Time; | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/il-garrick-60-publisher-dead-i-retired-lippinoott-executivei-so.html | il GARRICK, 60, PUBLISHER, DEAD; I Retired Lippinoott Executivei " lso Was an Editor | True | Special tO The lev York Times ! | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/montsaintmichel-marks-its-1000th-year-18-barefoot-monks-cross-sand.html | Mont-Saint-Michel Marks Its 1,000th Year; 18 Barefoot Monks Cross Sand Flats to Open Abbey Rites | True | By Gloria Emerson | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/british-rocket-aid-for-bonn-is-scored.html | BRITISH ROCKET AID FOR BONN IS SCORED | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/indian-air-raids-reported.html | Indian Air Raids Reported | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/james-di-pietro-6-deadi-iled-police-fraternal-groupi.html | ' James Di Pietro, 6!, Dead;I ILed Police Fraternal GroupI | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/the-hothouse-flower.html | The Hothouse Flower | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/illinois-county-fairs-in-modern-dress-keep-oldtime-flavor.html | Illinois County Fairs in Modern Dress Keep Old-Time Flavor | True | By Austin C. Wehrweinspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pastor-heads-seamen-center.html | Pastor Heads Seamen Center | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/an-east-side-link-to-subway-studied.html | AN EAST SIDE LINK TO SUBWAY STUDIED | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/american-reported-killed.html | American Reported Killed | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-leet-captures-horse-show-title.html | MISS LEET CAPTURES HORSE SHOW TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/albert-r-salembier.html | ALBERT R. SALEMBIER | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/merchant-marine-expected-to-top-congress-agenda.html | Merchant Marine Expected To Top Congress Agenda | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/boston-negroes-to-continue-busing-children-to-schools.html | Boston Negroes to Continue Busing Children to Schools | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-ackerman-wed-i-to-w-s-reyner-jr.html | Miss Ackerman Wed i To W. S. Reyner Jr.! | True | Special to The New York Times { | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/faithful-and-curious-flock-to-see-father-divines-body.html | Faithful and Curious Flock To See Father Divine's Bodyi | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/chess-risk-and-confusion-pay-off-itf-its-tal-doing-the-risking.html | Chess: Risk and Confusion Pay Off If It's Tal Doing the Risking | True | By Al Horowitz | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/statisticianinchief.html | Statistician-in-Chief | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/race-at-langhorne-postponed-by-rain.html | RACE AT LANGHORNE POSTPONED BY RAIN | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/new-delhi-talks-opened-by-thant-he-consults-with-shastri-and.html | NEW DELHI TALKS OPENED BY THANT; He Consults With Shastri and Radhakrishnan After Meetings in Pakistan NEW DELHI OPENED TALKS BY THANT | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/personal-finance-womens-security-personal-finance-womens-security.html | Personal Finance: Women's Security; Personal Finance: Women's Security | True | By Sal Nuccio | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-study-asks-150-local-centers-for-mentally-ill-30-units-for.html | STATE STUDY ASKS 150 LOCAL CENTERS FOR MENTALLY ILL; 30 Units for Retarded Also Urged on the Governor in a Massive Report | True | By John Sibley | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/powell-is-assailed-on-bahama-aid-plea.html | POWELL IS ASSAILED ON BAHAMA AID PLEA | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/zenith-claims-a-record-in-televisionset-orders.html | Zenith Claims a Record In Television-Set Orders | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/5-reported-seized-in-aden-in-killing-of-british-official.html | 5 Reported Seized in Aden In Killing of British Official | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/webb-elects-luckenbach.html | Webb Elects Luckenbach | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/fischer-is-beaten-in-game-with-ivkov.html | FISCHER IS BEATEN IN GAME WITH IVKOV | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/surgeon-wins-heart-award.html | Surgeon Wins Heart Award | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/advertising-actors-work-to-save-water.html | Advertising Actors Work to Save Water | True | By Leonard Sloane | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/rumania-track-victor.html | Rumania Track Victor | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/owensillinois-increases-glasscontainer-prices.html | Owens-Illinois Increases Glass-Container Prices | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/australis-wins-at-stony-brook-rallies-to-take-open-jumper-title-in.html | AUSTRALIS WINS AT STONY BROOK; Rallies to Take Open Jumper Title in Horse Show | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/de-sapio-and-koch-trade-accusations-in-tv-debate-de-sapio-and-koch.html | De Sapio and Koch Trade Accusations in TV Debate; DE SAPIO AND KOCH IN DEBATE ON TV | True | By Will Lissner | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mol-the-new-arms-race-in-space.html | M.O.L.: The New Arms Race in Space | True | By Harry Schwartz | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/cultural-center-thrives-upstate-bustling-arts-festival-held-at.html | CULTURAL CENTER THRIVES UPSTATE; Bustling Arts Festival Held at Binghamton Complex | True | By Theodore Stronginspecial to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mark-aaron-berkley-weds-karen-greene.html | Mark Aaron Berkley Weds Karen Greene | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/defense-impact-on-jobs-weighed-study-says-military-outlays-have.html | DEFENSE IMPACT ON JOBS WEIGHED; Study Says Military Outlays Have Marginal Influence | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pakistani-negotiator-zulfikar-ali-bhutto.html | Pakistani Negotiator; Zulfikar Ali Bhutto | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/industrial-board-weighs-barriers-to-foreign-capital-board-assesses.html | Industrial Board Weighs Barriers To Foreign Capital; BOARD ASSESSES FOREIGN CAPITAL | True | By Brendan M. Jones | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-university-called-the-fastest-growing.html | State University Called The 'Fastest Growing' | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/waterleak-areas-to-be-listed-today-waterleak-sites-to-be-set-today.html | Water-Leak Areas To Be Listed Today; WATER-LEAK SITES TO BE SET TODAY | True | By Peter Kihss | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ceylon-bars-indonesians-on-flights-to-pakistan.html | Ceylon Bars Indonesians On Flights to Pakistan | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dry-dock-association-names-new-president.html | Dry Dock Association Names New President | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mahwah-police-charge-2-with-gas-station-slaying.html | Mahwah Police Charge 2 With Gas Station Slaying | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/french-seek-colombians-to-work-on-space-center.html | French Seek Colombians To Work on Space Center | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/gary-player-on-139-captures-world-series-of-golf-by-3-shots-south-a.html | Gary Player, On 139, Captures World Series of Golf by 3 Shots; South African Closes With a 69 for First Prize of $50,000 -- Nicklaus Has 142, Thomson 144 and Marr 151 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/companies-widen-earnings-margin-profit-rate-reaches-138-for.html | COMPANIES WIDEN EARNINGS MARGIN; Profit Rate Reaches 13.8% for Manufacturing Units During Second Quarter | True | By Eileen Shanahan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/jersey-plan-approved.html | Jersey Plan Approved | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/city-aide-admits-mosquitoes-roam-queens-types-may-invade-nassau-he.html | CITY AIDE ADMITS MOSQUITOES ROAM; Queens Types May Invade Nassau, He Says, but Are Not a Health Hazard | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/french-documents-on-view-in-capital.html | FRENCH DOCUMENTS ON VIEW IN CAPITAL | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mets-top-braves-in-10-innings-10-selma-holds-losers-to-four-singles.html | Mets Top Braves in 10 Innings, 1-0; Selma Holds Losers to Four Singles, Strikes Out 13 | True | By Leonard Koppett | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/chaplain-for-32-years-at-rome-institution-lauds-work-there.html | Chaplain for 32 Years at Rome Institution Lauds Work There | True | By Murray Schumachspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/still-no-universal-metering.html | Still No Universal Metering | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-everett-wins-hunter-seat-prize.html | MISS EVERETT WINS HUNTER SEAT PRIZE | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/jones-and-dumont-end-feud-in-jersey.html | JONES AND DUMONT END FEUD IN JERSEY | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/democrats-on-schools-housing.html | Democrats on Schools, Housing | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/varig-expanding-europe-flights-routes-make-brazil-carrier-the-major.html | VARIG EXPANDING EUROPE FLIGHTS; Routes Make Brazil Carrier the Major Latin Airline | True | By Juan de Onis | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bellevue-has-small-fire.html | Bellevue Has Small Fire | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/study-outlines-way-to-save-on-taxes-study-finds-way-to-save-on.html | Study Outlines Way To Save on Taxes; STUDY FINDS WAY TO SAVE ON TAXES | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/two-broadway-roles-filled.html | Two Broadway Roles Filled | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/de-gaulle-refusal-to-aid-pound-held-political-move-in-france.html | De Gaulle Refusal to Aid Pound Held Political Move in France; Authorities in Paris Offer Explanations for General's Decision -- Some Link To to Fight With Common Market DE GAULLE'S MOVE CALLED POLITICAL | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/crane-scores-in-billiards.html | Crane Scores in Billiards | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pike-to-upgrade-deaconess-today-episcopal-leader-will-give-widow.html | PIKE TO UPGRADE DEACONESS TODAY; Episcopal Leader Will Give Widow Ministerial Status | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pennsy-steps-up-macco-realty-bid.html | PENNSY STEPS UP MACCO REALTY BID | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/general-time-corp-elects.html | General Time Corp. Elects | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/johnson-directs-relief.html | Johnson Directs Relief | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ch-ru-mars-tsushima-a-doberman-is-judged-best-in-westchester-show.html | Ch. Ru Mar's Tsushima, a Doberman, Is Judged Best in Westchester Show; COAST ENTRY TOPS A FIELD OF 2,420 | True | By Walter R. Fletcher | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/french-girl-wins-israeli-harp-title-russian-takes-2d.html | French Girl Wins Israeli Harp Title; Russian Takes 2d | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/oconnor-continues-fair-investigation.html | O'CONNOR CONTINUES FAIR INVESTIGATION | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/albert-schweitzer.html | Albert Schweitzer | True | FREDERICK FRANCK | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-fish-is-married-i-to-morton-lembeck.html | [Miss Fish Is Married i To Morton Lembeck | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/the-city-council-primary.html | The City Council Primary | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spain-urged-to-lift-bans-on-professors.html | SPAIN URGED TO LIFT BANS ON PROFESSORS. | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/legislators-push-divorce-changes-advisory-group-named-and-hearings.html | LEGISLATORS PUSH DIVORCE CHANGES; Advisory Group Named and Hearings Planned in Step to Liberalize the Law PROBLEMS TO BE STUDIED Chairman Wilson Asserts His Committee Seeks to 'Strengthen Family Life' | True | By Irving Spiegel | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/observatory-wins-new-lease-on-life.html | OBSERVATORY WINS NEW LEASE ON LIFE | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-louise-rix-is-future-bride-of-f-f-moon-3d-alumna-o-smith-and.html | Miss Louise Rix Is Future Bride Of F. F. Moon 3d; Alumna of Smith and Harvard Student Plan a Spring Wedding | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/12-million-attendance-sets-nfl-exhibition-record.html | 1.2 Million Attendance Sets N.F.L. Exhibition Record | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/nixon-urges-warning-to-peking-to-keep-hands-off-fighting.html | Nixon Urges Warning to Peking To Keep 'Hands Off' Fighting | True | By David S. Broder | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/associate-of-kubitschek-nominated-in-brazil-state.html | Associate of Kubitschek Nominated in Brazil State | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/musicians-begin-years-practice-schools-and-choruses-list-lessons.html | MUSICIANS BEGIN YEAR'S PRACTICE; Schools and Choruses List Lessons and Rehearsals | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/play-will-depict-brooklyns-irish-hogans-goat-scheduled-for-american.html | PLAY WILL DEPICT BROOKLYN'S IRISH; ' Hogan's Goat' Scheduled for American Place Theater | True | By Sam Zolotow | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/on-sialkot-road-war-amid-peace-materiel-for-a-long-battle-pours.html | ON SIALKOT ROAD: WAR AMID PEACE; Materiel for a Long Battle Pours Into Rural Pakistan | True | By Paul Grimes | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/michael-greer-as-mr-directoire.html | Michael Greer as 'Mr. Directoire' | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/big-board-previews-trading-post-of-future-home.html | Big Board Previews Trading Post of Future Home | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/jane-steele-is-wed-to-james-kaufman.html | Jane Steele Is Wed To James Kaufman | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/malta-independence-marked.html | Malta Independence Marked | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pulpit-tribute-hail-schweitzer-doctor-of-lambarene-called.html | PULPIT TRIBUTE HAIL SCHWEITZER; Doctor of Lambarene Called 'Conscience to World' | True | By George Dugan | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/albeebeckett-bill-shifted.html | Albee-Beckett Bill Shifted | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/newark-cricket-team-bows.html | Newark Cricket Team Bows | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/norwegians-open-crutial-election-labor-partys-frail-control-facing.html | NORWEGIANS OPEN CRUTIAL ELECTION; Labor Party's Frail Control Facing Strong Challenge | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/indians-said-to-retreat.html | Indians Said to Retreat | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/soviet-and-dutch-women-set-world-swimming-records.html | Soviet and Dutch Women Set World Swimming Records | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/conservative-mood-emerging-in-rome-as-prelates-gather-conservative.html | Conservative Mood Emerging in Rome As Prelates Gather; Conservative Mood Emerging in Rome as Prelates Assemble | True | By Robert C. Doty | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/im-rs-william-sullivan.html | iM RS. WILLIAM SULLIVAN; | True | Spcial to TIle New York Times j | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/film-festival-now-batting-over-500-shakespeare-wallah-scores-a.html | Film Festival: Now Batting Over .500: Shakespeare Wallah' Scores a Success | True | By Bosley Crowther | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/brooklyn-man-is-accused-of-loan-shark-operation.html | Brooklyn Man Is Accused Of Loan Shark Operation | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/specials-on-louvre-and-leonardo-win-tv-emmys-in-news-field.html | Specials on Louvre and Leonardo Win TV Emmys in News Field | True | By Paul Gardner | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bethpage-rallies-to-tie-in-polo-44.html | BETHPAGE RALLIES TO TIE IN POLO, 4-4 | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-heyman-bride-oi-stephen-wiener.html | Miss Heyman Bride Oi Stephen Wiener | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/vietnam-devastation.html | Vietnam Devastation | True | ERICH M. HARTH Professor of Physics Syracuse University Syracuse | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bassschiffman.html | BassSchiffman | True | SPecial to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/news-of-realty-broadway-sale-62d-st-plot-transferred-other.html | NEWS OF REALTY: BROADWAY SALE; 62d St. Plot Transferred -- Other Transactions | True | By Glenn Fowler | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/rams-score-3414-over-49ers.html | Rams Score, 34-14, Over 49ers | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/santana-sets-back-drysdale-62-79-75-61-and-takes-us-singles-title.html | Santana Sets Back Drysdale, 6-2, 7-9, 7-5, 6-1, and Takes U.S. Singles Title; MISS SMITH WINS WOMEN'S CROWN Downs Miss Moffitt, 8-6, 7-5 -- Santana Is First From Spain to Take Title | True | By Allison Danzig | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/90935-civil-aircraft-in-us.html | 90,935 Civil Aircraft in U.S. | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bank-on-staten-island-names-first-president.html | Bank on Staten Island Names First President | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/senators-beat-angels.html | Senators Beat Angels | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/steel-men-await-shift-in-demand-cancellation-and-deferment-moves.html | STEEL MEN AWAIT SHIFT IN DEMAND; Cancellation and Deferment Moves Noted but Large Cutbacks Are Lacking | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/us-steel-fills-sales-post.html | U.S Steel Fills Sales Post | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/oilers-beat-jets-2721-in-opener-before-record-52680-3-scoring.html | Oilers Beat Jets, 27-21, in Opener Before Record 52,680; 3 SCORING PASSES THROWN BY TRULL Teams Commit 13 Fumbles as Jets Tie Mark With 7 -- Namath Doesn't Play | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spaniards-play-shows-up-critics-santana-best-on-clay-puts-his-touch.html | SPANIARD'S PLAY SHOWS UP CRITICS; Santana, Best on Clay, Puts His Touch to Grass, Too | True | By Robert Lipsyte | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/downing-yields-basesfilled-hit-error-2-walks-in-8th-lead-defeat.html | DOWNING YIELDS BASES-FILLED HIT; Error, 2 Walks in 8th Lead Defeat -- John Pitches Hitless Ball Until 7th | True | By Joseph Durso special To the New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bergdorfs-shows-its-pick-of-paris-couture.html | Bergdorf's Shows Its Pick of Paris Couture | True | By Bernadine Morris | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/painter-arrested-in-triple-slaying.html | PAINTER ARRESTED IN TRIPLE SLAYING | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/50000-indians-reported-in-fight.html | 50,000 Indians Reported in Fight | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/son-to-samantha-eggar.html | Son to Samantha Eggar | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/t-marmya-ruskewich-i-becomes-bride-here.html | t .Marmya Ruskewich i Becomes Bride Here | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/iberia-names-chairman.html | Iberia Names Chairman | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pollen-count.html | Pollen Count | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ralston-tops-pilic-in-final-at-perth-amboy-108-64.html | Ralston Tops Pilic in Final At Perth Amboy, 10-8, 6-4 | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/antijewish-attack-in-pretoria.html | Anti-Jewish Attack in Pretoria | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-hovey-fiancee-of-g-m-isdale-jr.html | Miss Hovey Fiancee Of G. M. Isdale Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/brandt-proposes-to-ask-atom-data-candidate-favors-us-aid-to-spur.html | BRANDT PROPOSES TO ASK ATOM DATA; Candidate Favors U.S. Aid to Spur Peaceful Projects | True | By Thomas J. Hamilton | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dr-nathaniel-reeves.html | DR. NATHANIEL REEVES | True | i | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/profiteering-reported-in-new-orleans-storm-refugees-growing-restive.html | Profiteering Reported in New Orleans; Storm Refugees Growing Restive | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sandburg-condition-improved.html | Sandburg Condition Improved | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/bridge-four-points-span-three-pairs-in-new-yorknew-jersey-play.html | Bridge: Four Points Span Three Pairs In New York-New Jersey Play | True | By Alan Truscott | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/difference-over-resolutions.html | Difference Over Resolutions | True | Special to The New York Times | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/billy-graham-has-setback.html | Billy Graham Has Setback | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/new-call-to-stephanopoulos-is-expected-in-greek-crisis.html | New Call to Stephanopoulos Is Expected in Greek Crisis | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/music-avantgarde-grinds-to-a-halt-works-of-hansen-and-cage-end.html | Music: Avant-Garde Grinds to a Halt; Works of Hansen and Cage End Festival Series of Sight Gags Seen at Judson | True | By Richard D. Freed | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/grant-wins-no-19-with-fourhitter-twins-finish-boston-series-with-17.html | GRANT WINS NO. 19 WITH FOUR-HITTER; Twins Finish Boston Series With 17 Triumphs in 18 Games -- Wilson Loses | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/loews-unit-purchases-two-ambassador-hotels.html | Loew's Unit Purchases Two Ambassador Hotels | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/tests-for-naval-rotc-are-scheduled-for-dec-11.html | Tests for Naval R.O.T.C. Are Scheduled for Dec. 11 | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/3d-death-in-midway-accident.html | 3d Death in Midway Accident | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/redskins-turn-back-lions-203.html | Redskins Turn Back Lions, 20-3; | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-13 | 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/syrian-christians-fight-vatican-draft-on-jews.html | Syrian Christians Fight Vatican Draft on Jews | True | | 1993-06-29 | RE0000627948 | B00000215051 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lynda-johnson-shops.html | Lynda Johnson Shops | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/hughes-orders-inquiry-into-crime-in-greystone-hospital.html | Hughes Orders Inquiry Into Crime in Greystone Hospital | True | By Ronald Sullivan special to the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/su-mac-lad-stays-in-un-trot-field-yonkers-wont-let-dancer-withdraw.html | SU MAC LAD STAYS IN U.N. TROT FIELD; Yonkers Won't Let Dancer Withdraw 11-Year-Old | True | By Louis Effrat | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/2-developers-sue-li-aide-for-libel-millions-asked-in-outgrowth-of.html | 2 DEVELOPERS SUE L.I. AIDE FOR LIBEL; Millions Asked in Outgrowth of Nassau Land Sale | True | By Ronald Maiorana special To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jet-crashes-in-training-flight.html | Jet Crashes in Training Flight | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/coaches-at-wesleyan-and-trinity-facing-problems-optimistically.html | Coaches at Wesleyan and Trinity Facing Problems Optimistically | True | By Deane McGowen | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/baton-rouge-is-calm.html | Baton Rouge Is Calm | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/met-opera-guild-planning-benefit-for-touring-unit-performance-and.html | Met Opera Guild Planning Benefit For Touring Unit; Performance and Ball Nov. 3 to Help New National Company | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mets-conclude-theres-room-at-top-club-opens-a-4day-seminar-on-how.html | Mets Conclude There's Room at Top; Club Opens a 4-Day Seminar on How to Escape Cellar | True | By Gerald Eskenazi | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vietnam-day-plan-decried-by-professors-at-berkeley.html | Vietnam Day Plan Decried By Professors at Berkeley | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kervick-named-to-new-post.html | Kervick Named to New Post | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/ciba-names-research-officer.html | CIBA Names Research Officer | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wellington-management-names-high-executive.html | Wellington Management Names High Executive | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jameb-burke-76-exqueens-chief-borough-president-2-terms-dies-upset.html | JAMEB BURKE, 76, EX-QUEENS CHIEF; Borough President 2 Terms Dies -- Upset Harvey in '41 | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/eleanor-k-holmes-lawyer-affianced-to-edward-norton.html | Eleanor K. Holmes, Lawyer, Affianced to Edward Norton | True | Special to The New York Time3 | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/teachers-union-in-chicago-votes-to-strike-over-pay.html | Teachers Union in Chicago Votes to Strike Over Pay | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/the-long-search-for-peace.html | The Long Search for Peace | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-missile-is-tested.html | New Missile Is Tested | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/in-the-nation-the-case-against-home-rule.html | In The Nation: The Case Against 'Home Rule' | True | By Arthur Krock | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/gimbels-italia-romantica-draws-heavy-traffic-here.html | Gimbels 'Italia Romantica' Draws Heavy Traffic Here | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/phils-home-run-beats-braves-43-dalrymple-connects-in-7th-off-niekro.html | PHILS' HOME RUN BEATS BRAVES, 4-3; Dalrymple Connects in 7th Off Niekro -- Culp Wins | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peruvian-cabinet-resigns-in-crisis-gives-belaunde-freer-hand-in.html | PERUVIAN CABINET RESIGNS IN CRISIS; Gives Belaunde Freer Hand in Clash With Congress | True | By Henry Raymont | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/welles-edwards.html | Welles -- Edwards | True | Special to The New York Time | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/government-bonds-pace-rise-on-london-stock-exchange-in-moderate.html | Government Bonds Pace Rise on London Stock Exchange in Moderate Trading INDUSTRIAL INDEX CLIMBS 5.9 POINTS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/screvane-views-ryan-as-threat-seeks-to-offset-gains-by-him-by.html | SCREVANE VIEWS RYAN AS THREAT; Seeks to Offset Gains by Him by Attacking His Record | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-designer-makes-her-debut-at-bergdorfs.html | New Designer Makes Her Debut at Bergdorf's | True | By Joan Cook | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/silverthorne-cited-in-us-damage-suit.html | SILVERTHORNE CITED IN U.S. DAMAGE SUIT | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/trigon-opening-deferred.html | Trigon' Opening Deferred | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sea-labor-parley-opens-in-denmark.html | SEA LABOR PARLEY OPENS IN DENMARK | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/amalgamated-bank-to-reduce-charges-for-special-checking-amalgamated.html | Amalgamated Bank to Reduce Charges for Special Checking Amalgamated Bank to Reduce Charges for Special Checking | True | By Herbert Koshetz | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rca-offers-new-computer.html | R.C.A. Offers New Computer | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/school-opening-generally-calm-some-pickets-protest-on-transfers.html | School Opening Generally Calm; Some Pickets Protest on Transfers | True | By Leonard Buder | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/joint-operation-of-liners-urged-will-seeks-new-approach-to-luxury.html | JOINT OPERATION OF LINERS URGED; Will Seeks New Approach to Luxury Fleet Problem | True | By Edward A. Morrow | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/stock-offering-placed-for-eagle-clothes-inc.html | Stock Offering Placed For Eagle Clothes, Inc. | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wilson-gets-replies.html | Wilson Gets Replies | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/fay-with-pride-55meter-victor-beats-bingo-by-50-yards-in-first-of.html | FAY, WITH PRIDE, 5.5-METER VICTOR; Beats Bingo by 50 Yards in First of Sailing Series | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mielziner-views-beaumont-design-intimacy-cited-as-chief-aim-in.html | MIELZINER VIEWS BEAUMONT DESIGN; Intimacy Cited as Chief Aim in Repertory's Theater | True | By Sam Zolotow | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-service-to-orient-due.html | New Service to Orient Due | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-trade-mission-going-to-warsaw-and-bucharest-us-trade-mission.html | U.S. Trade Mission Going To Warsaw and Bucharest; U.S. Trade Mission Will Seek Links With Poland and Rumania | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sports-of-the-times-the-other-russian.html | Sports of The Times; The Other Russian | True | By Arthur Daley | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/trippe-to-get-football-gold-medal.html | Trippe to Get Football Gold Medal | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-zealand-aid-to-continue.html | New Zealand Aid to Continue | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/guild-sets-date-for-times-strike-will-walk-out-thursday-if-there-is.html | GUILD SETS DATE FOR TIMES STRIKE; Will Walk Out Thursday if There Is No Agreement | True | By Damon Stetson | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/price-moves-set-on-key-products-sprague-electric-and-union-carbide.html | PRICE MOVES SET ON KEY PRODUCTS; Sprague Electric and Union Carbide Slate Increases | True | By William M. Freeman | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/city-votes-today-in-4way-primary-for-wagner-seat-scervane.html | CITY VOTES TODAY IN 4-WAY PRIMARY FOR WAGNER SEAT; Scervane Considered Slight Favorite Over Beame in Democratic Contest | True | By Richard Witkin | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/news-of-realty-gould-tract-sale-land-concern-to-buy-363-acres-of.html | NEWS OF REALTY: GOULD TRACT SALE; Land Concern to Buy 363 Acres of Lyndhurst Estate | True | By Thomas W. Ennis | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/commodities-prices-of-potato-futures-show-losses-on-news-of-large.html | Commodities: Prices of Potato Futures Show Losses on News of Large Crop Report; LOWS REGISTERED BY 3 CONTRACTS | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/2year-funny-girl-tour-set-lillian-roth-to-play-mother.html | 2-Year 'Funny Girl' Tour Set; Lillian Roth to Play Mother | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/discord-marks-opening-of-arab-leaders-parley.html | Discord Marks Opening of Arab Leaders' Parley | True | By Peter Braestrup | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/philadelphia-dancer-found-guilty-on-six-drug-counts.html | Philadelphia Dancer Found Guilty on Six Drug Counts | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mob-pulls-down-us-flag-at-consulate-in-surabaya.html | Mob Pulls Down U.S. Flag At Consulate in Surabaya | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kosygin-said-to-ask-tokyo-aid-in-siberia.html | KOSYGIN SAID TO ASK TOKYO AID IN SIBERIA | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/whitin-machine-agrees-to-court-merger-ruling.html | Whitin Machine Agrees To Court Merger Ruling | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/shipbuilders-ask-new-subsidy-plan-annual-amortization-urged-over.html | SHIPBUILDERS ASK NEW SUBSIDY PLAN; 'Annual Amortization' Urged Over Lump-Sum System | True | By Werner Bamberger | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/outline-of-popes-visit-here-oct-4-is-announced-by-spellmans-office.html | Outline of Pope's Visit Here Oct. 4 Is Announced by Spellman's Office | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/indians-gripped-by-spy-hysteria-beard-or-camera-is-enough-to-make-a.html | INDIANS GRIPPED BY SPY HYSTERIA; Beard or Camera Is Enough to Make a Man a Suspect | True | By J. Anthony Lukas | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/home-2-garages-and-a-leanto.html | Home: 2 Garages and a Lean-to | True | By Rita Reif | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/harvest-treat-tart-apple-pie.html | Harvest Treat: Tart Apple Pie | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/brazilians-take-world-title-in-snipe-sail-us-second.html | Brazilians Take World Title In Snipe Sail; U.S. Second | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/broadcasts-set-by-philharmonic-first-show-oct-2-opera-on-radio.html | BROADCASTS SET BY PHILHARMONIC; First Show Oct. 2 -- Opera on Radio Resumes Dec. 4 | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mets-road-unit-sings-here-nov-3-touring-troupe-to-appear-24-times.html | MET'S ROAD UNIT SINGS HERE NOV. 3; Touring Troupe to Appear 24 Times at Center | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/auto-sales-pace-continues-brisk-volunteer-is-strong-despite.html | AUTO SALES PACE CONTINUES BRISK; Volunteer Is Strong Despite Approach of '66 Models | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/observer-the-latest-in-revolution.html | Observer: The Latest in Revolution | True | By Russell Baker | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/not-all-to-be-evacuated.html | Not All to Be Evacuated | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/22-rollcalls-set-a-record-in-house-rights-bill-3-others-sent-to.html | 22 ROLL-CALLS SET A RECORD IN HOUSE; Rights Bill, 3 Others Sent to Floor in Long Session Despite G.O.P. Tactics | True | By Marjorie Hunter | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/house-inquiry-finds-major-loan-sharks.html | HOUSE INQUIRY FINDS MAJOR LOAN SHARKS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sidelights-tidewater-cant-shake-suitor.html | Sidelights; Tidewater Can't Shake Suitor | True | RICHARD RUTTER. | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/india-restricts-pakistanis.html | India Restricts Pakistanis | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/16yearold-boy-is-killed-playing-russian-roulette.html | 16-Year-Old Boy Is Killed Playing Russian Roulette | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/deaconess-on-coast-confirmed-in-role.html | DEACONESS ON COAST CONFIRMED IN ROLE | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/norwegians-to-get-risk-bonus.html | Norwegians to Get Risk Bonus | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/economist-urges-a-new-specialist-world-bank-aide-addresses.html | ECONOMIST URGES A NEW SPECIALIST; World Bank Aide Addresses Engineering Conference | True | By Douglas Cray | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/birch-society-opens-washington-office-friday.html | Birch Society Opens Washington Office Friday | True | By Ben A. Franklin | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/murphy-scores-in-billiards.html | Murphy Scores in Billiards | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/will-geer-in-evenings-frost.html | Will Geer in 'Evening's Frost' | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bourguiba-attacks-nasser.html | Bourguiba Attacks Nasser | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/a-record-in-jobs-was-set-in-august.html | A RECORD IN JOBS WAS SET IN AUGUST | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/senators-to-study-airlift-capabilities.html | SENATORS TO STUDY AIRLIFT CAPABILITIES | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/aid-fund-slashed-by-senate-panel-bill-cut-167-below-sum-johnson.html | AID FUND SLASHED BY SENATE PANEL; Bill Cut $167 Below Sum Johnson Requested | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/police-chief-charges-unspecified-organization-aggravated-rioting-in.html | Police Chief Charges Unspecified 'Organization' Aggravated Rioting in Los Angeles | True | By Gladwin HillSpecial To The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/panel-to-review-cia-urged.html | Panel to Review C.I.A. Urged | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/hailstorm-unroofs-homes-in-missouri-and-kansas.html | Hailstorm Unroofs Homes In Missouri and Kansas | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/land-acquisition-for-center-due-condemnation-action-for-2-towers.html | LAND ACQUISITION FOR CENTER DUE; Condemnation Action for 2 Towers Planned -- Cost of Trade Complex Up | True | By William Robbins | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/avnet-earnings-advance-by-42-12month-net-104-a-share-volume-climbs.html | AVNET EARNINGS ADVANCE BY 42%; 12-Month Net $1.04 a Share -- Volume Climbs 32% | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/louis-w-menk-47-is-elected-burlington-railroad-president-jack-e.html | Louis W. Menk, 47, Is Elected Burlington Railroad President; Jack E. Gilliland, 56, Named to Succeed Him as Chief of the Frisco Railway | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/willem-van-hoogstraten-dies-led-philharmonic-at-lewisohn.html | Willem Van Hoogstraten Dies; Led Philharmonic at Lewisohn | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/steelers-acquire-defensive-tackle-pittsburgh-claims-gunnels-on.html | STEELERS ACQUIRE DEFENSIVE TACKLE; Pittsburgh Claims Gunnels on Waivers From Eagles | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rev-constantin-buketoff-russian-orthodox-pastor.html | Rev. Constantin Buketoff, Russian Orthodox Pastor | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/commodity-price-index-rose-to-1055-on-friday.html | Commodity Price Index Rose to 105.5 on Friday | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/hotel-peabody-sale-stayed-by-us-judge-in-memphis.html | Hotel Peabody Sale Stayed By U.S. Judge in Memphis | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/meat-processors-open-show-here-spur-pork-innovations-in-raising-and.html | MEAT PROCESSORS OPEN SHOW HERE; Spur Pork Innovations in Raising and Wrapping MEAT PROCESSORS OPEN SHOW HERE | True | By James J. Nagle | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/humphrey-saves-farm-labor-curb.html | Humphrey Saves Farm Labor Curb | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/governors-doubt-voting-laws-impact-in-the-south-vote-law-impact-in.html | Governors Doubt Voting Law's Impact in the South; VOTE LAW IMPACT IN SOUTH DOUBTED | True | By Gene Roberts | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wood-field-and-stream-binoculars-prove-mans-ingenuity-can-overcome.html | Wood, Field and Stream; Binoculars Prove Man's Ingenuity Can Overcome Nature's Omissions | True | By Oscar Godbout | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/chemists-honor-telephone-official.html | Chemists Honor Telephone Official | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/state-drops-part-of-hudson-route-plans-for-tarrytownbronx.html | STATE DROPS PART OF HUDSON ROUTE; Plans for Tarrytown-Bronx Expressway Scrapped -- Link to Beacon Stays | True | By Merrill Folson | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | | MARICHAL POSTS HIS 22D TRIUMPH; Mays's 47th Starts Giants on Way to 4-Run 4th and 11th Straight Victory | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/beatrice-ward-betrothed.html | Beatrice Ward Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/ostermann-wickersham.html | Ostermann -- Wickersham | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mrs-barkman-has-child.html | Mrs. Barkman Has Child | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/miss-gray-engaged-to-james-cornelius.html | Miss Gray Engaged To James Cornelius | True | Special to The New York Times } | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pritchett-defeats-hart-in-10-for-16th-straight-triumph.html | Pritchett Defeats Hart in 10 For 16th Straight Triumph | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/human-rights-aide-resigns.html | Human Rights Aide Resigns | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bridge-4-of-5-asbury-park-events-are-won-by-new-york-teams.html | Bridge; 4 of 5 Asbury Park Events Are Won by New York Teams | True | By Alan Truscott | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/cuts-in-agency-budget.html | Cuts in Agency Budget | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/80-school-districts-reject-federal-aid.html | 80 SCHOOL DISTRICTS REJECT FEDERAL AID | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/fischer-plays-draw-with-czechoslovak.html | FISCHER PLAYS DRAW WITH CZECHOSLOVAK | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sheriff-clark-asks-new-trial.html | Sheriff Clark Asks New Trial | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/one-little-boy.html | One Little Boy' | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bill-rates-show-small-changes-91day-issue-registers-dip-but-182day.html | BILL RATES SHOW SMALL CHANGES; 91-Day Issue Registers Dip but 182-Day Yield Rises | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/empire-trust-places-first-ad.html | Empire Trust Places First Ad | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/navy-ensign-to-marry-frances-o-mackintosh.html | Navy Ensign to Marry Frances O. Mackintosh | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/isik-in-teheran.html | Isik in Teheran | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/james-e-mgurk-67-exinsurance-aide.html | JAMES E. M'GURK, 67, EX.INSURANCE AIDE | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pakistan-censoring-press-india-gives-news-policy.html | Pakistan Censoring Press; India Gives News Policy | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/william-e-mdermott.html | WILLIAM E. M'DERMOTT | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/whooping-crane-hurricane-victim.html | Whooping Crane Hurricane Victim | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/louisiana-counts-rising-death-toll-some-unidentified-lie-in-morgue.html | LOUISIANA COUNTS RISING DEATH TOLL; Some Unidentified Lie in Morgue in New Orleans | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bonds-treasurys-inch-up-but-wall-st-focus-is-on-the-corporate-slate.html | Bonds: Treasury's Inch Up, but Wall St. Focus Is on the Corporate Slate; SCHEDULE IS LED BY TENNESSEE GAS | True | By John H. Allan | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/production-of-steel-falls-by-1-per-cent-steel-production-falls-1.html | Production of Steel Falls by 1 Per Cent; STEEL PRODUCTION FALLS 1 PER CENT | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/credits-for-britain-seen-turning-tide-in-sterling-demand-credit.html | Credits for Britain Seen Turning Tide In Sterling Demand; CREDIT BOLSTERS STERLING DEMAND | True | By Dana Adams Schmidtspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/theater-happy-days-at-cherry-lane-beckett-play-presents-stars-from.html | Theater 'Happy Days' at Cherry Lane; Beckett Play Presents Stars From France | True | By Lewis Funke | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mississippi-group-halted-in-capitol-freedom-democrats-barred-from.html | MISSISSIPPI GROUP HALTED IN CAPITOL; Freedom Democrats Barred From House Hearings | True | By John Herbers | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jersey-police-looking-for-a-missing-house.html | Jersey Police Looking For a Missing House | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/michener-resting-comfortably.html | Michener Resting Comfortably | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/arbitron-trouble-peeves-networks-premiere-ratings-missed-by-nbc-and.html | ARBITRON TROUBLE PEEVES NETWORKS; Premiere Ratings Missed by N.B.C. and C.B.S. | True | By Val Adams | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/tv-opening-barrage-guzzara-stars-in-run-for-your-life-other-shows.html | TV: Opening Barrage; Guzzara Stars in 'Run for Your Life' -- Other Shows in Premieres | True | By Jack Gould | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-president-named-by-the-seamans-bank.html | New President Named By the Seaman's Bank | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peso-of-argentina-is-devalued-by-4.html | PESO OF ARGENTINA IS DEVALUED BY 4% | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rusk-says-goal-is-passed.html | Rusk Says Goal Is Passed | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mary-e-davidson.html | M[ARY E. DAVIDSON | True | Special to The New York T]mes | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lindsay-to-discuss-arts.html | Lindsay to Discuss Arts | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/irving-trust-chooses-a-new-vice-president.html | Irving Trust Chooses A New Vice President | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/graham-is-back-in-surgery-because-of-hemorrhaging.html | Graham Is Back in Surgery Because of Hemorrhaging | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/orange-police-inquiry-urged.html | Orange Police Inquiry Urged | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/grand-jury-chosen-in-alabama-slaying.html | GRAND JURY CHOSEN IN ALABAMA SLAYING | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/de-vilbiss-approves-split.html | De Vilbiss Approves Split | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/taxi-horns-protested.html | Taxi Horns Protested | True | WILLIAM G. BECKET | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/battle-goes-on-at-indian-salient-in-west-pakistan-attackers-thrown.html | BATTLE GOES ON AT INDIAN SALIENT IN WEST PAKISTAN; Attackers Thrown Back Near Sialkot on Third Day of Clash, Pakistanis Say | True | By Paul Grimes | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bombings-by-india-reported.html | Bombings by India Reported | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/william-brady-marries-mrs-barbara-schmitz.html | William Brady Marries Mrs. Barbara Schmitz! | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mission-of-brezhnev-to-poland-disclosed.html | MISSION OF BREZHNEV TO POLAND DISCLOSED | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-stores-show-78-rise-in-sales-study-by-retail-merchants-covers.html | U.S. STORES SHOW 7.8% RISE IN SALES; Study by Retail Merchants Covers 12-Month Period | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mrs-scotto-has-daughter-j.html | Mrs. Scotto Has Daughter J | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/cutback-in-us-budget-dooms-the-franklin-library-in-paris.html | Cutback in U.S. Budget Dooms The Franklin Library in Paris | True | By John Hessspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/defense-access-to-minutes-urged-jersey-chief-justice-favors-easing.html | DEFENSE ACCESS TO MINUTES URGED; Jersey Chief Justice Favors Easing of Grand Jury Ban | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/production-to-climb-auto-sales-pace-continues-brisk.html | Production to Climb; AUTO SALES PACE CONTINUES BRISK | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/temporary-sro-at-brandeis-high.html | Temporary S.R.O. at Brandeis High | True | By Gene Currivan | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-planes-pound-vietcong-in-delta-more-gis-landed-b52s-raid-near.html | U.S. PLANES POUND VIETCONG IN DELTA; MORE G.I.'S LANDED; B-52's Raid Near Saigon -Rusk Says 125,000-Man Goal Is Surpassed | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/some-delays-mar-new-bus-service-13000-more-pupils-using-system-this.html | SOME DELAYS MAR NEW BUS SERVICE; 13,000 More Pupils Using System This Semester | True | By Franklin Whitehouse | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/conservationists-find-beauty-of-connecticut-river-tainted.html | Conservationists Find Beauty Of Connecticut River Tainted | True | By McCandlish Phillipsspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/state-democrats-propose-funds-now-for-retarded-governor-is-urged-to.html | State Democrats Propose Funds Now for Retarded; Governor Is Urged to Double Attendants at Institutions -- He Denounces Move as Hypocritical, Citing Budget Cut DEMOCRATS URGE AID FOR RETARDED | True | By John Sibley | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/chrysler-dedicates-plant.html | Chrysler Dedicates Plant | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/salestax-returns-due.html | Sales-Tax Returns Due | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/facts-on-election.html | Facts on Election | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/japanese-win-approval-for-worlds-fair-in-1970.html | Japanese Win Approval For World's Fair in 1970 | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vatican-council-reopens-today-pontiff-is-expected-to-set-tone.html | Vatican Council Reopens Today; Pontiff Is Expected to Set Tone; VATICAN COUNCIL RESUMES TODAY | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/the-last-word-belongs-to-spahn-it-speaks-a-volume-as-driving-giants.html | The Last Word Belongs to Spahn; It Speaks a Volume as Driving Giants Depend on Him He Sparked Staff During Absence of Marichal | True | By Leonard Koppett | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/giants-drop-webb-and-2-rookies-and-obtain-lalonde-from-lions-squad.html | Giants Drop Webb and 2 Rookies and Obtain LaLonde From Lions; SQUAD NOW DOWN TO 40-MAN LIMIT | True | By William N. Wallace | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peter-paul-and-mary-on-tour-win-french-and-influence-paris.html | Peter, Paul and Mary, on Tour, Win French and Influence Paris | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bostons-common.html | Boston's Common | True | DAVID PICKMAN | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/monetary-action-is-expected-soon-fowler-reports-to-johnson-on-sign.html | MONETARY ACTION IS EXPECTED SOON; Fowler Reports to Johnson on Sign of Agreement on Start of Negotiations | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/daughter-to-mrs-hannoni.html | Daughter to Mrs. Hannoni | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/5-teams-tie-for-low-honors-in-golf-matches-at-wykagyl.html | 5 Teams Tie for Low Honors In Golf Matches at Wykagyl | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-scientists-are-urged-to-recreate-life-the-synthesis-of-living.html | U.S. Scientists Are Urged to Recreate Life; The Synthesis of Living Matter Is Proposed as National Aim | True | By John A. Osmundsen | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/house-panel-is-told-of-bids-on-gis-cars.html | HOUSE PANEL IS TOLD OF BIDS ON G.I.'S CARS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/british-rebuff-dutch.html | British Rebuff Dutch | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/turk-and-iranian-due.html | Turk and Iranian Due | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/democratic-voter-must-pull-lever-for-each-choice.html | Democratic Voter Must Pull Lever for Each Choice | True | By Clayton Knowles | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/spanish-professor-leaving-in-protest.html | SPANISH PROFESSOR LEAVING IN PROTEST | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/dr-francis-f-hirsch.html | DR. FRANCIS F. HIRSCH | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/labor-defeated-in-norway-voting-premier-yields-to-coalition-of.html | LABOR DEFEATED IN NORWAY VOTING; Premier Yields to Coalition of Non-Socialist Parties -Welfare Changes Doubted LABOR DEFEATED IN NORWAY VOTING | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/banning-underground-tests.html | Banning Underground Tests | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/james-meredith-registers-at-columbia-law-school.html | James Meredith Registers At Columbia Law School | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/8-jersey-firemen-injured-in-twotruck-collision.html | 8 Jersey Firemen Injured In Two-Truck Collision | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rockn-roll-sets-tempo-at-martins.html | Rock'n' Roll Sets Tempo At Martin's | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/india-assails-rehash.html | India Assails 'Rehash' | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/850000-damages-sought-from-city-in-fireworks-death.html | $850,000 Damages Sought From City In Fireworks Death | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/41st-street-lists-premiere.html | 41st Street Lists Premiere | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/resignation-of-53-ruled-out-by-south-korean-assembly.html | Resignation of 53 Ruled Out By South Korean Assembly | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/whelan-sells-charles-stores.html | Whelan Sells Charles Stores | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/burroughs-omits-dividend.html | Burroughs Omits Dividend | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/whites-in-boston-also-seek-busing.html | Whites in Boston Also Seek Busing | True | By John H. Fenton | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kings-point-eleven-is-putting-accent-on-defense.html | Kings Point Eleven Is Putting Accent on Defense | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/army-magazine-sergeant-wins-cartoonists-contest.html | Army Magazine Sergeant Wins Cartoonists' Contest | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/weather-control-pushed-by-connor-he-asks-a-national-program-to.html | WEATHER CONTROL PUSHED BY CONNOR; He Asks a National Program to Explore Possibilities | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/fanfani-proposed-as-un-president-yugoslavia-backing-popovic-for.html | FANFANI PROPOSED AS U.N. PRESIDENT; Yugoslavia Backing Popovic for Election in Assembly | True | By Drew Middleton | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/montagnard-who-fled-vietcong-says-fear-made-him-a-refugee.html | Montagnard Who Fled Vietcong Says Fear Made Him a Refugee | True | By Neil Sheehan | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/old-toronto-city-hall-yields-to-a-towering-new-one-week-of.html | Old Toronto City Hall Yields to a Towering New One; Week of Festivities Celebrates Opening in Civic Square | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/grolier-expects-sales-gain.html | Grolier Expects Sales Gain | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/named-to-hudson-commission.html | Named to Hudson Commission | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/gulf-western-confirms-offer-sets-purchase-of-21-million-shares-or.html | GULF & WESTERN CONFIRMS OFFER; Sets Purchase of 2.1 Million Shares, or 55%, of Jersey Zinc for $84 Million | True | By Clare M. Reckert | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/view-of-childrenswear-world-retailers-view-childrens-wear.html | View of Children's-Wear World; RETAILERS VIEW CHILDREN'S WEAR | True | By Isadore Barmash | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/american-football-league-votes-to-expand-to-10-teams-by-1967-season.html | American Football League Votes to Expand to 10 Teams by 1967 Season; FIVE CITIES RATED TOP CONTENDERS A.F.L. Considers Expansion to 11 or 12 Teams | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/the-modern-highwaymen.html | The Modern Highwaymen | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mrs-johnson-swears-in-womens-press-club-aides.html | Mrs. Johnson Swears In Women's Press Club Aides | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/valley-national-branch.html | Valley National Branch | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-yacht-wins-naple-trial.html | U.S. Yacht Wins Naple Trial | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/8-in-chicago-overcome-by-gas.html | 8 in Chicago Overcome by Gas | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/clay-expected-to-name-patterson-as-foe-today.html | Clay Expected to Name Patterson as Foe Today | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/houston-gas-raised-profit-in-fiscal-65.html | HOUSTON GAS RAISED PROFIT IN FISCAL '65 | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rusk-praises-soviet-and-assails-china-for-stands-in-asia-rusk-hails.html | Rusk Praises Soviet And Assails China For Stands in Asia; RUSK HAILS SOVIET FOR STAND IN WAR | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/tom-conway-long-an-actor-is-found-destitute-on-coast.html | Tom Conway, Long an Actor, Is Found Destitute on Coast | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/redskin-back-sidelined.html | Redskin Back Sidelined | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/first-in-the-import-race.html | First in the Import Race | True | By Bernadine Morris | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rand-daily-mail-under-fire-again-south-africa-opens-trial-on-charge.html | RAND DAILY MAIL UNDER FIRE AGAIN; South Africa Opens Trial on Charge of Jail Torture | True | By Joseph Ledyeldspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rich-prize-seeks-good-book-in-vain-210000-award-unclaimed-deadline.html | RICH PRIZE SEEKS GOOD BOOK IN VAIN; $210,000 Award Unclaimed -- Deadline Is Extended | True | By Richard F. Shepard | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bill-to-curb-thievery-urged.html | Bill to Curb Thievery Urged | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lodge-pays-visit-to-bases-in-vietnam-lodge-visits-gis-on-vietiam-to.html | Lodge Pays Visit to Bases in Vietnam; LODGE VISITS G.I.'S ON VIETIAM TOUR | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/reading-co-names-aide-to-study-merger-plan.html | Reading Co. Names Aide To Study Merger Plan | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/film-festival-vampires1915-french-serial-in-10-episodes-shown-in-a.html | Film Festival: 'Vampires':1915 French Serial in 10 Episodes Shown in a 7-Hour Endurance Excursion | True | By Bosley Crowther | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sterling-climbs-sharply-again-in-response-to-support-plan.html | Sterling Climbs Sharply Again In Response to Support Plan | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/katzenbach-hails-five-new-strides-in-drive-on-crime.html | Katzenbach Hails Five New Strides In Drive on Crime | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/greek-settlement-grows-less-likely.html | GREEK SETTLEMENT GROWS LESS LIKELY | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jean-b-fletcher-50-of-architects-firm.html | JEAN B. FLETCHER, 50, OF ARCHITECTS FIRM | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/prices-drift-off-on-american-list-after-early-gains.html | Prices Drift Off On American List After Early Gains | True | By Alexander R. Hammer | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/south-africa-court-reprimands-police.html | SOUTH AFRICA COURT REPRIMANDS POLICE | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vice-president-named-by-shearson-hammill.html | Vice President Named By Shearson, Hammill | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vietnam-action-backed.html | Vietnam Action Backed | True | THOMAS WOODWARD | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/tom-rolfe-sets-track-mark-in-winning-128100-american-derby.html | Tom Rolfe Sets Track Mark in Winning $128,100 American Derby; SHOEMAKER RIDES 2-TO-5 FAVORITE Tom Rolfe Is Clocked in 2:00 3/5 for 1 1/4 Miles -Royal Gunner Second | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/us-urged-to-halt-capital-school-aid.html | U.S. URGED TO HALT CAPITAL SCHOOL AID | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/ferry-smokers-warned.html | Ferry Smokers Warned | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/thant-holds-talk-with-soviet-aide-un-leader-in-new-delhi-also.html | THANT HOLDS TALK WITH SOVIET AIDE; U.N. Leader, in New Delhi, Also Reported Proposing Truce Effective Today THANT HOLDS TALK WITH SOVIET AIDE | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/10739-donated-to-vietnam-fund-saturday-review-seeks-aid-for-village.html | $10,739 DONATED TO VIETNAM FUND; Saturday Review Seeks Aid for Village Burned by U.S. | True | By Edward C. Burks | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/democratic-primary.html | Democratic Primary | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/post-office-opens-summer-job-lists.html | POST OFFICE OPENS SUMMER JOB LISTS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/separatists-get-haryouact-jobs-agency-hires-them-because-they-are.html | SEPARATISTS GET HARYOU-ACT JOBS; Agency Hires Them Because They Are 'Part of Harlem' | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wessin-role-still-in-doubt.html | Wessin Role Still in Doubt | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/miss-america-aide-avoids-rights-issue.html | MISS AMERICA AIDE AVOIDS RIGHTS ISSUE | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/angelo-patti-educatordead-pioneered-in-liberal-teaching-columnist.html | Angelo Patti, Educator,Dead; Pioneered in Liberal Teaching Columnist Was a Junior High Principal for 31 Years ' -- Disciple of .Dewey | True | pecial to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/b52s-renew-attack.html | B-52's Renew Attack | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/westchester-attacks-wagners-refusal-to-order-water-meters.html | Westchester Attacks Wagner's Refusal to Order Water Meters | True | By Peter Kihss | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/shriver-lauds-atlanta-program-in-giving-it-new-antipoverty-aid.html | Shriver Lauds Atlanta Program In Giving It New Antipoverty Aid | True | By Joseph A. Loftus | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/experts-debate-world-law-rule-warren-says-prospects-for-global.html | EXPERTS DEBATE WORLD LAW RULE; Warren Says Prospects for Global System Are Better | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/stocks-continue-to-add-strength-investmentgrade-list-sets-tempo-for.html | STOCKS CONTINUE TO ADD STRENGTH; Investment-Grade List Sets Tempo for the Upswing as Pace Quickens | True | By J.h. Carmical | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/secret-undersea-system-guards-us-against-hostile-submarines.html | Secret Undersea System Guards U.S. Against Hostile Submarines | True | By John W. Finneyspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/moses-defends-house-record-of-fallon.html | Moses Defends House Record of Fallon | True | ROBERT MOSES Chairman Triborough Bridge and Tunnel Authority | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/68-million-teacher-pact-to-cost-city-93-million.html | $68 Million Teacher Pact To Cost City $93 Million | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/toy-makers-group-elects.html | Toy Makers' Group Elects | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/general-gavin-elected-hancock-life-director.html | General Gavin Elected Hancock Life Director | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/deangelis-shares-sold-for-248775.html | DEANGELIS SHARES SOLD FOR $248,775 | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jewish-seminary-maps-expansion-finkelstein-says-program-will-double.html | JEWISH SEMINARY MAPS EXPANSION; Finkelstein Says Program Will Double Capacity | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/nudists-fight-tennessee-ban.html | Nudists Fight Tennessee Ban | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rock-island-sees-improvement.html | Rock Island Sees Improvement | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sunset-elects-official.html | Sunset Elects Official | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pacific-will-fly-shortrange-jets-coast-airline-to-acquire-6-planes.html | PACIFIC WILL FLY SHORT-RANGE JETS; Coast Airline to Acquire 6 Planes From Boeing | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/larries-elect-cocaptains.html | Larries Elect Co-Captains | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pacific-air-buys-jets.html | Pacific Air Buys Jets | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vice-president-named-by-hentz-realty-corp.html | Vice President Named By Hentz Realty Corp. | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-kennedy-college-opens.html | New Kennedy College Opens | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/van-lanens-team-wins-golf.html | Van Lanen's Team Wins Golf | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/copley-show-to-open-in-capital-exhibition-includes-77-oils-6.html | Copley Show to Open in Capital; Exhibition Includes 77 Oils, 6 Pastels and 4 Miniatures | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/vandalism-in-the-bronx.html | Vandalism in the Bronx | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mattson-undergoes-surgery.html | Mattson Undergoes Surgery | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/books-of-the-times-a-group-of-brilliant-people-called-robert-e.html | Books of The Times; A Group of Brilliant People Called Robert E. Sherwood | True | By Charles Poore | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sikh-farmer-vows-fast-to-death-for-a-new-state.html | Sikh Farmer Vows Fast to Death for a New State | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/french-envoy-to-us-charles-ernest-lucet.html | French Envoy to U.S.; Charles Ernest Lucet | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/8-are-attendants-of-miss-housen-_atHer-wedding-wellesley-senior.html | 8 Are Attendants Of Miss Housen 1 _AtHer Wedding Wellesley Senior Bride of Charles L, Geer in Cambridge, Mass. | True | 8p-clal to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/adenauer-memoirs-start-in-germany.html | ADENAUER MEMOIRS START IN GERMANY | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/gen-lucian-truscott-70-dies-commanded-fifth-army-in-italy-isnhos.html | Gen. Lucian Truscott, 70, Dies; Commanded Fifth Army in Italy; isnho;'s ild Opu,I in Tunisia Was Noted I as Rigid Disciplinarian I | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/susan-scarff-wed-to-james-webster-.html | Susan Scarff Wed To James Webster ] | True | Special to The NeW York TJni | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/advertising-the-cry-of-tennis-everyone.html | Advertising: The Cry of Tennis, Everyone! | True | By Walter Carlson | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/stock-transfers-speeded-by-bank.html | STOCK TRANSFERS SPEEDED BY BANK | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/major-utility-sets-60-million-issue.html | MAJOR UTILITY SETS $60 MILLION ISSUE | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/winfrey-resigns-as-phipps-trainer-neloy-to-take-over-buckpasser-gun.html | Winfrey Resigns as Phipps Trainer; Neloy to Take Over Buckpasser -- Gun Bow Retired | True | By Joe Nichols | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/dominican-wants-peace-force-role-redefined-garciagodoy-hopes-oas.html | Dominican Wants Peace Force Role Redefined; Garcia-Godoy Hopes O.A.S. Ministers Will Emphasize Nation's Sovereignty | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/moscow-repeats-appeal-for-truce-steps-up-attack-on-chinas-role-in.html | MOSCOW REPEATS APPEAL FOR TRUCE; Steps Up Attack on China's Role in Kashmir Conflict | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pirates-win-84-from-cincinnati-law-gets-ninth-victory-in-row-and-no.html | PIRATES WIN, 8-4, FROM CINCINNATI; Law Gets Ninth Victory in Row and No. 17 -- Stargell, Alley Help Rout Ellis | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/insurgents-file-crosscomplaint-against-paramounts-officers.html | Insurgents File Cross-Complaint Against Paramount's Officers; INSURGENTS FILE PARAMOUNT SUIT | True | By Edward Ranzal | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lindsay-defends-agency-for-youth-communistridden-attack-unfair-he.html | LINDSAY DEFENDS AGENCY FOR YOUTH; 'Communist-Ridden' Attack Unfair, He Declares | True | By Homer Bigart | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/business-leaders-hear-bid-by-mulik-exun-leader-tells-west-to-spark.html | BUSINESS LEADERS HEAR BID BY MALIK; Ex-U.N. Leader Tells West to Spark Poor Lands | True | By Wallace Turnerspecial To the New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/anne-harrison-fianofee-of-george-f_pragoff.html | Anne Harrison Fianofee Of George F_ Pragoff | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/adrian-glen-fiance-0u-amanda-howard.html | Adrian Glen Fiance 0u Amanda Howard | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kramer-quits-for-law-school.html | Kramer Quits for Law School | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/donald-kennicott.html | DONALD KENNICOTT | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/companies-raise-spending-abroad-to-lift-expenditures-20-for.html | COMPANIES RAISE SPENDING ABROAD; To Lift Expenditures 20% for Overseas Plants | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/nba-suspends-harding-for-detrimental-conduct.html | N.B.A. Suspends Harding For 'Detrimental' Conduct | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/indian-advantage-foreseen-battle-goes-on-for-third-day-in-sialkot.html | Indian Advantage Foreseen; Battle Goes On for Third Day In Sialkot Region of Pakistan | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/taiwan-defense-chief-due.html | Taiwan Defense Chief Due | True | Special to The New York Times | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-14 | 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627947 | B00000212390 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/papandreou-defended.html | Papandreou Defended | True | S.G. MOUSOURIS | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/twins-set-back-athletics-4-to-3-kaat-gains-16th-victory-hall.html | TWINS SET BACK ATHLETICS, 4 TO 3; Kaat Gains 16th Victory -- Hall Delivers Key Single | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/marian-anderson-will-sing-at-benefit-in-paris.html | Marian Anderson Will Sing at Benefit in Paris | True | By Harry Gilroy | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fuchs-says-bonn-plans-abomb.html | Fuchs Says Bonn Plans A-Bomb | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/crew-of-gemini-5-hailed-in-capital-they-address-congress-and.html | CREW OF GEMINI 5 HAILED IN CAPITAL; They Address Congress and Get Medal From Johnson | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/riaud-drives-air-cadet-to-victory-at-yonkers-french-reinsman-in.html | Riaud Drives Air Cadet to Victory at Yonkers; FRENCH REINSMAN IN SURPRISE SCORE | True | By Louis Effrat | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bridge-elis-18yearold-daughter-proves-to-be-worthy-pupil.html | Bridge: Eli's 18-Year-Old Daughter Proves to Be Worthy Pupil | True | By Alan Truscott | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brown-and-tuft-share-lead-in-jersey-senior-golf-at-74.html | Brown and Tuft Share Lead In Jersey Senior Golf at 74 | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/eisenhower-speaks-in-virginia-to-aid-state-gop-candidates.html | Eisenhower Speaks in Virginia To Aid State G.O.P. Candidates | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/boston-boiled-beans.html | Boston Boiled Beans | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/red-china-protests-to-india-over-62-shutdown-of-bank.html | Red China Protests to India Over '62 Shutdown of Bank | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pakistan-detains-us-ship.html | Pakistan Detains U.S. Ship | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/gop-considering-beldock-for-race-for-appeals-court.html | G.O.P. Considering Beldock For Race For Appeals Court | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pirates-lose-to-cards.html | Pirates Lose to Cards | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pope-will-set-up-synod-of-bishops-for-consultation-he-tells-2200.html | POPE WILL SET UP SYNOD OF BISHOPS FOR CONSULTATION; He Tells 2,200 Prelates, as Vatican Council Reopens, of His Historic Decision | True | By Robert C. Doty | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/advertising-color-the-tv-spots-colorful.html | Advertising Color the TV Spots Colorful | True | By Walter Carlson | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-kuku-furs-some-spell-it-kooky.html | The Kuku Furs: Some Spell It Kooky | True | By Joan Cook | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mary-barth-is-engaged.html | Mary Barth Is Engaged | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/news-of-realty-big-mgm-lease-11-floors-taken-in-building-at-1350.html | NEWS OF REALTY: BIG M-G-M. LEASE; 11 Floors Taken in Building at 1350 Ave. of Americas | True | By Francis X. Clines | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/change-in-sales-tax.html | Change in Sales Tax | True | CELIA OLINGER | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/procaccino-started-his-career-as-protege-of-mayor-la-guardia.html | Procaccino Started His Career As Protege of Mayor La Guardia | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/executive-is-promoted-by-east-river-savings.html | Executive Is Promoted By East River Savings | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/copter-unit-gets-base-in-vietnam-site-at-ankhe-cleared-for-us.html | COPTER UNIT GETS BASE IN VIETNAM; Site at Ankhe Cleared for U.S. Airmobile Division | True | By Neil Sheehan | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/union-complains-of-willowbrook-charges-school-mistreats.html | UNION COMPLAINS OF WILLOWBROOK; Charges School Mistreats Nonprofessional Workers | True | By John Sibley | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/labor-out-in-norway.html | Labor Out in Norway | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/khruschev-note-went-to-kennedy-in-secret.html | Khruschev Note Went To Kennedy in Secret | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/red-sox-down-indians-54-on-yastrzemskis-homer.html | Red Sox Down Indians, 5-4, On Yastrzemski's Homer | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pakistani-planes-attack-in-india-raid-staged-at-barrackpore-new.html | PAKISTANI PLANES ATTACK IN INDIA; Raid Staged at Barrackpore — New Delhi Aircraft Hit at Peshawar Airfield PAKISTANI PLANES ATTACK IN INDIA. | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/for-beame-an-unexpected-joy-for-screvane-stunning-dismay.html | For Beame, an Unexpected Joy; For Screvane, Stunning Dismay | True | By Homer Bigart | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/football-player-16-dies.html | Football Player, 16, Dies | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/senate-approves-4year-farm-bill-72to22-vote-sends-plan-to-conferees.html | SENATE APPROVES 4-YEAR FARM BILL; 72-to-22 Vote Sends Plan to Conferees — Cash Subsidy Extended to Cotton SENATE APPROVES 4-YEAR FARM BILL. | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sylvania-offering-a-lamp-for-color.html | SYLVANIA OFFERING A LAMP FOR COLOR | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/son-of-ribot-brings-17000.html | Son of Ribot Brings $17,000 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/food-fair-elects-officers.html | Food Fair Elects Officers | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/automated-paper-opens-in-britain-thomson-terms-computers-a-boon-to.html | AUTOMATED PAPER OPENS IN BRITAIN; Thomson Terms Computers a Boon to Publishing | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/karen-fisher-planning-to-be-married-in-june.html | Karen Fisher Planning To Be Married in June | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fein-tries-again-to-win-freedom-series-of-errors-in-murder-case.html | FEIN TRIES AGAIN TO WIN FREEDOM; ' Series of Errors' in Murder Case Cited by Nizer | True | By David Anderson | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/samoored-gareliks-have-soni.html | Samoored Gareliks Have Soni | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/emergency-phoning.html | Emergency Phoning | True | STEPHEN C. SPILKY | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/kuchel-bars-a-race-for-governor-in-66-kuchel-rules-out-a-governor.html | Kuchel Bars a Race For Governor in '66; KUCHEL RULES OUT A GOVERNOR RACE | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/to-utilize-city-mansions.html | To Utilize City Mansions | True | HARRY VAN DYKE | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/calm-seas-postpone-55meter-yachting.html | CALM SEAS POSTPONE 5.5-METER YACHTING | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/4-kentuckians-fight-bank-merger-bill.html | 4 KENTUCKIANS FIGHT BANK MERGER BILL | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tapes-from-home-favored-by-gis.html | Tapes From Home Favored by G.I.'s | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/xerox-reduces-prices-for-users-of-the-2400.html | Xerox Reduces Prices For Users of the 2400 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/planes-pound-vietcong-area.html | Planes Pound Vietcong Area | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pillsbury-expands-keith-is-promoted-pillsbury-plans-rise-in-outlays.html | Pillsbury Expands; Keith Is Promoted; PILLSBURY PLANS RISE IN OUTLAYS | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/house-unit-rebuffs-freedom-democrats-freedom-democrats-meet-rebuff.html | House Unit Rebuffs Freedom Democrats; Freedom Democrats Meet Rebuff | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/faa-is-studying-mixup-in-chicago-failure-to-alert-airlines-on-radar.html | F.A.A. IS STUDYING MIX-UP IN CHICAGO; Failure to Alert Airlines on Radar Repair Causes Jam | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/harfin-ann-brady-plans-june-nuptials.html | Sharfin Ann Brady Plans June Nuptials | True | 2pecia′ t, 'Fh' New Y·ek Timc. | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tornadoes-strike-in-central-illinois-leaving-31-injured.html | Tornadoes Strike In Central Illinois, Leaving 31 Injured | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/barge-line-names-t-kennedy.html | Barge Line Names T. Kennedy | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/teenage-wife-is-ruling-the-economy.html | Teen-Age Wife Is Ruling the Economy | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/seaborg-approved-for-post.html | Seaborg Approved for Post | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/hopkirk-of-ireland-will-drive-british-mgb-at-bridgehampton.html | Hopkirk of Ireland Will Drive British MGB at Bridgehampton | True | By Frank M. Blunk | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/woman-is-pushed-to-death-on-ind-neighbor-arrested.html | Woman Is Pushed To Death on IND; Neighbor Arrested | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/chrysler-land-purchase.html | Chrysler Land Purchase | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/peking-criticizes-kosygin.html | Peking Criticizes Kosygin | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/klm-will-redeem-4-34-debentures-confirms-wall-st-rumor-price.10283.html | KLM WILL REDEEM 4 3/4% DEBENTURES; Confirms Wall St. Rumor -- Price 102.83 Plus Interest | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/standard-poors.html | Standard & Poor's | True | | | | | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/homer-by-mays-ties-game-in-9th-giants-win-12th-in-a-row-davenports.html | HOMER BY MAYS TIES GAME IN 9TH; Giants Win 12th in a Row -- Davenport's Pinch Hit Decides Contest | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rev-thomas-j-mccallen-dies-treasurer-of-st-johns-25-years-prig-69.html | Rev. Thomas J. McCallen Dies; Treasurer of St. John's 25 Years; Prig, 69, Took Large Partt Moving Universigy to Queens Campus | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/john-kolsti-to-wed-miss-carol-maxwell-specii-to-the-new-york-time.html | John Kolsti to Wed Miss Carol Maxwell Speci-I to* The New York Time | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/monticello-request-denied.html | Monticello Request Denied | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/lukens-stockholders-back-a-proposed-3for1-split.html | Lukens Stockholders Back A Proposed 3-for-1 Split | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/plight-of-fruit-pickers.html | Plight of Fruit Pickers | True | SIM STORCH | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/coaches-vote-work-stoppage-in-dispute-with-school-board.html | Coaches Vote Work Stoppage In Dispute With School Board | True | By Leonard Buder | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/kheel-returning-for-guild-talks-flying-from-copenhagen-to-enter.html | KHEEL RETURNING FOR GUILD TALKS; Flying From Copenhagen to Enter Times Dispute | True | By Damon Stetson | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/regulars-win-in-nassau.html | Regulars Win in Nassau | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/lender-to-atlantic-forced-to-accept-stiff-merger-bid-atlantic.html | Lender to Atlantic Forced to Accept 'Stiff' Merger Bid; ATLANTIC LENDER IN STIFF MERGER | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pills-fell-juliette-greco.html | Pills Fell Juliette Greco | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/autumn-moon-festival-means-feast-to-chinese.html | Autumn Moon Festival Means Feast to Chinese | True | By Jean Hewitt | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/art-gallery-turning-to-color-too.html | Art Gallery Turning to Color, Too | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-anderson-fowler-49-wife-of-new-jersey-official.html | Mrs. Anderson Fowler, 49, Wife of New Jersey Official | True | Sùcial to The , | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/upsala-lacks-platoons-plays-for-fun.html | Upsala Lacks Platoons, Plays for Fun | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/14thround-match-is-won-by-fischer.html | 14TH-ROUND MATCH IS WON BY FISCHER | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-jill-e-katz-will-be-the-bride-of-barry-young-daughter-ou-x.html | Miss Jill E. Katz Will Be the Bride Of Barry Young; Daughter ou U.S. Aide Engaged toAlumnus ou George Washington, | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/seiling-of-rangers-agrees-to-pact.html | Seiling of Rangers Agrees to Pact | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bowery-savings-names-officer.html | Bowery Savings Names Officer | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/a-comeback-fails-extammany-chief-concedes-loss-in-village-race-de.html | A COMEBACK FAILS; Ex-Tammany Chief Concedes Loss in 'Village' Race De Sapio Is Beaten Again by Koch in His Third Attempt at Comeback in 'Village' 616-VOTE MARGIN IS BIGGEST OF ALL Ex-Leader of Tammany Voices Disappointment in Conceding Defeat | True | By Richard L. Madden | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/5-insurgents-win-in-westchester-all-ran-in-gop-contests-democratic.html | 5 INSURGENTS WIN IN WESTCHESTER; All Ran in G.O.P. Contests -- Democratic Regulars Win | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/delays-reported-in-bronx-voting-ryan-and-badillo-charge-inspectors.html | DELAYS REPORTED IN BRONX VOTING; Ryan and Badillo Charge Inspectors Were Missing and Machines Failed | True | By Thomas P. Ronan | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-denies-saigon-demanded-recall-of-three-officials.html | U.S. Denies Saigon Demanded Recall Of Three Officials | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sports-of-the-times-pitching-paradox.html | Sports of The Times; Pitching Paradox | True | By Arthur Daley | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/stalemate-indicated.html | Stalemate Indicated | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/plough-inc-unit-adding-to-its-marketing-abroad.html | Plough, Inc., Unit Adding To Its Marketing Abroad | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/5-believed-dead-in-ship-explosion-lakes-freighter-founders-in.html | 5 BELIEVED DEAD IN SHIP EXPLOSION; Lakes Freighter Founders in Harbor at Montreal | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/eastern-appoints-director.html | Eastern Appoints Director | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/phils-beat-braves-20.html | Phils Beat Braves, 2-0 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brandeis-high-is-operating-normally-principal-says.html | Brandeis High Is Operating Normally, Principal Says | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/graham-reported-improved.html | Graham Reported Improved | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/which-is-the-macys-copy.html | Which Is the Macy's Copy? | True | By Bernadine Morris | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mr-beames-victory.html | Mr. Beame's Victory | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/art-succeeded-but-life-failed.html | Art Succeeded, but Life Failed | True | By Erik Wensberg | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/scarcity-shadow-falls-on-7th-ave-tightening-supply-and-high-sales.html | SCARCITY SHADOW FALLS ON 7TH AVE.; Tightening Supply and High Sales Affect Industry SCARCITY SHADOW FALLS ON 7TH AVE. | True | By Isadore Barmash | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tigers-score-71-after-53-defeat.html | TIGERS SCORE, 7-1, AFTER 5-3 DEFEAT | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/hardheaded-residents-of-perezs-parish-tell-how-they-clung-to-life-.html | ' Hard-Headed' Residents of Perez's Parish Tell How They Clung to Life in the Hurricane | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/2week-grace-in-licenses-at-parking-lots-is-given.html | 2-Week Grace in Licenses At Parking Lots Is Given | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/branch-marks-fifth-year.html | Branch Marks Fifth Year | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/upset-in-norway-removes-lange-foreign-minister-and-nato-backer-out.html | UPSET IN NORWAY REMOVES LANGE; Foreign Minister and NATO Backer Out After 19 Years | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/septet-attempts-history-of-jazz-chuck-spies-leads-group-from-blues.html | SEPTET ATTEMPTS HISTORY OF JAZZ; Chuck Spies Leads Group From Blues Past Bop | True | JOHN S. WILSON. | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/engineers-engaged-to-find-city-leaks-engineers-hired-to-detect.html | Engineers Engaged To Find City Leaks; ENGINEERS HIRED TO DETECT LEAKS | True | By McCandlish Phillips | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pistons-acquire-strawder.html | Pistons Acquire Strawder | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/aquanauts-tired-glad-to-be-back.html | AQUANAUTS TIRED, GLAD TO BE BACK | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/excomrades-in-indian-army-one-now-a-captive-embrace.html | Ex-Comrades in Indian Army, One Now a Captive, Embrace | True | By Jacques Nevard | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/stock-rise-halts-in-trading-surge-sales-78-million-volume-highest.html | STOCK RISE HALTS IN TRADING SURGE; SALES 7.8 MILLION Volume, Highest Since June, Tops 6 Million for Fifth Session STOCK RISE HALTS IN TRADING SURGE | True | By J.h. Carmical | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/judge-polier-praised.html | Judge Polier Praised | True | MARSHALL FIELD | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/governors-decry-reserves-merger-southerners-see-difficulty-handling.html | GOVERNORS DECRY RESERVES MERGER; Southerners See Difficulty Handling Racial Problems | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-price-of-fame-is-a-short-one-rosados-winners-pay-less-as-he.html | The Price of Fame Is a Short One; Rosado's Winners Pay Less as He Gains Support | True | By Steve Cady | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/auto-tariff-act-discussed.html | Auto Tariff Act Discussed | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/jay-defends-figures-despite-export-dip-and-import-gain-deficit-on.html | Jay Defends Figures Despite Export Dip and Import Gain; DEFICIT ON TRADE WIDENS IN BRITAIN | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/julia-j-murphv.html | JULIA J, MURPHV | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/hegemansmith.html | HegemanSmith | True | Special to The New York Time | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bangkok-trips-reported-halted.html | Bangkok Trips Reported Halted | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/newspaper-baron-lord-thomson-of-fleet.html | Newspaper Baron; Lord Thomson of Fleet | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/quintuplets-2-years-old.html | Quintuplets 2 Years Old | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-technological-spinoff.html | The Technological 'Spin-Off' | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sro-sign-near-in-citys-hotels-conventions-and-trade-shows-bring.html | S.R.O. SIGN NEAR IN CITY'S HOTELS; Conventions and Trade Shows Bring Occupancy to 92% of Capacity MIDTOWN NEARLY FULL But Rooms Are Found for Overflow Nearby or in Queens or Brooklyn | True | By Charles Grutzner | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/insurance-industry-sees-record-hurricane-loss.html | Insurance Industry Sees Record Hurricane Loss | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mushrooms-poison-2-here-peril-seen-in-wild-type.html | Mushrooms Poison 2 Here; Peril Seen in Wild Type | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/florida-is-disaster-area.html | Florida Is Disaster Area | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/united-nuclear-withdraws.html | United Nuclear Withdraws | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-to-help-pay-for-traffic-controls.html | U.S. to Help Pay for Traffic Controls | True | By David R. Jones | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/music-hall-chooses-two-to-replace-paige.html | Music Hall Chooses Two to Replace Paige | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/theres-new-fun-in-furs.html | There's New Fun in Furs | True | By Virginia Lee Warren | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/red-china-assails-thant-on-mission-charges-he-favors-india-and-is.html | RED CHINA ASSAILS THANT ON MISSION; Charges He Favors India and Is 'Broker' of U.S. | True | By Seymour Toppingspecial to the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/california-sells-105million-issue-bankers-trust-group-wins-states.html | CALIFORNIA SELLS 105-MILLION ISSUE; Bankers Trust Group Wins State's Fifth Offer of '65 -- Cinoatta Bid Rejected MUNICIPAL ISSUES OFFERED, SLATED | True | By John H. Allan | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/john-farr-jr.html | JOHN FARR JR, | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/wessin-rejects-consul-position-dominican-general-charges-us-forced.html | WESSIN REJECTS CONSUL POSITION; Dominican General Charges U.S. Forced Him Out | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brezhnev-discloses-buildup-in-alliance.html | BREZHNEV DISCLOSES BUILD-UP IN ALLIANCE | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/von-braun-tells-of-us-moon-plan-says-in-athens-the-program-is-50-per.html | VON BRAUN TELLS OF U.S. MOON PLAN; Says in Athens the Program Is 50 Per Cent Complete | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mollen-returns-to-fold-but-just-to-cast-vote.html | Mollen Returns to Fold But Just to Cast Vote | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/richard-f-jones-gholar-teagher-eestanford-aide-dead-studied-science.html | RICHARD F. JONES, SCHOLAR, TEAGHER; Ex-Stanford Aide Dead Studied Science in Letters | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bonds-new-issues-in-spotlight-again-as-treasurys-edge-up-485-yield.html | Bonds: New Issues in Spotlight Again as Treasurys Edge Up; 4.85% YIELD SET ON UTILITY ISSUE | True | JOHN H. ALLAN. | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/airroute-talks-resume-in-tokyo-us-japanese-impasse-on-a-new-accord.html | AIR-ROUTE TALKS RESUME IN TOKYO; U.S.-Japanese Impasse on a New Accord Continues | True | By Emerson Chapin | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/reserve-mining-co-is-stepping-up-its-taconite-expansion-program.html | Reserve Mining Co. Is Stepping Up Its Taconite Expansion Program | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/british-pound-registers-a-gain-despite-a-widening-trade-gap.html | British Pound Registers a Gain Despite a Widening Trade Gap | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/western-pacific-opposes-mergers.html | WESTERN PACIFIC OPPOSES MERGERS | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/united-nations-the-paradox-on-the-east-river.html | United Nations: The Paradox on the East River | True | By James Reston | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nine-beame-men-win-council-races.html | Nine Beame Men Win Council Races | True | By Clayton Knowles | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/london-stocks-fall-on-announcement-of-disappointing-british-trade.html | London Stocks Fall on Announcement of Disappointing British Trade Figures; GAINS REGISTERED BY GOLD SHARES | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/theater-preview.html | Theater Preview | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/statements-of-beame-and-scevane.html | Statements of Beame and Scevane | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/undersea-detection-tests-set.html | Undersea Detection Tests Set | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/station-is-set-afire-during-walker-talk.html | STATION IS SET AFIRE DURING WALKER TALK | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/city-starts-test-of-fluoridation-chemical-may-be-added-to-drinking.html | CITY STARTS TEST OF FLUORIDATION; Chemical May Be Added to Drinking Water in 2 Weeks | True | By Martin ArnoldSpecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/giants-obtain-bundra-from-browns-in-trade-and-put-moran-on-waivers.html | Giants Obtain Bundra From Browns in Trade and Put Moran on Waivers; NEWCOMER A PRO FOR THREE YEARS | True | By William N. Wallace | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/oconnor-proves-his-power-again-queens-winner-seen-back-on-road-to.html | O'CONNOR PROVES HIS POWER AGAIN; Queens Winner Seen Back on Road to Governorship | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/report-bids-oas-stay.html | Report Bids O.A.S. Stay | True | By Richard Eder | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/conferees-approve-antipollution-bill.html | Conferees Approve Antipollution Bill | True | By United Press International | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/namath-to-take-army-exam-today-jets-rookie-quarterback-to-undergo.html | NAMATH TO TAKE ARMY EXAM TODAY; Jets Rookie Quarterback to Undergo Physical Here | True | By Frank Litsky | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bettie-wheaton-to-be-married-to-david-hobler-graduates-of-stanford.html | Bettie Wheaton To Be Married To David Hobler; Graduates of Stanford Will Be Wed Dec. 20 in San Franceo | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sidney-f-charlton.html | SIDNEY F. CHARLTON | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nixon-sees-clash-on-foreign-policy-says-indianpakistani-fight-may.html | NIXON SEES CLASH ON FOREIGN POLICY; Says Indian-Pakistani Fight May Give G.O.P. an Issue | True | By E.w. Kenworthy | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brezhnev-renews-plea.html | Brezhnev Renews Plea | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/union-of-pursers-threatens-strike-accuses-lines-of-stalling-sets.html | UNION OF PURSERS THREATENS STRIKE; Accuses Lines of Stalling -- Sets Deadline Tonight | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/democrats-spend-day-trying-to-get-citys-voters-to-polls.html | Democrats Spend Day Trying To Get City's Voters to Polls | True | By Murray Schumach | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/indias-attitude.html | India's Attitude | True | WILLIAM C. COOPER | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/killoqua-triumphs-by-neck-in-handicap-at-hawthorne.html | Killoqua Triumphs by Neck In Handicap at Hawthorne | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bendels-tips-its-hat.html | Bendel's Tips Its Hat | True | By Lisa Hammel | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/film-festival-memories-renewedbette-davis-and-keaton-movies-are.html | Film Festival: Memories Renewed;Bette Davis and Keaton Movies Are Shown | True | By Bosley Crowther | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rebels-see-garcia-godoy.html | Rebels See Garcia -- Godoy | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/loblaw-companies.html | Loblaw Companies | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/indians-to-aid-landing.html | Indians to Aid Landing | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/jersey-surveys-cultural-desert-state-commission-on-arts-holds.html | JERSEY SURVEYS CULTURAL DESERT; State Commission on Arts Holds Newark Hearing | True | By Walter H. Waggonerspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/declines-continue-on-american-list-in-a-busy-session.html | Declines Continue On American List In a Busy Session | True | By Alexander R. Hammer | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/india-said-to-back-a-halt-in-fighting-at-present-lines-political-is.html | INDIA SAID TO BACK A HALT IN FIGHTING AT PRESENT LINES; Political Issue Is Reported Excluded -- Cease-Fire Today Is Rumored INDIA SAID TO GIVE STAND ON PEACE | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/new-yorkers-find-coast-transit-line-has-valuable-ideas.html | New Yorkers Find Coast Transit Line Has Valuable Ideas | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/soviet-authorizes-printing-of-three-books-in-yiddish.html | Soviet Authorizes Printing Of Three Books in Yiddish | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/discontent-in-sarawak-grows-in-wake-of-split-in-malaysia.html | Discontent in Sarawak Grows In Wake of Split in Malaysia | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/paperboard-output-rose-71-in-week.html | PAPERBOARD OUTPUT ROSE 7.1% IN WEEK | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/arabs-at-meeting-reported-to-agree-to-end-polemics.html | Arabs at Meeting Reported to Agree To End Polemics | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mackenzie-of-australia-to-coach-columbia-crew-6time-diamond-sculls.html | MacKenzie of Australia to Coach Columbia Crew; 6-Time Diamond Sculls Winner Will Institute Changes He'll Attempt to Pattern Lions After Ratzeburg's Eight | True | By Allison Danzig | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/carney-due-back-in-play.html | Carney Due Back in Play | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/capital-reception-honors-indiana-arts-commission.html | Capital Reception Honors Indiana Arts Commission | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-tristram-colket.html | MRS. TRISTRAM COLKET | True | Special to Tie New Yo-k 'Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sidelights-market-is-busiest-since-1933.html | Sidelights; Market Is Busiest Since 1933 | True | RICHARD RUTTER. | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/150-in-amateur-golf-today-campbell-beman-head-tulsa-field.html | 150 in Amateur Golf Today; CAMPBELL, BEMAN HEAD TULSA FIELD | True | By Lincoln A. Werden | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sophies-show-for-good-scouts.html | Sophie's Show for Good Scouts | True | By Enid Nemy | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/foster-says-arms-parley-has-come-a-long-way.html | Foster Says Arms Parley Has 'Come a Long Way' | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/blow-to-wagner-screvane-is-ready-to-back-victor-scores-ryan-as.html | BLOW TO WAGNER; Screvane Is Ready to Back Victor -- Scores Ryan as 'Spoiler' Beame Wins a Decisive Victory in Four-Way Democratic Primary for Mayor O'CONNOR SCORES IN COUNCIL RACE Procaccino Fills Out Sweep By Defeating Lehman in Close Contest | True | By Richard Witkin | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/president-signs-a-sleeper-bill-hails-measure-to-channel-technology.html | PRESIDENT SIGNS A SLEEPER BILL; Hails Measure to Channel Technology to Business | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/city-is-expected-to-sue-on-meters-may-seek-damages-from-duncan-co.html | CITY IS EXPECTED TO SUE ON METERS; May Seek Damages From Duncan Co. in Chicago | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/printers-local-head-named-to-run-labor-council-unit.html | Printers Local Head Named To Run Labor Council Unit | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/plan-for-extension-denied.html | Plan for Extension Denied | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/times-man-and-2-marines-wounded-on-vietnam-patrol.html | Times Man and 2 Marines Wounded on Vietnam Patrol | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-to-sell-grains-to-spanish-group.html | U.S TO SELL GRAINS TO SPANISH GROUP | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/ge-names-two-vice-presidents.html | G.E. Names Two Vice Presidents | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bobbie-brooks.html | Bobbie Brooks | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/boston-globe-editor-named.html | Boston Globe Editor Named | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-chiang-takes-a-white-house-tour.html | MRS. CHIANG TAKES A WHITE HOUSE TOUR | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/smuggler-traces-heroin-operation.html | SMUGGLER TRACES HEROIN OPERATION | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fitzimmons-resting.html | Fitzimmons Resting | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/chicago-hurler-yields-four-hits-cubs-end-8game-losing-streak-koufax.html | CHICAGO HURLER YIELDS FOUR HITS; Cubs End 8-Game Losing Streak -- Koufax Strikes Out 3 in Six Innings | True | By Joseph Durso | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/65-model-autos-selling-briskly-car-buyers-not-curtailing-purchase.html | 65 MODEL AUTOS SELLING BRISKLY; Car Buyers Not Curtailing Purchase Pace Although '66 Lines Are in Wings HIGH VOLUME SUSTAINED Wertz Asks Aid for Workers and Concerns Affected by U.S.-Canada Pact 65 MODEL AUTOS SELLING BRISKLY | True | By Richard Rutter | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/1-000-inspect-huge-hirshhorn-art-collection-at-greenwich-benefit.html | 1, 000 Inspect Huge Hirshhorn Art Collection at Greenwich Benefit; Works to Be Given Away -- Beneficiary Not Yet Known | True | By Milton Esterow | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/steere-horn.html | Steere -- Horn | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/army-explosives-stolen.html | Army Explosives Stolen | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/house-unit-hears-cohen-on-registration-fee-raise.html | House Unit Hears Cohen On Registration Fee Raise | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/commodities-sugar-traders-have-their-busiest-day-of-year-as-prices.html | Commodities: Sugar Traders Have Their Busiest Day of Year as Prices Advance; SOYBEANS RALLY ON BUYING WAVE | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/moons-interior-held-radioactive-russian-says-signals-hint-great.html | MOON'S INTERIOR HELD RADIOACTIVE; Russian Says Signals Hint Great Heat in the Core | True | By Walter Sullivanspecial to the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/angels-down-white-sox-71.html | Angels Down White Sox, 7-1 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/unanimity-is-urged-by-fowler-in-move-for-fiscal-reform-unanimity.html | Unanimity Is Urged by Fowler in Move for Fiscal Reform; UNANIMITY URGED IN FISCAL REFORM | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/english-scientist-honored.html | English Scientist Honored | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-feighner-debutante-of-64-engaged-to-wed-exhollins-student-and.html | Miss Feighner, Debutante of '64, Engaged to Wed; Ex-Hollins Student and John Edwin Reeves Jr. Set Nov. 27 Nuptials j | True | ..... Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-creation-of-life.html | The Creation of Life | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fowler-and-the-pound-support-for-sterling-lends-strength-to.html | Fowler and the Pound; Support for Sterling Lends Strength To Monetary System as Reform Gains FOWLER ACHIEVES GAIN FOR REFORM | True | By M.j. Rossant | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/musicale-tuesday-aids-brooklyn-philharmonia.html | Musicale Tuesday Aids Brooklyn Philharmonia | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/music-little-vivaldi-festival-begins-master-virtuosi-play-at.html | Music: Little Vivaldi Festival Begins; Master Virtuosi Play at Carnegie Hall | True | By Theodore Strongin | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rights-unit-scores-child-school-fees-in-mississippi-suit.html | Rights Unit Scores Child School Fees In Mississippi Suit | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tv-premieres-galore-please-dont-eat-the-daisies-in-debut-kildare.html | TV: Premieres Galore; ' Please Don't Eat the Daisies' in Debut -- Kildare Now Practicing Twice Weekly | True | By Jack Gould | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/vitamin-company-enjoined.html | Vitamin Company Enjoined | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/jet-fuel-from-iran-may-go-to-pakistan.html | JET FUEL FROM IRAN MAY GO TO PAKISTAN | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-starting-airlift-to-pakistan-to-take-1100-nationals-out.html | U.S. Starting Airlift To Pakistan to Take 1,100 Nationals Out | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/2-concerns-join-price-increases-monsanto-allied-chemical-set-rise.html | 2 CONCERNS JOIN PRICE INCREASES; Monsanto, Allied Chemical Set Rise on Plasticizers | True | By William M. Freeman | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/borden-co-to-add-plastic-products-seeks-to-acquire-concern-in-ohio.html | BORDEN CO. TO ADD PLASTIC PRODUCTS; Seeks to Acquire Concern in Ohio for $15.5 Million COMPANIES PLAN SALES, MERGERS | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/2-williams-roles-to-miss-leighton-slapstick-tragedy-will-be.html | 2 WILLIAMS ROLES TO MISS LEIGHTON; ' Slapstick Tragedy' Will Be Presented in February | True | By Sam Zolotow | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/erhard-stresses-prosperity-note-has-covered-10000-miles-in-5week.html | ERHARD STRESSES PROSPERITY NOTE; Has Covered 10,000 Miles in 5-Week Campaign | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/index-of-commodity-prices-shows-gain-of-03-to-1058.html | Index of Commodity Prices Shows Gain of 0.3 to 105.8 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pan-am-names-halaby-to-post.html | Pan Am Names Halaby to Post | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mets-lose-no-101-to-reds-136-and-clinch-a-lastplace-finish.html | Mets Lose No. 101 to Reds, 13-6, And Clinch a Last-Place Finish | True | By Leonard Koppett | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/reform-victories-claimed-in-bronx-2-or-3-senate-candidates-beat.html | REFORM VICTORIES CLAIMED IN BRONX; 2 or 3 Senate Candidates Beat Buckley's Men | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/maptimetables-issued-for-buses-transit-authority-expects-to-put-out.html | MAP-TIMETABLES ISSUED FOR BUSES; Transit Authority Expects to Put Out Free Guides for All Its 202 Lines | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/kennedys-first-vote-as-resident-cast-here.html | Kennedy's First Vote As Resident Cast Here | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/colonial-party-slated-for-friday-in-darien.html | Colonial Party Slated For Friday in Darien | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/johnson-wins-at-billiards.html | Johnson Wins at Billiards | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/beame-expected-to-emphasize-fiscal-integrity-in-campaigning.html | Beame Expected to Emphasize Fiscal Integrity in Campaigning | True | By Charles G. Bennett | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/economist-urges-gold-supplement-outlines-monetary-problems-at.html | ECONOMIST URGES GOLD SUPPLEMENT; Outlines Monetary Problems at Industrial Conference | True | By Wallace Turner | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/profits-set-record-at-addressograph-sales-and-earnings-statistics.html | Profits Set Record At Addressograph; Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bishops-new-role-progressives-hail-plan-for-a-synod-but-keep-wary.html | Bishops' New Role; Progressives Hail Plan for a Synod But Keep Wary Eye on Vatican Curia | True | By John Cogley | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/poll-in-a-church-protested-in-suit.html | POLL IN A CHURCH PROTESTED IN SUIT | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/head-of-red-cross-drive-is-named.html | Head of Red Cross Drive Is Named | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sweeney-reappointed-to-post.html | Sweeney Reappointed to Post | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/text-of-pope-pauls-address-on-opening-the-ecumenical-councils-final.html | Text of Pope Paul's Address on Opening the Ecumenical Council's Final Session | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/international-rectifier.html | International Rectifier | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/track-star-killed-in-crash.html | Track Star Killed in Crash | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/gains-at-sialkot-reported.html | Gains at Sialkot Reported | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/1-billion-damage-seen-in-louisiana-mckeithen-tours-area-hit-hardest.html | $1 BILLION DAMAGE SEEN IN LOUISIANA; McKeithen Tours Area Hit Hardest by Hurricane | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/utility-sells-20-million-issue-kidder-peabody-submits-winning-bid.html | UTILITY SELLS $20 MILLION ISSUE; Kidder, Peabody Submits Winning Bid of 101.6199 | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/thant-may-delay-departure.html | Thant May Delay Departure | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/adenauer-accuses-british-on-ouster.html | ADENAUER ACCUSES BRITISH ON OUSTER | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/eshkol-commends-hilton-for-defying-arab-boycott.html | Eshkol Commends Hilton For Defying Arab Boycott | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/black-monday.html | Black Monday | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/protestants-move-to-see-pope-here-protestants-seek-talks-with-pope.html | Protestants Move To See Pope Here; PROTESTANTS SEEK TALKS WITH POPE | True | By Martin Gansberg | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/price-differential-seen-easing-for-canadian-cars.html | Price Differential Seen Easing for Canadian Cars | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/northwestern-steel.html | Northwestern Steel | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fatal-sky-ride-no-skyride-says-swiss-manufacturer.html | Fatal Sky Ride No 'Skyride,' Says Swiss Manufacturer | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rambler-production-resumes.html | Rambler Production Resumes | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/house-acts-on-railroad-fund.html | House Acts on Railroad Fund | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/uschinese-talks-today.html | U.S.-Chinese Talks Today | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/production-halted-by-rose-marie-reid-rose-marie-reid-ends.html | Production Halted By Rose Marie Reid; ROSE MARIE REID ENDS OPERATIONS | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/acetateyarn-shipments-rose-7-during-august.html | Acetate-Yarn Shipments Rose 7% During August | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/astros-acquire-lamabe-from-red-sox-farm-club.html | Astros Acquire Lamabe From Red Sox Farm Club | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/jersey-triumphs-in-womens-golf-tricounty-loses-2010-in-bestball.html | JERSEY TRIUMPHS IN WOMEN'S GOLF; Tri-County Loses, 20-10, in Best-Ball Matches | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nbcs-wisdom-returns-sunday-an-interview-with-maugham-will-open-1965.html | N.B.C.'S 'WISDOM' RETURNS SUNDAY; An Interview With Maugham Will Open 1965 Series | True | By George Gent | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/monday-ratings-show-close-race-arbitron-and-trendex-give-figures-on.html | MONDAY RATINGS SHOW CLOSE RACE; Arbitron and Trendex Give Figures on TV Networks | True | By Val Adams | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/dye-to-trace-rivers-flow.html | Dye to Trace River's Flow | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/high-officer-is-named-by-consolidated-cigar.html | High Officer Is Named By Consolidated Cigar | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/la-w-rochelle-thomas.html | LA. W. ROCHELLE THOMAS | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/con-edison-draws-top-fine-of-500-for-polluting-air.html | Con Edison Draws Top Fine of $500 For Polluting Air | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-lee-ellen-wright-iancee-ou-navy-ensign.html | Miss Lee Ellen Wright ?? iancee ou Navy Ensign | True | special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-missionary-family-being-held-by-indonesia.html | U.S. Missionary Family Being Held by Indonesia | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/clay-patterson-agree-to-fight-site-and-date-of-bout-for-world-crown.html | Clay, Patterson Agree to Fight; Site and Date of Bout for World Crown Are Unsettled | True | By Robert Lipsyte | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/popovic-gains-in-bid-to-head-assembly.html | POPOVIC GAINS IN BID TO HEAD ASSEMBLY | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mergenthaler-chooses-a-new-vice-president.html | Mergenthaler Chooses A New Vice President | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/edmund-tabell-broker-6t-dead-walston-official-was-noted-as.html | EDMUND TABELL, BROKER, 6t, DEAD; Walston Official Was Noted as Securities Analyst | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-ellen-susan-boneparth-enaed-to-laurence-levine.html | Miss Ellen Susan Boneparth Enaed to Laurence Levine | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/captain-suspended-in-betting-inquiry-linked-to-suspects.html | Captain Suspended In Betting Inquiry; Linked to Suspects | True | | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/yankee-rookies-top-senators-31-beck-wins-first-start-on-a-home-run.html | YANKEE ROOKIES TOP SENATORS, 3-1; Beck Wins First Start on a Home Run by Murcer | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/badillo-is-leading-warner-in-bronx-in-a-close-contest-badillo.html | Badillo Is Leading Warner in Bronx In a Close Contest; BADILLO LEADING CLOSE BRONX RACE | True | By Peter Kihss | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-15 | 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/south-korea-to-increase-its-bankinterest-rates.html | South Korea to Increase Its Bank-Interest Rates | True | Special to The New York Times | 1993-06-29 | RE0000627935 | B00000211193 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/electricity-output-55-over-64-level.html | ELECTRICITY OUTPUT 5.5% OVER 64 LEVEL | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/606-us-dependents-flown-out-to-iran.html | 606 U.S. DEPENDENTS FLOWN OUT TO IRAN | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-reward-arrives-at-theaters-here.html | The Reward' Arrives at Theaters Here | True | By Bosley Crowther | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/missing-house-went-thataway.html | Missing House Went Thataway | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/erich-zeckendorf-67-dies-title-insurance.html | Erich Zeckendorf, 67, Dies:' Title Insurance | True | Specialist _g.oClaJ [o The Ne N-7k Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/reserves-merger-barred-for-y ear-senatehouse-panel-turns-down.html | RESERVES MERGER BARRED FOR YEAR; Senate-House Panel Turns Down Proposal -- Approves $46.8 Billion for Military | True | By Jack Raymond | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/picketing-bill-is-approved.html | Picketing Bill is Approved | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-forces-to-resume-hong-kong-rest-visits.html | U.S. Forces to Resume Hong Kong Rest Visits | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/fire-during-walker-talk-laid-to-radio-announcer.html | Fire During Walker Talk Laid to Radio Announcer | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/child-to-mrs-esserman.html | Child to Mrs. Esserman | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/arnott-baker-opens-office.html | Arnott, Baker Opens Office | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/excerpts-from-fulbrights-attack-on-us-policy-in-dominican-crisis.html | Excerpts From Fulbright's Attack on U.S. Policy in Dominican Crisis | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bridge-first-rip-van-winkle-event-will-be-held-this-weekend.html | Bridge: First Rip Van Winkle Event Will Be Held This Weekend | True | By Alan Truscott | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/railtransit-bill-cleared-by-panel-conferees-agree-on-study-of.html | RAIL-TRANSIT BILL CLEARED BY PANEL; Conferees Agree on Study of High-Speed Motor Cars | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/tuft-gets-85-for-159.html | Tuft Gets 85 for 159 | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gopcandidate-assails-bossism-democratic-nominee-called-product-of.html | G.O.P.CANDIDATE ASSAILS BOSSISM; Democratic Nominee Called Product of Discredited Political 'Cabal' | True | By Thomas P. Ronan | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/respected-court.html | Respected Court | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/levitt-bars-race-for-state-bench-wont-leave-controllership-for.html | LEVITT BARS RACE FOR STATE BENCH; Won't Leave Controllership for Appeals Court | True | By Douglas Robinson | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/woman-tellers-defiance-foils-newark-holdup-man.html | Woman Teller's Defiance Foils Newark Holdup Man | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gop-discounts-sales-tax-as-issue.html | G.O.P. Discounts Sales Tax as Issue | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/stephanopoulos-is-expected-to-be-greek-premier-today.html | Stephanopoulos Is Expected To Be Greek Premier Today | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-university-in-el-salvador.html | New University in El Salvador | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-little-ones.html | The Little Ones' | True | HOWARD THOMPSON | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/creditors-taking-terms-on-foodoil-offer-of-american-express-unit.html | CREDITORS TAKING TERMS ON FOOD-OIL; Offer of American Express Unit Being Accepted CREDITORS TAKING FOOD-OIL TERMS | True | By Richard Phalon | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/womens-clubs-oppose-peking.html | Women's Clubs Oppose Peking | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/better-under-india.html | Better Under India? | True | ELAINE HIRZ | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/soviet-spaceship-called-safer.html | Soviet Spaceship Called Safer | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/antiwagner-chiefs-and-oconnor-gain-fresh-party-power-antiwagner.html | Anti-Wagner Chiefs And O'Connor Gain Fresh Party Power; Anti-Wagner Chiefs Gain New Power | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/former-mcnamara-aide-acquitted-in-fund-theft.html | Former McNamara Aide Acquitted in Fund Theft | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/project-started-in-1961.html | Project Started in 1961 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/trolleys-in-yugoslavia.html | Trolleys in Yugoslavia | True | DAVID EDELSON | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/douglas-criticizes-bill-on-auto-trade.html | DOUGLAS CRITICIZES BILL ON AUTO TRADE | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/air-alert-at-cochin.html | Air Alert at Cochin | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/two-astronauts-leave-for-athens-cooper-and-conrad-begin-6nation.html | TWO ASTRONAUTS LEAVE FOR ATHENS; Cooper and Conrad Begin 6-Nation Goodwill Tour | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/boy-killed-with-shotgun.html | Boy Killed With Shotgun | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/letter-proving-infiltration-by-pakistan-shown-by-india.html | Letter 'Proving' Infiltration By Pakistan Shown by India | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/216-job-complaints-filed-by-naacp.html | 216 JOB COMPLAINTS FILED BY N.A.A.C.P. | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/one-fair-enough-moses-concedes-doubts-he-will-ever-want-to-head.html | ONE FAIR ENOUGH, MOSES CONCEDES; Doubts He Will Ever Want to Head Another Though He Hopes to 'Finish Strong' EXPLAINS HIS OPTIMISM Feels That His Instincts Are Shared by Lion Tamers and International Spies | True | By Robert Alden | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sialkot-rail-link-claimed-by-india-20mile-stretch-termed-key.html | SIALKOT RAIL LINK CLAIMED BY INDIA; 20-Mile Stretch Termed Key Pakistani Supply Route | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/negro-gets-nlrb-post.html | Negro Gets N.L.R.B. Post | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mariner-4-still-sends-data-as-it-revolves-around-sun.html | Mariner 4 Still Sends Data As It Revolves Around Sun | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/big-utility-merger-seeks-fpc-backing.html | BIG UTILITY MERGER SEEKS F.P.C. BACKING | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gittelson-jailed-and-fined-50000-in-meter-scandal.html | Gittelson Jailed and Fined $50,000 in Meter Scandal | True | By Jack Roth | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/dempsey-wins-battle-on-titlefight-charge.html | Dempsey Wins Battle On Title-Fight Charge | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/grant-and-vickers-share-firstround-lead-in-us-golf-with-69s-beman.html | Grant and Vickers Share First-Round Lead in U.S. Golf With 69's; BEMAN AND ALLEN ARE IN 70 GROUP Bill Terry's Son, Ray, and Barnes Also 1 Under Par in Tulsa Tournament | True | By Lincoln A. Werdenspecial to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/knightly-manner-scores-6length-victory-at-aqueduct-adams-registers.html | Knightly Manner Scores 6-Length Victory at Aqueduct; ADAMS REGISTERS A RIDING TRIPLE S12 Winner Beats Field of Eight -- Favorites Fail on Nine-Race Program | True | By Joe Nichols | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/speedy-rodney-favored-in-un-trot-2-russian-entries-in-100000.html | Speedy Rodney Favored in U.N. Trot; 2 Russian Entries in $100,000 Yonkers Contest Tonight | True | By Louis Effrat | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/standard-ship-ordered-by-us-owner-must-use-approved-design-to-get-a.html | STANDARD SHIP ORDERED BY U.S.; Owner Must Use Approved Design to Get a Subsidy | True | By Edward A. Morrow | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/edward-ridley-finch-91-dies-state-appeals-judge-until-1943-member.html | Edward Ridley Finch, 91, Dies; State Appeals Judge Until 1943; Member of Highest Tribunal From 1934 Introduced1 ! Summary Judgment 1 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/checker-motors-keeps-design.html | Checker Motors Keeps Design | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/transport-news-matson-request-full-data-sought-on-states-line.html | TRANSPORT NEWS; MATSON REQUEST; Full Data Sought on State's Line Hawaii Operations | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-bookie-is-first-convicted-of-evading-excise-tax.html | Westchester Bookie Is First Convicted of Evading Excise Tax | True | By Edward Ranzal | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gains-top-losses-by-a-slim-margin-on-american-list.html | Gains Top Losses By a Slim Margin On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/allen-keeps-lead-in-world-sailing-us-skipper-6th-in-3d-race-migone.html | ALLEN KEEPS LEAD IN WORLD SAILING; U.S. Skipper 6th in 3d Race -- Migone, Argentina, Wins | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/liberty-schema-gains-in-council-spellman-and-cushing-lead-speakers.html | LIBERTY SCHEMA GAINS IN COUNCIL; Spellman and Cushing Lead Speakers for Majority | True | By Robert C. Doty special To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/for-city-income-tax.html | For City Income Tax | True | STEPHEN GILLERS | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/edward-p-field-jr-toiletries-aide-57.html | EDWARD P. FIELD JR., TOILETRIES AIDE, 57 | True | Special to Tie New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/dp-graves-to-marry-miss-margot-petelinz.html | D.P. Graves to Marry Miss Margot Petelinz | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lincoln-center-will-be-setting-for-oct-20-gala-fete-at-new-beaumont.html | Lincoln Center Will Be Setting For Oct. 20 Gala; Fete at New Beaumont Theater Will Benefit Repertory Troupe | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/science-agency-expands-aid.html | Science Agency Expands Aid | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pilotless-drone-floats-to-earth-in-colorado.html | Pilotless Drone Floats To Earth in Colorado | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/princeton-chamber-group-will-continue-concerts.html | Princeton Chamber Group Will Continue Concerts | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ratings-give-lead-to-nbg-and-abc-arbitron-and-trendex-note-tuesday.html | RATINGS GIVE LEAD TO N.B.G. AND A.B.C.; Arbitron and Trendex Note Tuesday Slip for C.B.S. | True | By Val Adams | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/common-market-output-of-coal-fell-in-august.html | Common Market Output Of Coal Fell in August | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/white-sox-topple-angels-to-81-loss.html | WHITE SOX TOPPLE ANGELS TO 8-1 LOSS | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/un-day-at-the-races.html | U.N. Day at the Races | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/raid-by-brazzaville-forces-on-a-congo-town-changed.html | Raid by Brazzaville Forces On a Congo Town Charged | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/eight-nations-urge-nucleartest-halt.html | EIGHT NATIONS URGE NUCLEAR-TEST HALT | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/housing-threatens-brooklyn-dairy-farm-owner-of-60-cows-doesnt-want.html | Housing Threatens Brooklyn Dairy Farm; Owner of 60 Cows Doesn't Want to Move Upstate | True | By McCandlish Phillips | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-york-given-a-2d-archbishop-bishop-maguire-is-named-coadjutor-to.html | NEW YORK GIVEN A 2D ARCHBISHOP; Bishop Maguire Is Named Coadjutor to Spellman | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/samuel-cohen-69-engineer-inventor.html | SAMUEL COHEN, 69, ENGINEER, INVENTOR | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jordan-river-plan-splits-arab-chiefs.html | Jordan River Plan Splits Arab Chiefs | True | By Peter Braestrup | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/johnson-amends-road-beauty-bill-offers-3part-package-in-a-bid-for.html | JOHNSON AMENDS ROAD BEAUTY BILL; Offers 3-Part Package in a Bid for Senate Approval | True | By John D. Morris special To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-plywood-to-enter-paper-field-in-dual-effort-will-build-canadian.html | U.S. Plywood to Enter Paper Field in Dual Effort; Will Build Canadian Pulp Mill With Price Brothers & Co. | True | By Clare M. Reckert | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/r-j-isabel-harper-engagd-i-to-samuel-brown-jr.html | r j Isabel Harper Engaged i To Samuel Brown Jr. | True | Special to The New York Time t | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-commodities-rain-in-middle-west-spurs-rise-in-prices-of.html | < article> Commodities: Rain in Middle West Spurs Rise in Prices of Soybean Futures; MOVE IN BRITAIN SENDS COCOA UP | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/nixon-stresses-lawn-in-vietnam-he-says-justice-is-vital-in-fight.html | NIXON STRESSES LAWN IN VIETNAM; He Says Justice Is Vital in Fight for Freedom There | True | By Fred P. Graham special To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/con-edison-co-lists-issue-on-west-coast.html | CON EDISON CO. LISTS ISSUE ON WEST COAST | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/american-airlines-picks-executive.html | American Airlines Picks Executive | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/curtis-brown-ltd-expands-operations.html | CURTIS BROWN, LTD., EXPANDS OPERATIONS | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/cabinet-is-sworn-amid-peru-crisis-belaunde-seeks-to-reduce-tension.html | CABINET IS SWORN AMID PERU CRISIS; Belaunde Seeks to Reduce Tension With Congress | True | By Henry Raymont special To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hudson-pumping-imperiled-again-poughkeepsie-warns-of-suit-but-board.html | HUDSON PUMPING IMPERILED AGAIN; Poughkeepsie Warns of Suit but Board Here Expects Work to Start Monday | True | By Theodore Jones | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/steelworkers-name-aide.html | Steelworkers Name Aide | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pope-rules-out-extension-of-trip-protestant-or-other-parleys.html | POPE RULES OUT EXTENSION OF TRIP; Protestant or Other Parleys Described as Unlikely | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/john-j-slocum-jr-to-marry-miss-edmee-c-de-montmollin.html | John J. Slocum Jr. to Marry Miss Edmee C. de Montmollin | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/observer-hirsute-and-so-what.html | Observer: Hirsute, and So What? | True | By Russell Baker | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/-original-driver-licenses-to-be-restricted-by-state.html | ' Original' Driver Licenses To Be Restricted by State | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/booklets-give-advice-on-girls-wardrobes.html | Booklets Give Advice On Girls' Wardrobes | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/vietcong-hunted-after-big-airdrop-operation-in-bencat-area-began-by.html | VIETCONG HUNTED AFTER BIG AIRDROP; Operation in Bencat Area Began by Joint Force | True | By R.w. Apple Jr.special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/wounded-man-72-pursues-2-thugs-noon-crowds-ignore-him-as-he-seeks.html | WOUNDED MAN, 72, PURSUES 2 THUGS; Noon Crowds Ignore Him as He Seeks Help in 14th St. | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beames-backers-all-wagner-foes-opposition-to-mayor-united-varied.html | BEAME'S BACKERS ALL WAGNER FOES; Opposition to Mayor United Varied Elements of Camp | True | By Richard L. Madden | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bolshoi-program-will-aid-hospital-committee-will-sell-tickets-for.html | BOLSHOI PROGRAM WILL AID HOSPITAL; Committee Will Sell Tickets for Performance May 4 | True | By Sam Zolotow | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/thant-ends-truce-effort-both-sides-reassert-aims-thant-ends-talks.html | Thant Ends Truce Effort; Both Sides Reassert Aims; THANT ENDS TALKS ON A CEASE-FIRE | True | By Thomas F. Brady.special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/patman-scores-saxon-bank-view-controller-supports-merger-move-in.html | PATMAN SCORES SAXON BANK VIEW; Controller Supports Merger Move in Kentucky | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/500-tribesmen-affirm-loyalty-to-ky-regime.html | 500 Tribesmen Affirm Loyalty to Ky Regime | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/two-tie-with-78s-in-womens-golf-mrs-untermeyer-and-mrs-gordon-lead.html | TWO TIE WITH 78'S IN WOMEN'S GOLF; Mrs. Untermeyer and Mrs. Gordon Lead by 2 Shots | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/cards-rout-pirates-as-flood-bats-in-5.html | CARDS ROUT PIRATES AS FLOOD BATS IN 5 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/advertising-tv-getting-superman-in-color.html | Advertising: TV Getting Superman in Color | True | By Walter Carlson | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/-j-john-frederiksen-j-weds-marina-levln.html | I John Frederiksen [ , j Weds Marina Levln | True | Special to The Neat York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/st-johns-names-an-allnew-board-university-trustees-to-give-faculty.html | ST. JOHN'S NAMES AN ALL-NEW BOARD; University Trustees to Give Faculty a Bigger Voice | True | By Gene Currivan | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lowenstein-plans-addition-to-plants.html | LOWENSTEIN PLANS ADDITION TO PLANTS | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jerseyan-beaten-at-home.html | Jerseyan Beaten at Home | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lisbon-greets-a-rhodesian-envoy-status-angers-britain.html | Lisbon Greets a Rhodesian; Envoy Status Angers Britain | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/india-bars-indonesian-planes.html | India Bars Indonesian Planes | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-line-of-fabric-to-match-makeup-matching-fabric-and-makeup-set.html | New Line of Fabric To Match Make-Up; MATCHING FABRIC AND MAKE-UP SET | True | By Isadore Barmash | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sidelights-plant-costs-held-a-profit-drag.html | Sidelights; Plant Costs Held a Profit Drag | True | RICHARD RUTTER | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/house-panel-votes-gi-insurance-bill.html | HOUSE PANEL VOTES G.I. INSURANCE BILL | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/schenley-joins-computer-trend-instant-sales-data-planned-through.html | SCHENLEY JOINS COMPUTER TREND; Instant Sales Data Planned Through Video System | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hinmanthompson-i.html | HinmanThompson I | True | Stoctal to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/8-newspapermen-awarded-fellowships-at-columbia.html | 8 Newspapermen Awarded Fellowships at Columbia | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/heros-welcome-planned.html | Hero's Welcome Planned | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/two-vessels-rush-to-aid-disabled-ship-near-duluth.html | Two Vessels Rush to Aid Disabled Ship Near Duluth | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mortimer-offner-screen-writer-64.html | MORTIMER OFFNER, SCREEN WRITER, 64 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/victoire-arrives-with-knit-designs.html | Victoire Arrives With Knit Designs | True | By Virginia Lee Warren | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-lady-artist.html | The 'Lady Artist' | True | JOSEPHINE BURCHELL | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/index-of-commodity-prices-shows-04-drop-to-1054.html | Index of Commodity Prices Shows 0.4 Drop to 105.4 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-archbishop-here-john-joseph-maguire.html | New Archbishop Here; John Joseph Maguire | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/alumina-project-set-in-australia.html | Alumina Project Set in Australia | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/3-youths-get-long-terms-in-rape-of-jersey-nurse.html | 3 Youths Get Long Terms In Rape of Jersey Nurse | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pursers-strike-is-averted-by-us-both-sides-agree-to-go-to.html | PURSERS STRIKE IS AVERTED BY U.S.; Both Sides Agree to Go to Washington for Talks | True | By John P. Callahan | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/billie-begins-run.html | Billie' Begins Run | True | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/its-a-young-young-collection.html | It's a Young, Young Collection' | True | By Bernadine Morris | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/english-pair-widely-sought-as-doberman-judges-curnows-also.html | English Pair Widely Sought as Doberman Judges; Curnows, Also Prominent as Breeders, Started Careers With Wedding Gift in '31 | True | By Walter R. Fletcher | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/humm-cards-79.html | Humm Cards 79 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/in-the-nation-the-day-lbj-didnt-broadcast.html | In The Nation; The Day LBJ Didn't Broadcast | True | By Arthur Krock | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lakers-sold-for-5-million-to-redskins-stockholder.html | Lakers Sold for $5 Million To Redskins' Stockholder | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/screvane-ticket-mates-disagree-with-labeling-ryan-a-spoiler.html | Screvane Ticket Mates Disagree With Labeling Ryan A 'Spoiler' | True | By Clayton Knowles | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bemis-bag-changes-name.html | Bemis Bag Changes Name | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sports-of-the-times-a-day-for-the-mick.html | Sports of The Times; A Day for the Mick | True | By Arthur Daley | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beame-and-oconnor-celebrate-victory-in-fulton-fish-market.html | Beame and O'Connor Celebrate Victory in Fulton Fish Market | True | By Peter Millones | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lane-bryant-copies-paris.html | Lane Bryant Copies Paris | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/fordham-to-raise-tuition-next-year.html | FORDHAM TO RAISE TUITION NEXT YEAR | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/reds-down-mets-on-pinsons-catch-outfielder-falls-but-makes-play-to.html | REDS DOWN METS ON PINSON'S CATCH; Outfielder Falls, but Makes Play to Win Game, 2-1 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bluechip-special-finance-fashion-show-touch-of-finance-added-to.html | Blue-Chip Special; Finance Fashion Show; TOUCH OF FINANCE ADDED TO FASHION | True | By Robert A. Wright | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/market-rebounds-in-heavy-trading-key-averages-gain-as-wide-rally.html | MARKET REBOUNDS IN HEAVY TRADING; Key Averages Gain as Wide Rally Practically Erases Tuesday's Declines | True | By J.h. Carmical | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/fulbright-decries-us-latin-policy-criticizes-dominican-action-as.html | FULBRIGHT DECRIES U.S. LATIN POLICY; Criticizes Dominican Action as 'Failure' That Led U.S. to Back 'Corrupt' Regime FULBRIGHT SCORES U.S. LATIN POLICY | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/prices-on-london-stock-exchange-recover-as-uptum-in-pound-spurs.html | Prices on London Stock Exchange Recover as Uptum in Pound Spurs Traders; CHANGES IN PARIS NARROWLY MIXED Market in Amsterdam Also Is Irregular -- Frankfurt List Firm at Close | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ralph-pulitzer-jr-i-publishers-son-59.html | RALPH PULITZER JR., i PUBLISHER'S SON, 59 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/neimanmarcus-and-the-last-of-the-bigtime-spenders.html | Neiman-Marcus and the Last of the Big-Time Spenders | True | By Charlotte Curtisspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/profit-mark-set-by-quaker-oats-earnings-are-391-a-share-sales.html | PROFIT MARK SET BY QUAKER OATS; Earnings Are $3.91 a Share -- Sales $461,288,252 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jubilee-iron-corp.html | Jubilee Iron Corp. | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/amritsans-antiaircraft-guns-busy.html | Amritsar's Antiaircraft Guns Busy | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/a-new-shop-for-fashion-at-bonniers.html | A New Shop For Fashion At Bonniers | True | By Lisa Hammel | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jets-collide-near-detroit.html | Jets Collide Near Detroit | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/texastulane-set-date-site.html | Texas-Tulane Set Date, Site | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/twins-fans-order-tickets.html | Twins' Fans Order Tickets | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/care-of-the-retarded.html | Care of the Retarded | True | SAMUEL STRIZHAK | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/20-reported-dead-in-crash-of-south-vietnam-airliner.html | 20 Reported Dead in Crash Of South Vietnam Airliner | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/book-drive-to-aid-merchant-marine.html | Book Drive to Aid Merchant Marine | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ashford-first-negro-umpire-hired-by-american-league.html | Ashford First Negro Umpire Hired by American League | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/design-wood-is-on-exhibition.html | Design: Wood' Is on Exhibition | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/no-horsepower.html | No Horsepower | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/50-million-raised-by-pennsylvania-4bank-group-submits-bid-of-35076.html | 50 MILLION RAISED BY PENNSYLVANIA; 4-Bank Group Submits Bid of 3.5076% for Bonds | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/esso-ag.html | Esso, A.G. | True | Special to The New York Times. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/antidefamation-benefit.html | Anti-Defamation Benefit | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/london-hails-us-policemen.html | London Hails U.S. Policemen | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/offense-stressed-by-posts-eleven-scannella-sees-advantage-under.html | OFFENSE STRESSED BY POST'S ELEVEN; Scannella Sees Advantage Under Platoon System | True | By Michael Strauss | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/alabamian-indicted-in-the-slaying-of-seminarian.html | Alabamian Indicted in the Slaying of Seminarian | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/french-are-cool-to-polish-leader-cyrankiewicz-unable-to-win.html | FRENCH ARE COOL TO POLISH LEADER; Cyrankiewicz Unable to Win Condemnation of U.S. | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/revising-hallsteins-doctrine.html | Revising Hallstein's Doctrine | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/racial-peacemaker-who-failed-quits-hostility-of-americas-ga-lawyer.html | Racial Peacemaker Who Failed Quits Hostility of Americas, Ga; Lawyer, A Moderate, Moves His Family to Atlanta -- Ostracized by Friends | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/price-law-called-equating-a-picasso-with-a-pizza.html | Price Law Called Equating 'A Picasso With a Pizza' | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/yanks-land-no-18-for-stottlemyre-set-back-senators-53-on-pitching.html | YANKS LAND NO. 18 FOR STOTTLEMYRE; Set Back Senators, 5-3, on Pitching Ace's 5-Hitter | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/withdrawal-reported.html | Withdrawal Reported | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/stravinsky-hailed-in-london.html | Stravinsky Hailed in London | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/t-h-broecker.html | T. H. BROECKER | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/namath-examined-for-military-duty-verdict-in-2-weeks.html | Namath Examined For Military Duty; Verdict in 2 Weeks | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/young-spring-elects.html | Young Spring Elects | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/scm-is-offering-dry-copy-device-for-50-a-month-scm-offering-drycopy.html | SCM Is Offering Dry Copy Device For $50 a Month; SCM Offering Dry-Copy Unit; Price Moves Are Announced | True | By William M. Freeman | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/soviet-bloc-split-on-economic-ties-novotny-said-to-fail-in-plea-for.html | SOVIET BLOC SPLIT ON ECONOMIC TIES; Novotny Said to Fail in Plea for Closer Coordination | True | By Theodore Shabad | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/harlem-couple-indicted-for-evading-us-taxes.html | Harlem Couple Indicted For Evading U.S. Taxes | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/five-shows-fill-roles.html | Five Shows Fill Roles | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/balsis-billiards-victor.html | Balsis Billiards Victor | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/oildrilling-curb-at-sea-advocated-insurers-cite-hazard-from.html | OIL-DRILLING CURB AT SEA ADVOCATED; Insurers Cite Hazard From Proliferation of Rigs | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/wood-field-and-stream-fishing-tale-told-on-1088-blank-pages-best-of.html | Wood, Field and Stream; Fishing Tale Told on 1,088 Blank Pages Best of Its Kind Pound for Pound | True | By Oscar Godbout | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ashe-graebner-froehling-riessen-to-play-in-australia.html | Ashe, Graebner, Froehling, Riessen to Play in Australia | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-envoy-to-poland-hints-he-cautioned-chinese-on-kashmir.html | U.S. Envoy to Poland Hints He Cautioned Chinese on Kashmir | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bonds-utility-debenture-issue-is-sold-out-quickly-in-test-of-market.html | Bonds: Utility Debenture Issue Is Sold Out Quickly in Test of Market; NEW RATE LEVEL APPARENTLY SET Reception Given Offering for Southern Bell Stirs Investing Community | True | JOHN H. ALLA. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/badillo-holding-141-vote-lead-charges-curb-on-puerto-ricans-badillo.html | Badillo Holding 141-Vote Lead; Charges Curb on Puerto Ricans; BADILLO HOLDING 141-VOTE MARGIN | True | By Peter Kihss | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/raf-marks-sept-15-1940.html | R.A.F. Marks Sept. 15, 1940 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/giants-claim-davis-defensive-end-and-drop-contoulis-rookie-acquired.html | Giants Claim Davis, Defensive End, and Drop Contoulis; ROOKIE ACQUIRED FROM BALTIMORE | True | By William N. Wallace | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/1500-pay-donated-by-lynda-johnson.html | $1,500 PAY DONATED BY LYNDA JOHNSON | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/case-charges-delay-in-action-on-baker.html | CASE CHARGES DELAY IN ACTION ON BAKER | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/industry-output-climbs-slightly-a-key-index-of-us-economy-rises-to.html | INDUSTRY OUTPUT CLIMBS SLIGHTLY; A Key Index of U.S. Economy Rises to 144.4 for August, Reserve Bank Reports | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-warns-jakarta-on-demonstrations.html | U.S. WARNS JAKARTA ON DEMONSTRATIONS | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/brecht-play-likely-to-close.html | Brecht Play Likely to Close | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/trading-stamp-catalogue-is-issued-by-triple-s.html | Trading Stamp Catalogue Is Issued by Triple-S | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/giants-extend-victory-string-to-13-by-downing-astros-32-with-run-in.html | Giants Extend Victory String to 13 by Downing Astros, 3-2, With Run in 9th; M'COVEY'S SINGLE DEFEATS HOUSTON | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-improper-arena.html | The Improper Arena | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-florida-shipping-offices.html | New Florida Shipping Offices | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/kashmirs-future.html | Kashmir's Future | True | TAUQIR BEG | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/kheel-takes-part-in-talks-to-avert-a-strike-at-times-arrives-on.html | KHEEL TAKES PART IN TALKS TO AVERT A STRIKE AT TIMES; Arrives on Delayed Flight From Denmark -- Guild Deadline Is Today | True | By Damon Stetson | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lucia-lord-fiancee-of-peter-a-loucks.html | Lucia Lord Fiancee Of Peter A. Loucks | True | Special to fie New York Tls | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mrs-laura-cauble-riley-dead-a-former-markets-official-99.html | Mrs. Laura Cauble Riley Dead; A Former Markets Official, 99 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/thomasjgory-5t-formir-diplomat-soviet-affairs-expert-dics-standard.html | THOMAS J.GORY, 5t, FORMIR DIPLOMAT; Soviet Affairs Expert Dies -- Standard Oil Executive | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/harvey-radio-company-names-vice-president.html | Harvey Radio Company Names Vice President | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/giants-sign-pepitones-brother.html | Giants Sign Pepitone's Brother | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/british-pound-continues-climb-in-wake-of-new-support-plan.html | British Pound Continues Climb In Wake of New Support Plan | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/move-to-unseat-5-in-house-loses-full-committee-dismisses-freedom.html | MOVE TO UNSEAT 5 IN HOUSE LOSES; Full Committee Dismisses Freedom Party Plea | True | By John Herbers | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/court-sets-aside-election-of-de-pascale-in-hoboken.html | Court Sets Aside Election Of De Pascale in Hoboken | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/after-the-primary.html | After the Primary | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/foremost-buying-mkesson-stock-dairy-concern-to-purchase-a-million.html | FOREMOST BUYING M'KESSON STOCK; Dairy Concern to Purchase a Million Shares of the Big Drug Distributor | True | By James J. Nagle | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/directorship-is-filled-by-jersey-city-bank.html | Directorship Is Filled By Jersey City Bank | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/couple-returning-to-saigon-for-chinese-food.html | Couple Returning to Saigon -- for Chinese Food | True | By Craig Claiborne | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/chess-a-relentless-foe-proves-a-wee-bit-too-relentless.html | Chess: A Relentless Foe Proves A Wee Bit Too Relentless | True | By Al Horowitz | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bowling-corp-elects.html | Bowling Corp. Elects | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bonn-continues-economic-aid.html | Bonn Continues Economic Aid | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lanvin-increases-dividend.html | Lanvin Increases Dividend | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/common-market-assesses-crisis-trade-bloc-meets-secretly-to-weigh.html | COMMON MARKET ASSESSES CRISIS; Trade Bloc Meets Secretly to Weigh France's Role COMMON MARKET ASSESSES CRISIS | True | By Edward Cowanspecial To The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/phils-error-helps-braves-win-4-to-2-on-unearned-runs.html | Phils' Error Helps Braves Win, 4 to 2, On Unearned Runs | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/senators-back-a-bill-to-release-indigent-prisoners-without-bail.html | Senators Back a Bill to Release Indigent Prisoners Without Bail | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/tim-tam-colt-sold-for-20000.html | Tim Tam Colt Sold for $20,000 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/barebreasted-dancers-perform-on-british-tv.html | Bare-Breasted Dancers Perform on British TV | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ayub-urges-us-to-use-influence-to-halt-conflict-asks-washington-to.html | AYUB URGES U.S. TO USE INFLUENCE TO HALT CONFLICT; Asks Washington to Take a 'Giant Hand' -- Hints Shift, on Plebiscite Issue | True | By Jacques Nevard | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/house-approves-bill-to-aid-arts-21-million-annual-subsidy-for-3.html | HOUSE APPROVES BILL TO AID ARTS; $21 Million Annual Subsidy for 3 Years Provided -Belly Dancing Ruled Out | True | By Marjorie Hunter | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/unexpected-contest-looms-for-head-of-un-assembly.html | Unexpected Contest Looms For Head of U.N. Assembly | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/newark-plans-to-call-in-fbi-if-police-brutality-is-charged-fbi-to.html | Newark Plans to Call In F.B.I. If Police Brutality Is Charged; F.B.I. TO GET ROLE IN POLICE REVIEW | True | By Walter H. Waggoner | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/loss-in-louisiana-oil.html | Loss in Louisiana Oil | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/son-to-the-robert-moores.html | Son to the Robert Moores | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jewish-vote-cited-in-beame-victory-analysts-call-it-a-major-factor.html | JEWISH VOTE CITED IN BEAME VICTORY; Analysts Call It a Major Factor in Primary Result | True | By Will Lissner | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/plea-to-japanese-on-vietnam-voiced-by-alexis-johnson.html | Plea to Japanese On Vietnam Voiced by Alexis Johnson | True | By Emerson Chapinspecial To The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/stocks-of-gasoline-rose-during-week.html | STOCKS OF GASOLINE ROSE DURING WEEK | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/qantas-nets-record-profit.html | Qantas Nets Record Profit | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/newhome-sales-in-july-match-total-for-july-1964.html | New-Home Sales in July Match Total for July, 1964 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/johnson-gets-bill-on-un-duties.html | Johnson Gets Bill on U.N. Duties | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pumping-started-by-new-orleans-police-rope-off-300block-section-to.html | PUMPING STARTED BY NEW ORLEANS; Police Rope Off 300-Block Section to Drain It | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/32-stock-split-voted.html | 3-2 Stock Split Voted | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/governors-request-more-for-roads.html | Governors Request More for Roads | True | By Gene Roberts | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/robinson-wins-on-knockout.html | Robinson Wins on Knockout | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/house-adamant-on-poverty-veto-bids-conferees-back-milder-curb-on.html | HOUSE ADAMANT ON POVERTY VETO; Bids Conferees Back Milder Curb on Governors' Power | True | By Joseph A. Loftus | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/senate-confirms-delegation-to-un-general-assembly.html | Senate Confirms Delegation To U.N. General Assembly | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/harlem-coop-project-gets-a-374-million-mortgage.html | Harlem Co-op Project Gets A $37.4 Million Mortgage | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/air-war-pressed-in-north.html | Air War Pressed In North | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/donovan-psal-coaches-discuss-possible-stoppage.html | Donovan, P.S.A.L. Coaches Discuss Possible Stoppage | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/vote-projection-fails-on-lehman-tv-analysis-picked-wrong-winner-in.html | VOTE PROJECTION FAILS ON LEHMAN; TV Analysis Picked Wrong Winner in Early Hours | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/prisoner-yields-in-south-africa-defendant-denounces-own-published.html | PRISONER YIELDS IN SOUTH AFRICA; Defendant Denounces Own Published Torture Report | True | By Joseph Lelyveld | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/stock-split-is-proposed-by-beckman-instruments.html | Stock Split Is Proposed By Beckman Instruments | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/chess-tournament-in-havana-tightens.html | CHESS TOURNAMENT IN HAVANA TIGHTENS | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-new-willie-mays-the-former-say-hey-kid-has-emerged-as-elder.html | The New Willie Mays; The Former Say Hey Kid Has Emerged As Elder Statesman Among the Giants | True | By Leonard Koppett | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/high-gi-interest-rates-decried-by-rep-patman.html | High G.I. Interest Rates Decried by Rep. Patman | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/candidate-quits-primary-saves-hartford-10000.html | Candidate Quits Primary, Saves Hartford $10,000 | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/salvage-job-off-till-april.html | Salvage Job Off Till April | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mr-smithsons-establishment.html | Mr. Smithson's 'Establishment' | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hidden-grenades-are-part-of-vietcong-arsenal.html | Hidden Grenades Are Part of Vietcong Arsenal | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/warner-swasey-votes-a-25-stock-dividend.html | Warner & Swasey Votes A 25% Stock Dividend | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-1-no-title-say-they-saw-evidence-of-us-raids-on-civil-targets.html | Article 1 -- No Title; Say They Saw Evidence of U.S. Raids on Civil Targets | | 3 HERE AFTER TRIP TO NORTH VIETNAMBy Edward C. Burks | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bowlingproduct-chief-is-promoted-at-amf.html | Bowling-Product Chief Is Promoted at A.M.F. | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/twins-nip-as-75-for-7th-in-a-row-uhlanders-hit-drives-in-deciding.html | TWINS NIP A'S, 7-5, FOR 7TH IN A ROW; Uhlander's Hit Drives In Deciding Run in 8th | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/kelly-of-leafs-to-quit-politics.html | Kelly of Leafs to Quit Politics | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-beats-jersey-long-island.html | WESTCHESTER BEATS JERSEY, LONG ISLAND | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/debentures-sold-by-sodthern-bell-toprated-issue-placed-at-highest.html | DEBENTURES SOLD BY SODTHERN BELL; Top-Rated Issue Placed at Highest Cost in 4 Years | True | By John H. Allan | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/w-e-hutton-3d-and-anne-blind-engaged-to-wed-i-brokerage-house-aide.html | W. E. Hutton 3d And Anne Blind Engaged to Wed I; Brokerage House Aide Becomes Fiance of 1964 Debutante | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/grotenl.it.wak.html | GrotenLit.wak. | True | Slecial to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/prelate-defends-dutch-catholics-cardinal-assails-biased-press-talk.html | PRELATE DEFENDS DUTCH CATHOLICS; Cardinal Assails 'Biased' Press Talk of Schism | True | By John Cogley | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/i-mass-sung-for-james-a-burke.html | i Mass Sung for James A, Burke | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/singapores-prime-minister-would-consider-offering-base-to-russians.html | Singapore's Prime Minister Would Consider Offering Base to Russians if Malaysia Brings In G.I.'s | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/levitt-sons-names-a-chief-legal-officer.html | Levitt & Sons Names A Chief Legal Officer | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/evader-of-draft-is-given-5-years-vietnam-critic-is-also-fined-5000.html | EVADER OF DRAFT IS GIVEN 5 YEARS; Vietnam Critic Is Also Fined $5,000 -- Released on Bail | True | By William E. Farrell | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beame-charts-campaign-seeks-to-reunify-party-lindsay-scores-machine.html | BEAME CHARTS CAMPAIGN, SEEKS TO REUNIFY PARTY; LINDSAY SCORES 'MACHINE'; DEBATE PUT OFF Nominee Asks Rest -- Election Expected to Be Close Beame Plans Campaign Charging Lindsay With Attempt to Buy Power for G.O.P. PURSUES EFFORTS TO REUNITE PARTY English Says Kennedy Is Now Undisputed Leader of Democrats in State | True | By Richard Witkin | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/cubs-again-score-over-dodgers-86-drysdale-injured.html | Cubs Again Score Over Dodgers, 8-6; Drysdale Injured | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/wessin-to-go-to-puerto-rico.html | Wessin to Go to Puerto Rico | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/accelerated-spin-a-jupiter-riddle-experts-try-to-explain-data.html | ACCELERATED SPIN A JUPITER RIDDLE; Experts Try to Explain Data Showing Speed-Up in 1960 | True | By Walter Sullivanspecial to the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/tv-premieres-go-on-lost-in-space-and-the-big-valley-i-spy-and.html | TV: Premieres Go On; ' Lost in Space,' 'Gidget,' 'The Big Valley,' 'I Spy' and 'Green Acres' Bow | True | By Jack Gould | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-vernacular-of-joe-gould-and-ring-lardner.html | The Vernacular of Joe Gould and Ring Lardner | True | By Charles Poore | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/col-j-paul-lloyd.html | COL, J. PAUL LLOYD | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/chicago-honors-lopez-mateos.html | Chicago Honors Lopez Mateos | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/rambler-sales-decline.html | Rambler Sales Decline | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/coleman-co-elects-two.html | Coleman Co. Elects Two | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/indians-down-red-sox-84-as-home-runs-spark-rally.html | Indians Down Red Sox, 8-4, As Home Runs Spark Rally | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/walkout-starts-at-boeing-plants-machinists-set-up-picket-lines-at.html | WALKOUT STARTS AT BOEING PLANTS; Machinists Set Up Picket Lines at Cape Kennedy | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mnamara-leads-55meter-event-fay-trails-by-two-points-prince-harald.html | M'NAMARA LEADS 5.5-METER EVENT; Fay Trails by Two Points, Prince Harald Is Third -Complaints Are Filed | True | By John Rendel | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/savad-hirsch.html | Savad -- Hirsch | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-begins-free-food-program.html | WESTCHESTER BEGINS FREE FOOD PROGRAM | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/briton-views-lack-of-food-and-water-as-world-problem-two-key.html | Briton Views Lack Of Food and Water As World Problem; TWO KEY WORRIES: FOOD AND WATER | True | By Wallace Turner | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/2-key-aides-quit-johnsons-staff-goodwin-and-busby-served-as-white.html | 2 KEY AIDES QUIT JOHNSON'S STAFF; Goodwin and Busby Served as White House Idea Men | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/film-festival-caressedcanadian-movie-depicts-sexual-hunger-of-a.html | Film Festival: 'Caressed';Canadian Movie Depicts Sexual Hunger of a Repressed High-School Youth | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gimeno-ousts-segura-64-62.html | Gimeno Ousts Segura, 6-4, 6-2 | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/personal-finance-disability-benefits-personal-finance-on-disability.html | Personal Finance: Disability Benefits; Personal Finance: On Disability Benefit Payments | True | By Sal Nuccio | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/rules-changed-in-chicago.html | Rules Changed In Chicago | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-stresses-un-role.html | U.S. Stresses U.N. Role | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/union-membership-highest-since-60-percentage-down.html | Union Membership Highest Since '60; Percentage Down | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/massachusetts-tax-set-back.html | Massachusetts Tax Set Back | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mexico-cotton-sale-to-china-discounted.html | MEXICO COTTON SALE TO CHINA DISCOUNTED | True | Special to The New York Times | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/artificial-heart-goal-of-project-development-of-a-substitute-called.html | ARTIFICIAL HEART GOAL OF PROJECT; Development of a Substitute Called Possible in 5 Years | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627946 | B00000212389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/news-of-realty-construction-lag-economist-cites-income-of-young.html | NEWS OF REALTY; CONSTRUCTION LAG; Economist Cites Income of Young, Lack of Trainees | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/caterpillar-plant-in-belgium.html | Caterpillar Plant in Belgium | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/powells-homer-for-orioles-gains-32-victory-over-tigers.html | Powell's Homer for Orioles Gains 3-2 Victory Over Tigers | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/playwright-in-residence-named-by-arena-theater.html | Playwright in Residence Named by Arena Theater | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/young-chaplin-seeks-to-bar-publication-of-autobiography.html | Young Chaplin Seeks to Bar Publication of Autobiography | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/city-college-to-sell-home-furnishings-left-to-it-by-baruch.html | City College to Sell Home Furnishings Left to It by Baruch | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/frankel-sworn-in-us-post.html | Frankel Sworn in U.S. Post | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/barnes-gives-plans-for-an-expressway-crossing-brooklyn.html | Barnes Gives Plans For an Expressway Crossing Brooklyn | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/samuel-allison-atomic-scientist-fermi-institute-director-staged.html | ,SAMUEL ALLISON, ATOMIC SCIENTIST; Fermi Institute Director Staged First Countdown | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/korvette-to-sell-modern-paintings-75000-chagall-to-be-shown-in.html | KORVETTE TO SELL MODERN PAINTINGS; $75,000 Chagall to Be Shown in Projected Gallery | True | By Grace Glueck | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/art-whitney-has-stuart-davis-show-love-for-noise-and-pace-of-nation.html | Art: Whitney Has Stuart Davis Show; Love for Noise and Pace of Nation Apparent | True | By John Canaday | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/producer-of-tuxedos-lampoons-the-society-page.html | Producer of Tuxedos Lampoons the Society Page | True | | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/critical-rights-decisions-near-on-examiners-and-school-aid-key.html | Critical Rights Decisions Near On Examiners and School Aid; Key Decisions Due on Examiners and School Aid | True | By Tom Wicker | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-16 | 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bay-ridge-pastor-supports-housing-questions-motives-of-those-in.html | BAY RIDGE PASTOR SUPPORTS HOUSING; Questions Motives of Those in Area Opposing Plan | True | By Charles G. Bennett | 1993-06-29 | RE0000627946 | B00000212389 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/30-americans-evacuated-from-rawalpindi-posts.html | 30 Americans Evacuated From Rawalpindi Posts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/city-hall-reopened-to-public.html | CITY HALL REOPENED TO PUBLIC | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/bookmaker-jailed-in-ny.html | Bookmaker Jailed in N.Y. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/man-in-the-news-lord-thomson-of-fleet.html | Man in the News: Lord Thomson of Fleet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/tsirimokos-confined-to-bed.html | Tsirimokos Confined to Bed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/writers-assailed-in-soviet.html | Writers Assailed in Soviet | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/paris-market-drops.html | Paris Market Drops | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/polish-premier-leaves-paris.html | Polish Premier Leaves Paris | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/sports-of-the-times-a-day-for-mickey.html | Sports of The Times; A Day for Mickey | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/thant-ends-kashmir-peace-mission.html | THANT ENDS KASHMIR PEACE MISSION | True | By Anthony Lewis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/in-the-nation-the-day-lbj-didnt-broadcast.html | In The Nation: The Day LBJ Didn't Broadcast | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/nebraska-rated-top-grid-power-cornhuskers-start-season-against-tcu.html | NEBRASKA RATED TOP GRID POWER; Cornhuskers Start Season Against T.C.U. Tomorrow | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/fulbright-attacked-on-dominican-policy.html | FULBRIGHT ATTACKED ON DOMINICAN POLICY | True | By Cabell Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/wall-st-stocks-sharply-higher-dowjones-gains-823-and-standard-poors.html | WALL ST. STOCKS SHARPLY HIGHER; Dow-Jones Gains 8.23 and Standard & Poor's 0.50 to Near Record Peaks STEELS LEAD THE WAY Volume Is Increased 1.19 Million in Steady Dealing -- Corning Glass Rises | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/erhard-replies-to-polish-claim.html | ERHARD REPLIES TO POLISH CLAIM | True | By Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/patty-duke-has-surgery.html | Patty Duke Has Surgery | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/lindsay-bars-rockefeller-aid.html | LINDSAY BARS ROCKEFELLER AID | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/after-the-primary.html | After the Primary | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-intelligence-sergeant-missing-at-czech-border.html | U.S. Intelligence Sergeant Missing at Czech Border | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/reds-lose-fall-into-tie.html | Reds Lose, Fall Into Tie | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/soviet-leadership-change-rumored.html | SOVIET LEADERSHIP CHANGE RUMORED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/mc-namara-hails-arms-exports.html | MC NAMARA HAILS ARMS EXPORTS | True | By John W. Finney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/vietnam-portrait-of-a-montagnard.html | Vietnam: Portrait of a Montagnard | True | By Neil Sheehan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/pound-rises-again.html | Pound Rises Again | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/maritime-strike-averted.html | Maritime Strike Averted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/belaunde-forms-cabinet-in-peru-new-government-sworn-in-to-face.html | BELAUNDE FORMS CABINET IN PERU; New Government Sworn in to Face Angry Congress | True | By Henry Raymontspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/loftis-cleared-of-charge-he-embezzled-us-funds.html | Loftis Cleared of Charge He Embezzled U.S. Funds | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/dodd-scores-fulbright-for-criticism-of-johnson.html | Dodd Scores Fulbright for Criticism of Johnson | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/2500-americans-land.html | 2,500 Americans Land | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/senator-chides-europe.html | Senator Chides Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/sentence-asked-on-writer.html | Sentence Asked on Writer | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/financial-highlights-us-industrial-production-increases.html | Financial Highlights; U.S. Industrial Production Increases -- Manufacturers See New Sales Gains | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/sk-allison-64-physicist-dies-american-stricken-at-atom-parley-near.html | S.K. ALLISON, 64, PHYSICIST, DIES; American Stricken at Atom Parley Near Oxford | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-architectural-exhibit-in-moscow.html | U.S. ARCHITECTURAL EXHIBIT IN MOSCOW | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/jailed-american-is-well.html | Jailed American Is Well | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/chase-manhattan-gives-up-south-african-unit.html | CHASE MANHATTAN GIVES UP SOUTH AFRICAN UNIT | True | By Joseph Lelyveld | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/educators-to-meet.html | Educators to Meet | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/hurricane-dead-hunted.html | Hurricane Dead Hunted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-may-shut-2-consulates.html | U.S. May Shut 2 Consulates | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/fishermen-threaten-blockade.html | Fishermen Threaten Blockade | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/ny-times-strike-closes-7-papers-picket-lines-are-set-up-after.html | N.Y. TIMES STRIKE CLOSES 7 PAPERS; Picket Lines Are Set Up After Deadline Expires -- Negotiations Continue | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/vasily-v-struve.html | VASILY V. STRUVE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/mexico-marks-independence-day.html | MEXICO MARKS INDEPENDENCE DAY | True | By Henry Giniger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/indians-storm-canal.html | Indians Storm Canal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-to-increase-aid-on-traffic-control.html | U.S. TO INCREASE AID ON TRAFFIC CONTROL | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/bostons-morehead-pitches-nearperfect-nohitter-over-cleveland-20.html | Boston's Morehead Pitches Near-Perfect No-Hitter Over Cleveland, 2-0; ONLY ONE BATTER REACHES 1ST BASE Right-Hander Sets Down 24 Men in Row After Walk to Colavito in 2d Inning | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/ralph-pulitzer-jr.html | RALPH PULITZER JR. | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/pentagon-to-hire-civilians-to-free-gis-for-combat-60000-to-be.html | PENTAGON TO HIRE CIVILIANS TO FREE G.I.'S FOR COMBAT; 60,000 to Be Employed in Nonfighting Jobs to Aid U.S. Defense Build-up M'NAMARA GIVES PLAN Draft Call to Be Trimmed -- Move Makes 75,000 More Men Available | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-makes-tariff-cut-offer.html | U.S. MAKES TARIFF CUT OFFER | True | By Eileen Shanahan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/monks-undergo-psychoanalysis.html | MONKS UNDERGO PSYCHOANALYSIS | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/east-african-cooperation-plan-adopted.html | EAST AFRICAN COOPERATION PLAN ADOPTED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/pope-paul-will-spend-only-13-hours-in-ny.html | Pope Paul Will Spend Only 13 Hours in N.Y. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/new-tv-progress-reviewed.html | NEW TV PROGRESS REVIEWED | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/yugoslav-and-russian-tied-for-chess-lead.html | Yugoslav and Russian Tied for Chess Lead | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/eec-carries-on.html | E.E.C. Carries On | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/bridge-ny-teams-win-in-asbury-park-events.html | Bridge: N.Y. Teams Win in Asbury Park Events | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-b52s-hit-vietcong-in-mekong-delta-raid-us-b52s-bomb-mekong-delta.html | U.S. B-52's Hit Vietcong In Mekong Delta Raid; U.S. B-52's Bomb Mekong Delta Area; Details Withheld | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/wessin-bitter-about-expulsion.html | WESSIN BITTER ABOUT EXPULSION | True | By Richard Eder | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/portugal-backs-pakistan-on-kashmir.html | PORTUGAL BACKS PAKISTAN ON KASHMIR | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-johnson-defends-vietnam-policy.html | U.A. JOHNSON DEFENDS VIETNAM POLICY | True | By Emerson Chapin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/craft-hits-mine.html | Craft Hits Mine | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/arab-solidarity-pact-is-signed-at-casablanca-summit-parley-12.html | Arab Solidarity Pact Is Signed At Casablanca Summit Parley; 12 Leaders Order Home Governments to End Abuse -- No New Stand Is Taken on Palestine Issue | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/stocks-are-dull-on-london-board-governments-5-year-plan-makes-little.html | STOCKS ARE DULL ON LONDON BOARD; Government's 5-Year Plan Makes Little Impact and Changes Are Minor | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/burmese-leader-at-kremlin.html | Burmese Leader at Kremlin | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/us-envoy-warns-japan-on-vietnam.html | U.S. Envoy Warns Japan on Vietnam | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/college-football-season-previewed.html | COLLEGE FOOTBALL SEASON PREVIEWED | True | By Allison Danzig | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/observer-hirsute-and-so-what.html | Observer: Hirsute, and So What? | True | By Russell Baker | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/senate-approves-goldberg.html | Senate Approves Goldberg | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/parley-on-arms-ends-in-geneva-red-bloc-and-west-trade-barbs-at-last.html | PARLEY ON ARMS ENDS IN GENEVA; Red Bloc and West Trade Barbs at Last Session | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/industry-hailed-by-erhard-as-symbol-of-prosperity.html | Industry Hailed by Erhard as Symbol of Prosperity | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/britain-unveils-5-year-program-to-help-economy-labor-government.html | BRITAIN UNVEILS 5-YEAR PROGRAM TO HELP ECONOMY; Labor Government Seeking 25 Per Cent Production Increase by 1970 Britain Announces A 5-Year Program To Assist Economy | | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/johnson-weighs-appeal-by-ayub-but-officials-say-president-wants-to.html | JOHNSON WEIGHS APPEAL BY AYUB; But Officials Say President Wants to Keep Focus on Efforts by U.N. U.S. IS WEIGHING PAKISTAN APPEAL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/no-bid-by-eec-at-tariff-parley-common-market-forced-to-pass-as.html | NO BID BY E.E.C. AT TARIFF PARLEY; Common Market Forced to Pass as Other Nations Make Farm Offers FRENCH BOYCOTT CITED Final Success Imperiled at Kennedy Round Without 6-Nation Community | | By Victor Lusinchispecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/lee-warns-us-on-malaysia-aid-says-he-considers-offering-soviet-a.html | LEE WARNS U.S. ON MALAYSIA AID; Says He Considers Offering Soviet a Singapore Base | True | By Seth S. Kingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/1stround-69s-held-up.html | 1st-Round 69's Held Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/great-society-due-for-export-johnson-tells-scholars-he-wants-to.html | 'GREAT SOCIETY' DUE FOR EXPORT; Johnson Tells Scholars He Wants to Share Gains — Smithson Birth Marked 'GREAT SOCIETY' DUE FOR EXPORT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/thant-declares-both-sides-want-a-kashmir-truce-returns-from-9day.html | THANT DECLARES BOTH SIDES WANT A KASHMIR TRUCE; Returns From 9-Day Peace Mission -- Goldberg Calls Trip Successful COUNCIL GETS REPORT U.N. Chief Urges Shastri and Ayub to Confer on Ways to End War THANT SUBMITS KASHMIR REPORT | | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/commonwealth-arts-fete-opened-by-prince-philip.html | Commonwealth Arts Fete Opened by Prince Philip | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/39-die-in-crash-of-saigon-plane-us-writer-among-dead-on-vietnamese.html | 39 DIE IN CRASH OF SAIGON PLANE; U.S. Writer Among Dead on Vietnamese Airliner | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/european-investment-bank-issues-bonds.html | EUROPEAN INVESTMENT BANK ISSUES BONDS | | By John Allan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/smithsons-establishment.html | Smithson's Establishment | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/billy-wallace-will-mary-miss-elizabeth-h-milar.html | Billy Wallace Will Mary Miss Elizabeth H. Milar | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/union-membership-increases-in-us.html | UNION MEMBERSHIP INCREASES IN U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/letters-to-the-editor-auschwitz-trial.html | Letters to The Editor; Auschwitz Trial | | STEPHEN L. ROZAKIS Lt. Colonel, USAF Retired | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/headed-fermi-institute.html | Headed Fermi Institute | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/china-gives-india-3-days-to-abandon-border-posts-peking-warns-of.html | China Gives India 3 Days To Abandon Border Posts; Peking Warns of 'Grave Consequences' If Deadline Is Not Met -- U.S. Studies Move But Bars Any Comment CHINA GIVES INDIA 3-DAY ULTIMATUM | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/spencer-tracy-improves.html | Spencer Tracy Improves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/britain-opens-trade-fair.html | Britain Opens Trade Fair | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/foreign-expansion-is-continuing-in-france-despite-her-policy-curbs.html | Foreign Expansion Is Continuing In France Despite Her Policy Curbs | | By John L. Hessspecial Her Policy Curbs | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/3-americans-relate-north-vietnam-trip.html | 3 AMERICANS RELATE NORTH VIETNAM TRIP | | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/sugar-ray-fight-ruled-no-contest.html | SUGAR RAY FIGHT RULED NO CONTEST | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/p-o-sees-profit-drop.html | P. & O. Sees Profit Drop | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/books-of-the-times-a-group-of-brilliant-people-called-robert-e.html | Books of The Times; A Group of Brilliant People Called Robert E. Sherwood | | By Charles Poore | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/clay-says-hell-fight-patterson-on-nov-22.html | Clay Says He'll Fight Patterson on Nov. 22 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/overcharge-on-water-alleged.html | OVERCHARGE ON WATER ALLEGED | True | By Frederick Appel | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/success-of-voting-law-in-south-causing-new-problems-for-us-success.html | Success of Voting Law in South Causing New Problems for U.S.; Success of Voting Law in South Causing New Problems for U.S. | | By Tom Wickerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/atlantic-refining-richfield-oil-to-merge.html | ATLANTIC REFINING, RICHFIELD OIL TO MERGE | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/pakistan-reports-halting-indian-attack-on-sialkot-pakistan-reports.html | Pakistan Reports Halting Indian Attack on Sialkot; Pakistan Reports Repulsing Drive By Indian Forces Against Sialkot | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/koufax-in-relief-role.html | Koufax in Relief Role | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/florida-student-leads-coe-by-3-with-36-hole-total-of-142-at-tulsa.html | Florida Student Leads Coe by 3 With 36-Hole Total of 142 at Tulsa | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/automation-key-issue-ny-times-strike-closes-7-papers-talks.html | Automation Key Issue; N.Y. Times Strike Closes 7 Papers; Talks Continuing | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/dr-subandrio-is-ill.html | Dr. Subandrio Is Ill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/bomb-blast-in-argentina.html | Bomb Blast in Argentina | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/russian-tells-athens-parley-soviet-plans-a-permanent-satellite.html | Russian Tells Athens Parley Soviet Plans a 'Permanent' Satellite; RUSSIAN REVEALS SPACE PROGRAM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/britain-opens-fair-in-tokyo.html | BRITAIN OPENS FAIR IN TOKYO | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/cardinal-ritter-of-st-louis-urges-council-to-back-draft-on-liberty.html | Cardinal Ritter of St. Louis Urges Council to Back Draft on Liberty; RITTER SUPPORTS DRAFT ON LIBERTY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/world-bank-sells-bonds.html | World Bank Sells Bonds | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/thriller-parodies-itself.html | Thriller Parodies Itself | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/hugh-s-fullerton-jr.html | HUGH S. FULLERTON JR. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/house-approves-subsidy-of-art-gop-defeated-in-a-try-to-add-belly.html | HOUSE APPROVES SUBSIDY OF ART; G.O.P. Defeated in a Try to Add Belly Dancing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/at-the-movies-the-great-race.html | AT THE MOVIES; THE GREAT RACE | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/plant-planned-in-mexico.html | Plant Planned in Mexico | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/boeing-workers-strike.html | Boeing Workers Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-17 | 1965-09-17 | https://www.nytimes.com/1965/09/17/archives/california-player-dies.html | California Player Dies | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vatican-bans-shipment-of-all-its-art-works.html | Vatican Bans Shipment Of All Its Art Works | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/indonesian-astronauts.html | Indonesian Astronauts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/military-space-station-plan-stirs-concern-abroad.html | MILITARY SPACE STATION PLAN STIRS CONCERN ABROAD | True | By Evert Clark | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/3-space-pilots-meet-in-athens-soviet-and-2-american-astronauts.html | 3 SPACE PILOTS MEET IN ATHENS; Soviet and 2 American Astronauts Exchange Flight Medals | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/los-angeles-aftermath-of-the-riots.html | LOS ANGELES: AFTERMATH OF THE RIOTS | True | By Gladwyn Hill | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/soviet-protest-rejected.html | Soviet Protest Rejected | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/arab-summit-conference-assessed.html | ARAB SUMMIT CONFERENCE ASSESSED | True | By Peter Braestrup | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/chinas-threats-seen-delaying-indiapakistan-truce.html | CHINA'S THREATS SEEN DELAYING INDIA-PAKISTAN TRUCE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/spying-behind-the-curtain.html | Spying Behind the Curtain | True | By Jean-Pierre Lenoir | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/30-on-jet-killed-in-west-indies-12-from-the-us-plane-crashes-on.html | 30 ON JET KILLED IN WEST INDIES; 12 FROM THE U.S.; Plane Crashes on Mountain Near Antigua on Way to N.Y. -- Search Goes On | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/making-it-yes-i-can-the-soe7-of-sammy-divls-jr-by-s4mmy-davis-jr.html | MAKING IT; YES I CAN. The Soľ7 of Sammy Divls Jr. By S4mmy Davis Jr. and Jane incl Burr Boy.ar. Illusb4tcd. 612 pp. Hew Yok: Fa,ar, Straus & Giroiz. $6.g$ Making It | True | By Martin Duberman | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/four-centuries-of-graphic-art-graphic-art-cont.html | Four Centuries Of Graphic Art; Graphic Art (Cont.) | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vietnams-need-for-medical-aid-appraised.html | VIETNAM'S NEED FOR MEDICAL AID APPRAISED | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/hirohito-receives-italian.html | Hirohito Receives Italian | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/cancer-study-planned-in-new-york-state.html | CANCER STUDY PLANNED IN NEW YORK STATE | True | By Evert Clark | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/with-a-custom-touch.html | With a Custom Touch | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/arab-terrorist-gets-french-lawyer-for-israeli-trial.html | ARAB TERRORIST GETS FRENCH LAWYER FOR ISRAELI TRIAL | True | ?By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/glenn-to-go-on-tour.html | Glenn to Go on Tour | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/jay-asks-more-british-japanese-trade.html | JAY ASKS MORE BRITISH-JAPANESE TRADE | True | By Emerson Chapin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/newspaper-tests-spains-new-law-on-press-freedom.html | Newspaper Tests Spain's New Law On Press Freedom | True | By Tad Szulcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/record-issue-canceled.html | Record Issue Canceled | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/weather-bureau-predicts-heavy-rains-for-parched-northeast.html | WEATHER BUREAU PREDICTS HEAVY RAINS FOR PARCHED NORTHEAST | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/reds-suspected-of-a-gas-attack-on-saigon-troops-vietnamese-forces.html | REDS SUSPECTED OF A GAS ATTACK ON SAIGON TROOPS; Vietnamese Forces Report 22 Militiamen Were Ill After Vietcong Raid NEUTRAL ZONE BOMBED Unidentified Planes Strike Demilitarized Area -- U.S. Error Possible REDS SUSPECTED OF EMPLOYING GAS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/man-charged-in-shooting.html | Man Charged in Shooting | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/mobs-in-jakarta-assail-us-india.html | MOBS IN JAKARTA ASSAIL U.S., INDIA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/house-dismisses-move-to-unseat-mississippians.html | HOUSE DISMISSES MOVE TO UNSEAT MISSISSIPPIANS | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/dar-es-salaam-getting-the-vote-in.html | Dar es Salaam: Getting the Vote In | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/industrial-slip-on-london-board-government-bonds-are-also-down-as.html | INDUSTRIAL SLIP ON LONDON BOARD; Government Bonds Are Also Down as Week's Trading Ends on Quiet Note | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/a-matter-of-style.html | A MATTER OF STYLE | True | MAURICE LEE Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/new-steps-tighten-credit-in-finland.html | NEW STEPS TIGHTEN CREDIT IN FINLAND | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/us-troops-in-pitched-battle-against-vietcong.html | U.S. TROOPS IN PITCHED BATTLE AGAINST VIETCONG | True | By Charles Mohr | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/pakistani-version-given.html | Pakistani Version Given | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/shastri-replies-envoys-in-talks-with-officials-in-moscow-and.html | SHASTRI REPLIES; Envoys in Talks With Officials in Moscow and Washington India Accuses China of Seeking 'Pretext' for Further Aggression' | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/paperbacks-paul-tillich.html | Paperbacks: Paul Tillich | True | By Roger L. Shinn | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/cues-on-neckwear.html | Cues on Neckwear | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/italian-unemployment-up.html | Italian Unemployment Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vietnams-demilitarized-zone-bombed-again.html | VIETNAM'S DEMILITARIZED ZONE BOMBED AGAIN | True | By R.w. Apple, Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/little-damage-seen-in-indiapakistan-fighting.html | LITTLE DAMAGE SEEN IN INDIA-PAKISTAN FIGHTING | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/kasur-a-city-of-the-dead.html | Kasur: A City of the Dead | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/elections-set-in-west-germany.html | ELECTIONS SET IN WEST GERMANY | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/mexican-canal-planned.html | Mexican Canal Planned | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/since-august-13-everythings-different-since-august-13-everythings.html | Since August 13, Everything's Different; Since August 13, Everything's Different | True | By Arthur J. Olsen | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/india-protests-to-britain.html | India Protests to Britain | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/a-social-reformer-named-jack-fifien-london-walked-in-terror-ely-tom.html | A Social Reformer Named Jack; fIFIEN LONDON WALKED IN TERROR. Ely Tom A. Cuffin. Illustrated. 304 pp. Boston: Houghton Mifflin Company. 1;4.95. | True | By Lillian de la Torre | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/silently-the-cat-and-miss-theodosia-by-felice-holman-illustrated-by.html | SILENTLY, THE CAT, AND MISS THEODOSIA. By Felice Holman. Illustrated by Harvey Dinnerstein. 58 pp. New York: The Macmillan Company. $2.95.; For Ages 7 to 10. | True | POLLY BURROUGHS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/mother-of-2-safe-after-abduction-by-maine-fugitive.html | Mother of 2 Safe After Abduction By Maine Fugitive | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/confident-and-innocent-at-belleau-wood-by-robert-b-asprey.html | Confident and Innocent; AT BELLEAU WOOD. By Robert B. Asprey. Illustrated. 375 pp. New York: G.P. Putnam's Sons. $6.50. | True | By Pierce G. Fredericks | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/for-both-a-fulfillment-in-death-diary-of-a-mad-old-man-8v-junkiro.html | For Both, a Fulfillment in Death; DIARY OF A MAD OLD MAN. 8v Junkiro Tanizali. Translated from the Japanese by Howard Hibbett. 177 pp. New Yor: Alfred A. Knopf. $3.9i. THE SAILOR WHO FELL FROM GRACE WITH THE SEA. By Yufio Mishlma. Translated ham the Japanese by John Nathan. 171 pp. New Yor: Alfred A. Knopf. $3.9S. | | By Edward Seidensticker | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/talking-machine-among-new-patents.html | TALKING MACHINE AMONG NEW PATENTS | | By Stacy V. Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/american-libraries.html | American Libraries | True | MR. AND MRS. A. YELONMR. AND MRS. L FEINSTEINMR. AND MRS. I. SILVERAMR. AND MRS. B. CHAKRAVERTY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/indians-report-heavy-fighting-new-delhi-again-reports-it-controls.html | INDIANS REPORT 'HEAVY FIGHTING'; New Delhi Again Reports It Controls Key Railroad | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/british-poll-says-labor-has-regained-its-lead.html | British Poll Says Labor Has Regained Its Lead | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/an-indian-explains-why-hindu-and-moslem-speak-hate-why-hindu-and.html | An Indian Explains -Why Hindu and Moslem Speak Hate; Why Hindu and Moslem Speak Hate (Cont.) Why Hindu and Moslem Speak Hate | True | By Khushwant Singh | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/ulbricht-in-moscow.html | Ulbricht in Moscow | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vietnam-bombings.html | Vietnam Bombings | True | ERICH M. HARTH | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/nancy-kelsey-by-virginia-besav-evansen-238-pp-new-york-david-mckay.html | NANCY KELSEY. By Virginia Besav Evansen. 238 pp. New York: David McKay Company. $3.95.; For Ages 11 to 15. WHEELS WEST. The Story of Tabitha Brown. By Evelyn Sibley Lampman. Illustrated by Gil Walker. 226 pp. New York: Doubleday & Co. $3.50. For Ages 10 to 13. SOME WENT WEST. By Dorothy M. Johnson. Illustrated with photographs. 180 pp. New York: Dodd, Mead & Co. $3.50 For Ages 12 and Up. | | ROBIN McKOWN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/guy-trimble-vs-guy-tremblay-guy-trimble-vs-guy-tremblay.html | Guy Trimble Vs. Guy Tremblay; Guy Trimble Vs. Guy Tremblay | True | By Jay Walzottawa. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/italian-assails-church-liberty-ottaviano-attacks-councils-draft-on.html | ITALIAN ASSAILS CHURCH LIBERTY; Ottaviano Attacks Council's Draft on Tolerance | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/un-role-sought-5-point-suggestion-is-outlined-before-the-security.html | U.N. ROLE SOUGHT; 5-Point Suggestion Is Outlined Before the Security Council THANT BIDS U.N. PUSH FOR TRUCE | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/critical-thoughts.html | Critical Thoughts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-flapper-frugs-the-flapper-frugs.html | The Flapper Frugs; The Flapper Frugs | True | By Patricia Peterson | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/care-in-attacks-ordered-us-forces-in-vietnam-told-to-lower-civilian.html | Care in Attacks Ordered; U.S. Forces in Vietnam Told To Lower Civilian Death Toll | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/washington-johnson-the-peacemaker.html | Washington: Johnson the Peacemaker | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/alice-lenshina-freed.html | Alice Lenshina Freed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/british-company-wins-bonn-pact-bristol-siddeley-will-build-jet.html | BRITISH COMPANY WINS BONN PACT; Bristol Siddeley Will Build Jet Engine -- Bids From U.S. Passed Over | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/brush-fires-sweep-coast.html | Brush Fires Sweep Coast | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/even-fish-and-chips.html | Even Fish and Chips? | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/boxing-chief-renews-bid-to-gain-clays-assent-for-a-roundrobin.html | Boxing Chief Renews Bid to Gain Clay's Assent for a Round-Robin | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/a-procairo-coup-attempt-in-iraq-reported-foiled-by-arifs-brother-a.html | A Pro-Cairo Coup Attempt in Iraq Reported Foiled by Arif's Brother; A Coup in Baghdad Is Reported Foiled By Arif's Brother | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/nhl-delays-start-11-days.html | N.H.L. Delays Start 11 Days | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/how-to-write-in-japanese-how-to-write-japanese.html | How to Write in Japanese; How to Write Japanese | True | By Robert Trumbulltokyo. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/authors-query.html | Author's Query | True | JANET MALCOLM | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/becauds-new-song-says-of-de-gaulle-you-will-miss-him.html | Becaud's New Song Says of de Gaulle: 'You Will Miss Him' | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-legend-and-the-lady-mrs-jack-a-geographn-of-isabella-stewart.html | The Legend and the Lady; MRS. JACK: A geographN of Isabella Stewart Gardner. By Louise H.JI Tharp. Illustrated. 324 pp. Boston: LKo. Rtown & Co. S6.. Legend | True | By Iola Haverstick | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/costs-rise-in-argentina.html | Costs Rise in Argentina | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/house-bars-plan-to-merge-reserves.html | HOUSE BARS PLAN TO MERGE RESERVES | True | By John D. Morris | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/isolation-is-the-norm-the-mistress-and-other-stories-by-gina.html | Isolation Is the Norm; THE MISTRESS. And Other Stories. By Gina Berriault. 219 pp. New York: E.P. Dutton & Co. $4.50. | True | By Richard Kostelanetz | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/tshombe-faces-new-political-crisis.html | TSHOMBE FACES NEW POLITICAL CRISIS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/misunderstanding-3-space-pilots-meet-in-athens.html | Misunderstanding, 3 SPACE PILOTS MEET IN ATHENS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/air-force-hero-missing.html | Air Force Hero Missing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/auschwitz-trials.html | Auschwitz Trials | True | J.W. BRUEGHEL | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-chip-revolutionizes-electronics-the-chip-and-electronics.html | The 'Chip' Revolutionizes Electronics; The 'Chip' and Electronics | True | By Charles Leedham | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-blitz-recalled.html | THE BLITZ RECALLED | True | MRS. ANNE M. RAY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/liberal-buckley.html | 'LIBERAL' BUCKLEY | True | PHYLLIS CARROLL | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/sikh-ends-fast-in-language-dispute.html | SIKH ENDS FAST IN LANGUAGE DISPUTE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/israeli-labor-federation-to-hold-election.html | ISRAELI LABOR FEDERATION TO HOLD ELECTION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/talks-resume-in-new-york-newspaper-strike.html | TALKS RESUME IN NEW YORK NEWSPAPER STRIKE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/good-fellows-reporting-the-news-selectfrom-nieman-repodis-edited.html | Good Fellows; REPORTING THE NEWS Selectfrom Nieman Repodis. Edited and an introduction byi Louis M. LyQfis. Cambadge, Mass-: The Belknap Prc of Hanard Unlvel Press. S6.S0. | True | By Gerald W. Johnson | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/rain-boat-by-lace-kendall-illustrated-by-john-kaufmann-159-pp-new.html | RAIN BOAT. By Lace Kendall. Illustrated by John Kaufmann. 159 pp. New York: Coward-McCann. $3.75.; For Ages 8 to 12. | True | MICHELE CARAHER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/moscow-appraises-correspondence-courses.html | MOSCOW APPRAISES CORRESPONDENCE COURSES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/fans-flock-to-new-york-film-festival.html | FANS FLOCK TO NEW YORK FILM FESTIVAL | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/his-world-was-ours-the-worlds-of-robert-e-sherwood-mirror-to-his.html | His World Was Ours; THE WORLDS OF ROBERT E. SHERWOOD: Mirror to His Times. 1896-1939. By John Mason Brown. Illustrated. 400 pp. New Yo: Harper & Row. 1F6.95. | True | By Ralph G. Allen | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/emerson-upset-in-texas-tourney-froehling-wins-in-3-sets-in-2d-round.html | EMERSON UPSET IN TEXAS TOURNEY; Froehling Wins in 3 Sets in 2d Round at Fort Worth | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/yugoslav-regains-lead-in-capablanca-chess-play.html | Yugoslav Regains Lead In Capablanca Chess Play | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/signature-of-an-era-jazz-masters-of-the-twenties-8y-richard-hadlocd.html | Signature Of an Era; JAZZ MASTERS OF THE TWENTIES. 8y Richard Hadlocf. Illustrated. 255 pp. New Yal: The Memhian Company. SS.9S. | True | By Arnold Shaw | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/britain-hopeful-on-new-chinaindia-crisis.html | BRITAIN HOPEFUL ON NEW CHINA-INDIA CRISIS | True | By Anthony Lewis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/dodgers-reds-now-tied-for-2d-morehead-threw-only-105-pitches-in-his.html | DODGERS, REDS NOW TIED FOR 2D; Morehead Threw Only 105 Pitches in His No-Hitter -- Higgins Dismissed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-war-in-vietnam-can-be-won-but-the-war-can-be-won-but-.html | The War in Vietnam Can Be Won, But --; The War Can Be Won, But -- | True | By Jack Langguth | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/dry-wit-sly-fun-christian-morgensterns-galgenlieder-a-selection.html | Dry Wit, Sly Fun; CHRISTIAN MORGENSTERN'S GALGENLIEDER. A Selection. Translated, with an introduction, by Max Knight from the German, "Alle Galgenlieder." 227 pp. Berkeley and Los Angeles: University of California Press. Paper. $1.50. | True | By Babette Deutsch | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/timothys-hawk-by-edith-brecht-illustrated-by-charlotte-erickson-78.html | TIMOTHY'S HAWK. By Edith Brecht. Illustrated by Charlotte Erickson. 78 pp. New York: The Viking Press. $3.; For Ages 8 to 11. | True | M. JEAN CRAIG | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/spencer-tracy-improves.html | Spencer Tracy Improves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/kenya-probes-mysterious-document.html | KENYA PROBES MYSTERIOUS DOCUMENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/pakistan-presses-appeal-for-us-intervention.html | PAKISTAN PRESSES APPEAL FOR U.S. INTERVENTION | True | By Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/sports-of-the-times-the-nervous-hero.html | SPORTS OF THE TIMES; THE NERVOUS HERO | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/financial-highlights-atlantic-refining-and-richfield-oil-agree-on.html | Financial Highlights; Atlantic Refining and Richfield Oil Agree on Merger Worth $528 Million | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/torch-cause-silo-blast.html | Torch Cause Silo Blast | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-walls-came-tumbling-down.html | The Walls Came Tumbling Down | True | By Rita Reif | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/voting-in-riverss-district.html | VOTING IN RIVERS'S DISTRICT | True | ALAN GARTNER, | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/east-african-wildlife-project-set.html | EAST AFRICAN WILDLIFE PROJECT SET | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/everyman-in-chains-cool-hand-luke-by-donn-pearce-304-pp-new-york.html | Everyman In Chains; COOL HAND LUKE. By Donn Pearce. 304 pp. New York: Charles Scribner's Sons. $4.95. | True | By Hubert Creekmore | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/wake-forest-student-shares-lead-with-maryland-champion-at-tulsa.html | Wake Forest Student Shares Lead With Maryland Champion at Tulsa | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/us-economy-a-mixed-bag-income-up-construction-manufacturing-down.html | U.S. ECONOMY: A MIXED BAG INCOME UP; CONSTRUCTION, MANUFACTURING DOWN | True | By Eileen Shanahan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/oppenheimer.html | Oppenheimer | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/stocks-firm-on-continent.html | Stocks Firm on Continent | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/johnson-signs-bases-bill.html | Johnson Signs Bases Bill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/man-does-survive-reported-to-be-alive-by-grant-wolill-with-jem-a.html | Man Does Survive; REPORTED TO BE ALIVE. By Grant Wolill with Jem' A. Rote. 377 pp. New Ym: Simon & Schuster. $S.gS. | True | By Jack Raymond | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/carnaby-street-report.html | Carnaby Street Report | True | By John Taylorlondon. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/united-states-scene-missing-chlorine-barge-is-found.html | United States Scene; Missing Chlorine Barge Is Found | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/machine-tool-show-in-chicago-set.html | MACHINE TOOL SHOW IN CHICAGO SET | True | By William M. Freeman | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/soviet-union-adds-automobile-plant.html | SOVIET UNION ADDS AUTOMOBILE PLANT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/guild-and-the-times-negotiators-continue-talks-in-paper-strike.html | Guild and The Times Negotiators Continue Talks in Paper Strike | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/king-swears-in-a-third-premier-in-greek-crisis-stephanopoulos-is.html | KING SWEARS IN A THIRD PREMIER IN GREEK CRISIS; Stephanopoulos Is Named to Try to Obtain a Majority in Parliament Vote | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/gretas-greatest.html | 'GRETA'S GREATEST' | True | E. BIXBY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/space-center-strike.html | Space Center Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/speaking-of-books-the-creative-traveler-creative.html | SPEAKING OF BOOKS; The Creative Traveler; Creative | True | By David Pryce-Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-fraternity-of-crippled-men-fraternity-of-crippled-men.html | The Fraternity Of Crippled Men; Fraternity of Crippled Men | True | By Max Gunther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/phlogiston-was-once-an-item-a-short-history-of-chemistry-8y-isaac-a.html | Phlogiston Was Once an Item; A SHORT HISTORY OF CHEMISTRY. 8y Isaac As/mov. Il!ushaitd. 261 pp. Anchor Books. New York: Doubleday & Co. Paper, $1.45. THE DEVELOPMENT OF MODERN CHEMISTRY. By Aaren J. Ihde. Illustrated. LRi pp. New Yodi and Evanston: Haqef & Row. $13.)O. | True | By Derek J. de Solla Price | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/sunday-school-in-a-pagan-culture-sunday-school.html | Sunday School in a Pagan Culture; Sunday School | True | By Evelyn S. Rin Gold | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/us-analyzes-threat.html | U.S. Analyzes Threat | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/revising-hallsteins-plan.html | Revising Hallstein's Plan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/un-faces-new-bid-to-seat-communist-china.html | U.N. FACES NEW BID TO SEAT COMMUNIST CHINA | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/tv-and-radio-new-programs-reviewed.html | TV AND RADIO: NEW PROGRAMS REVIEWED | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/john-birch-group-opens-new-office-in-washington-dc.html | John Birch Group Opens New Office In Washington, D.C. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/when-is-a-poet-not-a-poet-joe-goulds-secret-by-joseph-mitchell-192.html | When Is a Poet Not a Poet?; JOE GOULD'S SECRET. By Joseph Mitchell. 192 pp. New Yce: The Vng Press. $L..kjQ. When Is a Poet Not a Poet? | True | By Harry Roskolenko | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vast-diversion-of-water-is-urged-farreaching-plan-is-pressed-to-tap.html | Vast Diversion of Water Is Urged; Far-Reaching Plan Is Pressed to Tap Canadian Rivers | True | By Edward T. O'Toolespecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/papal-uncertainty-irks-progressives-critics-feed-church-has-a.html | Papal Uncertainty Irks Progressives; Critics Feel Church Has a Hamlet on Its Hands Paul Seen as Failing to Live Up to His Advance Billing | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/fanfani-is-candidate.html | Fanfani Is Candidate | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/7-of-12-trapped-miners-saved-in-south-africa.html | 7 of 12 Trapped Miners Saved in South Africa | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/was-there-a-cake-in-catherines-dowry.html | Was There A Cake In Catherine's Dowry? | True | By Craig Claiborne | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/tv-notes.html | TV NOTES | True | By Val Adams | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/on-an-august-day-the-decision-to-drop-the-bomb-by-lea-giovannitti.html | On an August Day; THE DECISION TO DROP THE BOMB. By Lea Giovannitti and Fred Freed. Illustrated. 348 pp. New York: Coward-McCann. $6. August Day | True | By Clinton P. Anderson | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/coe-leads-in-amateur-golf.html | COE LEADS IN AMATEUR GOLF | True | By Lincoln A. Werden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/einstein.html | Einstein | True | OTTO NATHAN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/pleads-for-draft.html | Pleads for Draft | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/voice-of-the-underground-cinema.html | Voice of the 'Underground Cinema' | True | By Alan Levy | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/write-it-right-the-careful-writer-a-modei-guide-to-egl-usage.gy.html | Write It Right; THE CAREFUL WRITER: A Mode.i Guide to Egl Usage. gy TheQdmre M. Izmicdin. 487 pp. Iqc-.w NQr: Atheneum. $7.. Write it Write it | True | By Lewis Galantiere | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/authors-queries.html | Author's Queries | True | WILLIAM M. HOUGE | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-hamlet-who-wants-to-play-clowns-hamlet-who-wants-to-play-clowns.html | The Hamlet Who Wants To Play Clowns; Hamlet Who Wants to Play Clowns | True | By Melton S. Davisrome. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/bridge-eliss-18yearold-daughter-proves-to-be-worthy-pupil.html | Bridge: Elis's 18-Year-Old Daughter Proves to Be Worthy Pupil | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/a-reasonable-time-the-age-of-voltaire-rv-will-and-o1-dcranl-the.html | A Reasonable Time; THE AGE OF: VOLTAIRE, RV Will and o1 Dcranl. The Story of Cflnr Part IX. Il!astzt:cd. Gg8 pp. N YaL.: St0nn! & Schuster. Sl2. | True | By Crane Brinton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/germans-in-russia-getting-third-newspaper.html | GERMANS IN RUSSIA GETTING THIRD NEWSPAPER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/warming-up-to-winter.html | Warming Up To Winter | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/when-a-no-2-applies-for-a-job-when-a-no-2-applies.html | When a No. 2' Applies for a Job; When a No. 2' Applies | True | By Gene Grove | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/zebulon-pike-young-americas-frontier-scout-by-bern-keating.html | ZEBULON PIKE: Young America's Frontier Scout. By Bern Keating. Illustrated by Frank Aloise. 159 pp. New York: G.P. Putnam's Sons. $3.50.; For Ages 10 to 15. | True | WILLIAM JAY JACOBS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/puppets-for-grownups-gll-the-arlr-4-k-jc-puppet-tktcr-tcd-by-ck3d.html | Puppets For Grownups; gLl: The Arlr ,,4 k Jc,,, Puppet Tktcr. Ted by Ck3ld Kzenc wGth phxcgraphs by Kzneko Hinxhl. 287 pp. DiBntcd by Japan Publications Trading Company, Erc 469, Rudand, VL S37.. | True | By Oliver Statler | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/3week-management-parley-opens-in-lucerne-sunday.html | 3-Week Management Parley Opens in Lucerne Sunday | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/krupp-aide-hints-at-tie-with-soviet.html | KRUPP AIDE HINTS AT TIE WITH SOVIET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/two-on-an-island-by-bianca-bradbury-illustrated-by-robert-maclean.html | TWO ON AN ISLAND. By Bianca Bradbury. Illustrated by Robert MacLean. 139 pp. Boston: Houghton Mifflin Company. S3.; For Ages 8 to 12. | True | JANE H. KAY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/polish-writer-is-found-guilty-of-slandering-state.html | Polish Writer Is Found Guilty of Slandering State | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/us-presses-for-indiapakistan-truce.html | U.S. PRESSES FOR INDIA-PAKISTAN TRUCE | True | By Tom Wicker | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/german-party-with-nazi-links-says-it-will-place-30-in-bundestag.html | German Party, With Nazi Links, Says It Will Place 30 in Bundestag; National Democratic Group Predicts It Will Capture 6 Per Cent of Vote in Balloting on Sunday | True | By Thomas J. Hamiltonspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/peking-makes-new-charge.html | Peking Makes New Charge | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/arabs-to-defend-jordan-project-leaders-pledge-air-over-in-plan-to.html | ARABS TO DEFEND JORDAN PROJECT; Leaders Pledge Air Cover in Plan to Divert River | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/winds-increase-scores.html | Winds Increase Scores | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/higgins-dismissed.html | Higgins Dismissed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/ball-warns-on-europe.html | Ball Warns on Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/trenchcoat-sampler.html | Trenchcoat Sampler | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/roger-ruminates-on-lamour-the-trout-by-roger-vailland-translated-by.html | Roger Ruminates On l'Amour; THE TROUT. By Roger Vailland. Translated by Peter Wiles from the French, "La Truite." 253 pp. New York: E.P. Dutton & Co. $4.50. | True | By Saul Maloff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/youth-with-a-cause-without-a-purpose-the-berkeley-student-revolt.html | Youth With a Cause, Without a Purpose; THE BERKELEY STUDENT REVOLT: Fcts and Intefpfctatics. Edited by Se-nour Madzn Upset and Sheldon S. Won. SIS pp. New Yodk: Anchor Paper, 51.clS. REVOLUTION AT BERKELEY: The Cm's in Amedcan Education. Edited by Michael V. Miller and Susan Gilmaie. Inmdu£on by Irving Howe. 348 pp. New Yc: D:al hess. cloth, S4.c. Dell Publishzng Company. paper, 9S cents. BERKELEY: The New Student Revolt. By Hal Graper. Intraducdtlan by Mado Savlo. 246 pp. New Yodk: Glove Press. Paper, 95 cents. Youth | | By A.h. Raskin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/new-rules-aid-soviet-consumers.html | NEW RULES AID SOVIET CONSUMERS | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/vikings-to-face-colts-in-opener-nfl-powerhouses-sport-50-exhibition.html | VIKINGS TO FACE COLTS IN OPENER; N.F.L. Powerhouses Sport 5-0 Exhibition Marks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/tanzania-feared-by-neighbors-as-hub-of-intrigue.html | TANZANIA FEARED BY NEIGHBORS AS HUB OF INTRIGUE | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/south-africa-presses-case-against-daily-mail.html | SOUTH AFRICA PRESSES CASE AGAINST DAILY MAIL | True | By Joseph Lelyveld | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/what-miss-america-is-made-of.html | What Miss America Is Made Of | True | By John Canaday | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/ecuador-plane-down.html | Ecuador Plane Down | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/four-who-were-seminal-main-currents-in-sociological-thought-volume.html | Four Who Were Seminal; MAIN CURRENTS IN SOCIOLOGICAL THOUGHT. VOLUME I: Montesquieu. Comte. Marx, Tac~quevi!le. The Sociologsts &nd the Revolution of 1848.By Rymand Aron. Trambrted by Richard Hawad and Helen Weaver from the French, 'Les Grandes Dodnes de Seciologie I'llstmlque." 272 pp. New Yc: Basle 8oolks. $4.9S. Four Who Were Seminal | | By Bennett M. Berger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/senate-debates-immigration-reform.html | SENATE DEBATES IMMIGRATION REFORM | True | By Cabell Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/un-council-debates-chinese-threat-against-india.html | U.N. COUNCIL DEBATES CHINESE THREAT AGAINST INDIA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/chinese-threat-worsens-india-charges.html | CHINESE THREAT WORSENS, INDIA CHARGES | True | By J. Anthony Lukas | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/austria-convicts-5-as-german-spies.html | AUSTRIA CONVICTS 5 AS GERMAN SPIES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/her-own-person-letters-from-jenny-edited-and-interpreted-by-gordon.html | Her Own Person; LETTERS FROM JENNY. Edited and Interpreted by Gordon W. Allport. 223 pp. New York: Harcourt, Brace World. Cloth, $3.50. Paper, $1.95. | True | By Robert Coles | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/international-scene-stewart-begins-5day-official-visit-to-poland.html | International Scene; Stewart Begins 5-Day Official Visit to Poland | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/saigon-troops-loot-towns-saigon-troops-loot-villages.html | Saigon Troops Loot Towns; SAIGON TROOPS LOOT VILLAGES | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/talks-in-moscow.html | Talks in Moscow | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/recovery-halts-on-wall-street-losses-are-cut-however-by-late-rally.html | RECOVERY HALTS ON WALL STREET; Losses Are Cut, However, by Late Rally -- Volume Lower at 6.61 Million DOW-JONES FALLS 2.19 Du Pont, Texas Instruments and Alcoa Lose -- General Dynamics Moves Up | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-18 | 1965-09-18 | https://www.nytimes.com/1965/09/18/archives/plain-and-fancy-a-roof-of-tiger-lilies-by-donald-hall-62-pp-new.html | Plain and Fancy; A ROOF OF TIGER LILIES. By Donald Hall. 62 pp. New YodL, The Viking Press. $3._K0. QUICK AS DANOELIONS. By John L'Heareux. dO pp. New York: Doubleday &Co. $2.7S. NET; AND SELECTED POEMS. By Samuel Yeffen. 88 pp. Bloomington: Indiana University Press. $3.50. PREAMBLES AND OTHER POEMS. By Alvin Fehrman. 98 pp. New Yoc: Oxford Uni,c,ssy P,css. $3.7S. | True | By Dewitt Bell | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/britains-fiveyear-plan-appraised.html | BRITAIN'S FIVE-YEAR PLAN APPRAISED | True | By M.j. Rossant | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/sisco-doubts-un-will-seat-communist-china.html | SISCO DOUBTS U.N. WILL SEAT COMMUNIST CHINA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/sports-of-the-times-the-iceman-cometh.html | SPORTS OF THE TIMES; THE ICEMAN COMETH | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/greek-premier-bars-election-until-political-rioting-ends.html | Greek Premier Bars Election Until Political Rioting Ends | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/rebel-foe-gets-dominican-post-rivera-caminero-is-named-armed-forces.html | REBEL FOE GETS DOMINICAN POST; Rivera Caminero Is Named Armed Forces Minister | True | By Paul Hofmannspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/soviet-again-orbits-5-satellites-with-one-rocket.html | Soviet Again Orbits 5 Satellites With One Rocket | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/hunt-gains-in-britain.html | Hunt Gains in Britain | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/surtees-in-a-lola-wins-british-race.html | SURTEES, IN A LOLA, WINS BRITISH RACE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/hunch-on-swede-pays-off-for-indiana-grid-coach.html | Hunch on Swede Pays Off For Indiana Grid Coach | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/debate-is-near-on-health-bill-house-to-argue-350-million-medical.html | DEBATE IS NEAR ON HEALTH BILL; House to Argue $350 Million Medical Center Proposal | True | By Marjorie Hunterspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/spy-charge-expanded.html | Spy Charge Expanded | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/small-parties-lose.html | Small Parties Lose | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/un-is-preparing-to-demand-halt-in-kashmir-war-security-council.html | U.N. IS PREPARING TO DEMAND HALT IN KASHMIR WAR; Security Council Reported Near Accord on Order to India and Pakistan 3-DAY DEADLINE SOUGHT Resolution Lacks Sanctions Suggested by Thant -- Indian Cabinet Meets U.N. May Order Pakistan and India To Halt Fighting | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/french-nato-commander.html | French NATO Commander? | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/cigarette-sales-up-after-scare-years-volume-may-exceed-record-set.html | CIGARETTE SALES UP AFTER SCARE; Year's Volume May Exceed Record Set in 1963 | True | By Alexander R. Hammerspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/marines-will-induct-4050-in-november-call-of-36450.html | Marines Will Induct 4,050 In November Call of 36,450 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/new-york-recruiting-negro-teachers.html | NEW YORK RECRUITING NEGRO TEACHERS | True | By Fred M. Hechinger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/special-throne-awaits-pope-paul-in-ny.html | Special Throne Awaits Pope Paul in N.Y. | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/fanfani-appears-winner.html | Fanfani Appears Winner | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/alien-bill-ready-to-clear-senate-national-origins-quota-is.html | ALIEN BILL READY TO CLEAR SENATE; National Origins Quota Is Considered Dead Issue -- Vote Due This Week REFORMS LIKELY ON IMMIGRATION | True | By Cabell Phillipsspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/tokyo-and-new-york-vie-for-biggest-city-title.html | Tokyo and New York Vie For Biggest City Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/laver-tops-london-tennis.html | Laver Tops London Tennis | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/yankees-beat-tigers-30.html | Yankees Beat Tigers, 3-0 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/red-sox-top-as.html | Red Sox Top A's | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/americans-see-russians.html | Americans See Russians | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/press-in-chiles-capital-differs-widely-in-news-and-views.html | PRESS IN CHILE'S CAPITAL DIFFERS WIDELY IN NEWS AND VIEWS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/balwantrai-mehta.html | BALWANTRAI MEHTA | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/4-policemen-slain-in-denmark-manhunt-is-begun-for-killers.html | 4 Policemen Slain in Denmark; Manhunt Is Begun for Killers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/eagles-upset-cards.html | Eagles Upset Cards | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/canadian-economic-forecast-fair-and-brisk-for-another-year.html | CANADIAN ECONOMIC FORECAST: FAIR AND BRISK FOR ANOTHER YEAR | True | By John M. Lee | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/china-extends-deadline-gives-india-3-more-days-red-china-extends.html | China Extends Deadline, Gives India 3 More Days; Red China Extends Deadline, Gives New Delhi 3 More Days | True | By Seymour Toppingspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/chileanization-of-copper.html | Chileanization of Copper | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/bill-on-fast-trains.html | Bill on Fast Trains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/caution-by-both-sides-reflects-small-scale-of-kashmir-conflict.html | Caution by Both Sides Reflects Small Scale of Kashmir Conflict; Pakistan General Describes Restraint in Gentlemanly Skirmish Lacking Any Grand Military Strategy | True | By Paul Grimesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/moshe-y-bengavriel.html | MOSHE Y. BEN-GAVRIEL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/de-gaulle-policies-assailed-by-nenni.html | DE GAULLE POLICIES ASSAILED BY NENNI | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/arab-chiefs-end-morocco-parley-council-begins-a-followup-session.html | ARAB CHIEFS END MOROCCO PARLEY; Council Begins a Follow-up Session – Nasser Stays On | True | By Peter Braestrupspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/new-cabinet-strives-to-stabilize-peru.html | NEW CABINET STRIVES TO STABILIZE PERU | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/polish-premier-to-open-visit-to-austria-today.html | Polish Premier to Open Visit to Austria Today | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/outlook-on-economy-still-bright-foreign-situation-is-less-serene.html | Outlook on Economy Still Bright; Foreign Situation Is Less Serene – British Struggles | True | By Thomas E. Mullaneyspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/lisbon-rightists-smear-embassies.html | LISBON RIGHTISTS SMEAR EMBASSIES | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/gemini-6-on-tv.html | Gemini 6 on TV? | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/two-held-in-florida.html | Two Held in Florida | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/mets-beat-cubs-86.html | Mets Beat Cubs, 8-6 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/moscow-offers-to-mediate-war-india-and-pakistan-leader-are-invited.html | MOSCOW OFFERS TO MEDIATE WAR; India and Pakistan Leader Are Invited by Kosygin to Meet in Soviet MOSCOW OFFERS TO MEDIATE WAR | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/chinese-water-torture.html | 'Chinese Water Torture' | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/paris-riding-with-the-generals-punch.html | Paris: Riding With the General's Punch | True | By Henry Tanner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/antiamericanism-in-turkey-turkey-greets-astronauts-coolly-after.html | Anti-Americanism in Turkey; Turkey Greets Astronauts Coolly After They End Visit to Athens | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/europes-successes-worry-hollywood.html | Europe's Successes Worry Hollywood | True | By Peter Bartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/church-union-head-disputes-pike-on-women-ministers.html | CHURCH UNION HEAD DISPUTES PIKE ON WOMEN MINISTERS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/television-new-programs-reviewed.html | TELEVISION: NEW PROGRAMS REVIEWED | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/newest-film-spy-is-a-cockney-michael-caine-star-of-ipcress-file-to.html | Newest Film Spy Is a Cockney; Michael Caine, Star of 'Ipcress File,' to Stay With Role | True | By Howard Thompsonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/aunt-edith-gains-filly-race-in-paris.html | AUNT EDITH GAINS FILLY RACE IN PARIS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/pirates-nip-phils.html | Pirates Nip Phils | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/world-of-coins.html | World of Coins | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/14-fires-out-of-control-in-northern-california.html | 14 Fires Out of Control in Northern California | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/science-magazine-hails-tv-coverage-of-space-feats.html | SCIENCE MAGAZINE HAILS TV COVERAGE OF SPACE FEATS | True | By Evert Clark | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/bridge-an-unusual-defense-play-beats-contract-of-4-spades.html | Bridge: An Unusual Defense Play Beats Contract of 4 Spades | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/packers-beat-steelers.html | Packers Beat Steelers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/dodgers-blank-cards.html | Dodgers Blank Cards | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/nebraska-tops-tcu-34-to-14-florida-beats-northwestern-2420-lsu.html | NEBRASKA TOPS T.C.U., 34 TO 14; Florida Beats Northwestern, 24-20 -- L.S.U., Arkansas and Notre Dame Win | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/pakistan-surprised.html | Pakistan Surprised | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/saturdays-games.html | Saturday's Games | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/british-triplets-married-in-a-triple-ceremony.html | British Triplets Married In a Triple Ceremony | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/winnipeg-dancers-in-london.html | Winnipeg Dancers In London | True | By John Percivalspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/japanese-language-is-incredibly-complex-how-did-the-japanese-ever.html | JAPANESE LANGUAGE IS "INCREDIBLY COMPLEX" -- HOW DID THE JAPANESE EVER LEARN IT? | True | By Robert Trumbull | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/giants-defeat-braves-4-to-2-koufax-wins-23d-decision-as-dodgers.html | GIANTS DEFEAT BRAVES, 4 TO 2; Koufax Wins 23d Decision as Dodgers Edge Cards and Stay 3 1/2 Behind | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/us-research-program-seeking-a-substitute-for-the-human-heart.html | U.S. Research Program Seeking a Substitute for the Human Heart | True | By Harold M. Schmeck Jr.special To The New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/steel-orders-down-in-orderly-market-adjustment.html | STEEL ORDERS DOWN IN ORDERLY MARKET ADJUSTMENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/in-the-nation-the-white-house-news-pool.html | In The Nation: The White House News Pool | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/action-slackens-on-pakistan-line-reports-from-2-capitals-indicate.html | ACTION SLACKENS ON PAKISTAN LINE; Reports From 2 Capitals Indicate Operations Are Pursued at Low Key ACTION SLACKENS ON PAKISTAN LINE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/spin-of-jupiter-puzzles-experts-radiation-belts-rate-of-turn.html | SPIN OF JUPITER PUZZLES EXPERTS; Radiation Belt's Rate of Turn Speeded Up in 1960 | True | By Walter Sullivanspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/storm-hits-los-angeles.html | Storm Hits Los Angeles | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/theodore-brown.html | THEODORE BROWN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/colts-and-browns-triumph-as-nfl-opens-its-season.html | Colts and Browns Triumph as N.F.L. Opens Its Season | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/turkey-greets-astronauts-coolly-after-they-end-visit-to-athens.html | Turkey Greets Astronauts Coolly After They End Visit to Athens | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/letters-to-the-editor-de-gaulles-course.html | Letters to The Editor; De Gaulle's Course | | WILLIAM C. CAREY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/nato-exercise-today.html | NATO Exercise Today | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/revising-the-budget.html | Revising the Budget | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/queen-elizabeth-unveils-abbey-memorial-to-churchill.html | Queen Elizabeth Unveils Abbey Memorial to Churchill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/high-typhoon-toll-feared.html | High Typhoon Toll Feared | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/new-york-politics-on-whose-side-are-the-liberals.html | NEW YORK POLITICS: ON WHOSE SIDE ARE THE LIBERALS? | True | By Robert Alden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/partying-germans-ignore-tv-coverage-of-elections.html | PARTYING GERMANS IGNORE TV COVERAGE OF ELECTIONS | True | By Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/world-parley-on-literacy-ends-with-fund-appeal.html | World Parley on Literacy Ends With Fund Appeal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/munich-oktoberfest-begins.html | Munich Oktoberfest Begins | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/giants-beat-braves.html | Giants Beat Braves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/stamps-to-honor-visit.html | Stamps to Honor Visit | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/soviet-issues-data-on-voskhod-flight.html | SOVIET ISSUES DATA ON VOSKHOD FLIGHT | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/cook-islands-government-may-serve-as-world-model.html | Cook Islands Government May Serve as World Model | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/high-toll-feared-among-us-troops-in-vietnam-fight-american-jets.html | HIGH TOLL FEARED AMONG U.S. TROOPS IN VIETNAM FIGHT; American Jets Raid Bridge in Neutral Zone Again -- 21 in South Killed TOLL FEARED HIGH IN VIETNAM FIGHT | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/smith-warns-britain.html | Smith Warns Britain | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/fulbright-speaks.html | Fulbright Speaks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/lions-shut-out-rams.html | Lions Shut Out Rams | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/erhards-party-leading-returns-in-german-vote-brandts-social.html | ERHARD'S PARTY LEADING RETURNS IN GERMAN VOTE; Brandt's Social Democrats Lag -- C.D.U. May Win an Absolute Majority COALITION MAY BE HURT Mende Asserts His Free Democrats May Quit -- Turnout Is Heavy | True | By Thomas J. Hamiltonspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/boxer-dies-in-boston.html | Boxer Dies in Boston | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/mrs-regina-de-alvear.html | MRS. REGINA DE ALVEAR | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/world-law-parley-ends.html | World Law Parley Ends | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/frey-is-the-victor-in-paris-byelection.html | FREY IS THE VICTOR IN PARIS BY-ELECTION | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/decimal-is-dawning-in-australia-22-new-stamps-will-be-released-feb.html | Decimal is Dawning in Australia; 22 New Stamps Will Be Released Feb. 14 Changing Values | True | By David Lidmanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/us-bids-soviet-release-tourist.html | U.S. BIDS SOVIET RELEASE TOURIST | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/peru-said-to-hit-rebels-from-air-bombings-are-reported-on-guerrilla.html | PERU SAID TO HIT REBELS FROM AIR; Bombings Are Reported on Guerrilla Concentration | True | By Henry Raymontspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/white-sox-edge-indians.html | White Sox Edge Indians | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/champaign-ill-the-unequal-burden.html | Champaign, Ill.: The Unequal Burden | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/us-jews-demonstrate-for-soviet-jewry.html | U.S. JEWS DEMONSTRATE FOR SOVIET JEWRY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/tanzania-warns-britain-on-rhodesia-independence.html | Tanzania Warns Britain On Rhodesia Independence | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/miss-press-sets-shotput-record-soviet-women-easily-gain-european.html | MISS PRESS SETS SHOT-PUT RECORD; Soviet Women Easily Gain European Cup Track | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/ny-mayor-joins-talks-on-papers-negotiations-resume-after-a-brief.html | N.Y. MAYOR JOINS TALKS ON PAPERS; Negotiations Resume After a Brief Recess | True | BY Robert Aldenspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/india-cites-chinese-materiel.html | India Cites Chinese Materiel | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/berlin-appoints-bonn-deputies-role-of-legislators-causes.html | BERLIN APPOINTS BONN DEPUTIES; Role of Legislators Causes Controversy With Allies | True | By Ellen Lentzspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/johnson-to-meet-pope-in-new-york-on-oct-4-johnson-to-meet-pope-paul.html | Johnson to Meet Pope In New York on Oct. 4; JOHNSON TO MEET POPE PAUL IN N.Y. | True | By John D. Morrisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/papandreou-speaks.html | Papandreou Speaks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/browns-top-redskins.html | Browns Top Redskins | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/move-viewed-as-stall.html | Move Viewed As Stall | True | By Thomas F. Bradyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/waste-disposal-project-planned-for-california.html | WASTE DISPOSAL PROJECT PLANNED FOR CALIFORNIA | True | By Gladwin Hill | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/youth-scales-wall-to-west-berlin.html | YOUTH SCALES WALL TO WEST BERLIN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/nicklaus-is-leading.html | Nicklaus Is Leading | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/iraqs-chief-says-attempt-at-revolt-was-childish.html | Iraq's Chief Says Attempt At Revolt Was 'Childish' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/murphy-of-florida-wins-us-amateur-golf-crown-dickson-takes-bogeys.html | Murphy of Florida Wins U.S. Amateur Golf Crown; Dickson Takes Bogeys on Last 2 Holes to Finish a Stroke Back at 292 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/debate-on-youth-widens-in-soviet-leading-newspaper-studies-idleness.html | DEBATE ON YOUTH WIDENS IN SOVIET; Leading Newspaper Studies Idleness and 'Nihilism' | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/cowboys-topple-giants.html | Cowboys Topple Giants | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-20 | https://www.nytimes.com/1965/09/20/archives/stephan-p-zlobin.html | STEPHAN P. ZLOBIN | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/books-of-the-times-the-california-students-revolt.html | BOOKS OF THE TIMES; The California Students Revolt | True | By A.h. Raskin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-20 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/ashe-tops-stolle-in-tennis-in-texas.html | ASHE TOPS STOLLE IN TENNIS IN TEXAS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/fires-threaten-homes.html | Fires Threaten Homes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/king-defended.html | King Defended | True | WHITMAN E. KNAPP | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/wall-st-stocks-rise-irregularly-dowjones-gains-219-and-standard.html | WALL ST. STOCKS RISE IRREGULARLY; Dow-Jones Gains 2.19 and Standard & Poor's 0.03 in a Busy Session VOLUME IS 7.04 MILLION Television Issues Among the Leaders -- S.C.M. Up by 4 Points to 34 3/4 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/ceasefire-required.html | Cease-Fire Required | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/rise-is-expected-in-auto-credit-installment-buying-grows-as.html | RISE IS EXPECTED IN AUTO CREDIT; Installment Buying Grows as Industry Heads for Its Fifth Big Year | True | By Albert L. Kraussspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/new-storm-develops.html | New Storm Develops | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/white-miners-go-on-strike.html | White Miners Go on Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/mapai-loss-high-in-labor-voting.html | MAPAI LOSS HIGH IN LABOR VOTING | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/un-resolution-text.html | U.N. Resolution Text | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/nicklaus-wins-golf-in-oregon-he-breaks-palmers-money-record-by.html | NICKLAUS WINS GOLF IN OREGON; He Breaks Palmer's Money Record by Earning $6,600 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/erhards-party-wins-with-475-of-german-vote-coalition-will-continue.html | ERHARD'S PARTY WINS WITH 47.5% OF GERMAN VOTE; Coalition Will Continue to Rule Despite Losses by Free Democrats SOCIALISTS SHOW GAINS Brandt's Followers Raise Share of Ballots From 36.2% to 39.3% | True | By Thomas J. Hamiltonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/danes-press-hunt-for-police-killers.html | Danes Press Hunt for Police Killers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/dominicans-start-electioneering-though-government-strives-for.html | DOMINICANS START ELECTIONEERING THOUGH GOVERNMENT STRIVES FOR SIX-MONTH TRUCE | True | By Paul Hofmann | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/torre-is-suspended.html | Torre Is Suspended | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/un-orders-kashmir-foes-to-end-fight-tomorrow-india-cites-china.html | U.N. ORDERS KASHMIR FOES TO END FIGHT TOMORROW; INDIA CITES CHINA GUNFIRE; VOTE IS 10 TO 0 Pakistan's Reaction Is Cool-Shastri Vows 'Careful' Study U.N. ORDERS HALT IN KASHMIR WAR | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/swedish-official-hopeful-on-eec-minister-doubts-paris-will-break-up.html | SWEDISH OFFICIAL HOPEFUL ON E.E.C.; Minister Doubts Paris Will Break Up the Market | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/moon-photos-shown.html | Moon Photos Shown | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/the-boy-friend-pays-a-call-on-paris.html | 'The Boy Friend' Pays a Call on Paris | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/budapest-electoral-reform-in-sight.html | Budapest: Electoral Reform in Sight | True | By David Binder | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/exhibition-by-dutch-in-london.html | Exhibition By Dutch In London | True | By Charles S. Spencerspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/sports-of-the-times-with-speed-to-burn.html | SPORTS OF THE TIMES: WITH SPEED TO BURN | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/dominican-rulers-try-to-pacify-sugar-workers-demanding-purge.html | DOMINICAN RULERS TRY TO PACIFY SUGAR WORKERS DEMANDING PURGE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/drink-proves-not-to-be-the-curse-of-londons-soccerplaying-class.html | Drink Proves Not to Be the Curse Of London's Soccer-Playing Class | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/49ers-trounce-bears.html | 49ers Trounce Bears | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/monkey-malaria-found-infectious-to-man.html | MONKEY MALARIA FOUND INFECTIOUS TO MAN | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/order-closing-universities-lifted-by-korean-regime.html | Order Closing Universities Lifted by Korean Regime | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/man-in-trunk-files-an-appeal.html | 'Man in Trunk' Files an Appeal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/accidents-kill-50700-in-us.html | Accidents Kill 50,700 in U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/sterling-gains.html | Sterling Gains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/at-the-movies-to-die-in-madrid.html | AT THE MOVIES: "To Die in Madrid" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/india-and-kashmir.html | India and Kashmir | True | TAJDIN G. KASAM | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/bishop-salgueiro-of-portugal-dies-prelate-was-close-friend-of.html | BISHOP SALGUEIRO OF PORTUGAL DIES; Prelate Was Close Friend of Premier Salazar | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/greek-princess-alexia-baptized.html | GREEK PRINCESS ALEXIA BAPTIZED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/kashmir-war-and-chinas-threat-prompt-indian-communists-policy-shift.html | KASHMIR WAR AND CHINA'S THREAT PROMPT INDIAN COMMUNISTS POLICY SHIFT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/congo-assembly-ends-2year-lull-session-likely-to-center-on.html | CONGO ASSEMBLY ENDS 2-YEAR LULL; Session Likely to Center on Kasavubu-Tshombe Feud | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/south-korea-sending-men.html | South Korea Sending Men | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/nkrumah-defines-african-journalist.html | NKRUMAH DEFINES AFRICAN JOURNALIST | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/raiders-attack-in-israel.html | Raiders Attack in Israel | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/a-young-mans-game-fischer-spends-a-disciplined-7-hours-at-chess.html | A Young Man's Game; Fischer Spends a Disciplined 7 Hours at Chess Board for Match With Cuban | True | By Harold C. Schonbergspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/bridge-exhibition-matches-gaming-favor.html | Bridge: Exhibition Matches Gaming Favor | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/blanda-passes-oilers-to-3110-victory-in-afl-49ers-triumph-in-nfl.html | Blanda Passes Oilers to 31-10 Victory in A.F.L.; 49ers Triumph in N.F.L.; BUFFALO BEATS DENVER, 30 TO 15 San Diego Defeats Oakland -- Brodie Passes for Four Touchdowns | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/saigon-units-open-drive-kill-11-vietcong-seize-56-saigon-troops.html | Saigon Units Open Drive; Kill 11 Vietcong, Seize 56; SAIGON TROOPS OPEN OFFENSIVE | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/laborites-gain-in-british-polls.html | LABORITES GAIN IN BRITISH POLLS | True | By Anthony Lewis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/wreckers-uncover-a-sad-love-story-in-mystery-house.html | Wreckers Uncover A Sad Love Story In Mystery House | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/london-knocks-out-rischer.html | London Knocks Out Rischer | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/farley-heads-beame-campaign.html | FARLEY HEADS BEAME CAMPAIGN | True | By Robert Alden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/us-hopes-india-and-pakistan-will-accept-un-truce.html | U.S. HOPES INDIA AND PAKISTAN WILL ACCEPT U.N. TRUCE | True | By John W. Finney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/ny-loses-hotels-gains-rooms-new-motels-are-key-occupancy-falls-and.html | N.Y. Loses Hotels, Gains Rooms; New Motels Are Key -- Occupancy Falls and Rates Rise | True | By Thomas W. Enniospecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/shostakovich-work-played-again-in-soviet.html | Shostakovich Work Played Again in Soviet | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/french-disaster-area.html | French Disaster Area | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/un-diplomats-optimistic.html | U.N. Diplomats Optimistic | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/new-morning-paper.html | New Morning Paper | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/sukarno-great-lover-autobiography-asserts.html | Sukarno 'Great Lover,' Autobiography Asserts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/impact-of-boeing-strike-eased-at-cape-kennedy.html | Impact of Boeing Strike Eased at Cape Kennedy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/peking-mao-at-odds-with-the-world.html | Peking: Mao at Odds With the World | True | By Seymour Topping | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/senate-votes-to-extend-interest-tax-for-foreigners.html | Senate Votes to Extend Interest Tax for Foreigners | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/memberships-endorsed.html | Memberships Endorsed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/house-adopts-resolution-backing-force-to-balk-latin-subversion.html | House Adopts Resolution Backing Force to Balk Latin Subversion | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/coal-miners-strike-continues.html | COAL MINERS' STRIKE CONTINUES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/financial-highlights-price-rise-is-seen-in-steel-products-orders.html | Financial Highlights; Price Rise Is Seen in Steel Products -- Orders for Durables Drop in August | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/pakistan-reacts-coolly.html | Pakistan Reacts Coolly | True | By Paul Grimesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/main-session-thursday.html | Main Session Thursday | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/un-economist-asks-sugar-agreement.html | U.N. ECONOMIST ASKS SUGAR AGREEMENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/fanfani-assured-un-presidency-after-yugoslav-withdraws-his-bid.html | Fanfani Assured U.N. Presidency After Yugoslav Withdraws His Bid; Fanfani Assured U.N. Presidency After Yugoslav Withdraws His Bid | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/neimanmarcus-opens-beauty-resort.html | NEIMAN-MARCUS OPENS BEAUTY RESORT | True | By Charlotte Curtis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/surtees-is-victor-in-canadian-race.html | SURTEES IS VICTOR IN CANADIAN RACE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/ny-talks-go-on-in-paper-strike-pension-issues-are-studied-in-5day.html | N.Y. TALKS GO ON IN PAPER STRIKE; Pension Issues Are Studied in 5-Day Tie-up | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/rally-for-soviet-jews.html | Rally for Soviet Jews | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/rich-underwater-deposits-of-oil-reported-by-mexico.html | Rich Underwater Deposits Of Oil Reported by Mexico | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/2-jailed-in-biggs-escape.html | 2 Jailed in Biggs Escape | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/educators-convene.html | Educators Convene | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/plebiscites-urged.html | Plebiscites Urged | True | PETER THOMSON | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/indonesian-spurns-plebiscite.html | Indonesian Spurns Plebiscite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/canada-candidates-and-their-implications.html | Canada: Candidates and Their Implications | True | By John M. Lee | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/peking-reports-downing-us-jet-over-china-isle-intruders-pilot.html | PEKING REPORTS DOWNING U.S. JET OVER CHINA ISLE; Intruder's' Pilot Captured, Press Agency Reports -- Pentagon Checking | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/pope-to-visit-gypsy-camp.html | POPE TO VISIT GYPSY CAMP | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/cancer-agency-to-meet.html | Cancer Agency to Meet | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/kennedy-backs-immigration-bill-ny-senator-asks-reform-in-javits.html | KENNEDY BACKS IMMIGRATION BILL; N.Y. Senator Asks Reform -- Javits Opposes Curbs Within Hemisphere JAVITS HITS CURB ON IMMIGRATION | True | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/ideological-fight.html | Ideological Fight | True | HELMUT WENKART | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/pope-said-to-aid-council-liberals-pontiff-reported-pressing-for.html | POPE SAID TO AID COUNCIL LIBERALS; Pontiff Reported Pressing for Preliminary Vote on Religious Liberty Draft POPE SAID TO AID COUNCIL LIBERALS | | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/portugal-votes-nov-7.html | Portugal Votes Nov. 7 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/colonel-describes-parntrooper-rout-of-vietcong-tells-of-fierce.html | Colonel Describes Parntrooper Rout of Vietcong Tells of Fierce Battle Fought at Close Quarters in an Abandoned Rice Field Colonel Describes Parntrooper Rout of Vietcong | | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/giants-are-favored.html | Giants Are Favored | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/sociology-for-what.html | Sociology for What? | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/new-delhi-says-its-men-withhold-shots-at-border-shastri-reports.html | New Delhi Says Its Men Withhold Shots at Border; SHASTRI REPORTS CHINESE FIRING | True | By J. Anthony Lukasspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/pakistan-reports-air-victory.html | Pakistan Reports Air Victory | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/a-oneorbit-walk-in-space-planned-on-gemini-8-trip.html | A One-Orbit 'Walk' In Space Planned On Gemini 8 Trip | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/shastri-considers-order.html | Shastri Considers Order | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/art-across-america-in-ny-many-californians-among-exhibitors-at.html | 'Art Across America' in N.Y.; Many Californians Among Exhibitors at Knoedler's | | By John Canadayspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/television-battle-of-the-ratings.html | TELEVISION: Battle of the Ratings | | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/phils-overturn-braves-4-to-1-mays-hits-49th-home-run-torre-is.html | PHILS OVERTURN BRAVES, 4 TO 1; Mays Hits 49th Home Run -- Torre Is Suspended | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/johnson-sends-best-wishes.html | Johnson Sends Best Wishes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/russian-and-yugoslav-keep-lead-in-capablanca-chess.html | Russian and Yugoslav Keep Lead in Capablanca Chess | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/study-analyzes-us-vote-abroad-bipartisan-group-seeks-to-ease.html | STUDY ANALYZES U.S. VOTE ABROAD; Bipartisan Group Seeks to Ease Restrictions | True | By John L. Hesspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/the-20th-assembly.html | The 20th Assembly | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/selling-the-communists.html | Selling the Communists | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/polands-premier-visits-austria.html | POLAND'S PREMIER VISITS AUSTRIA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/london-shares-mixed-at-close-steel-issues-are-gainers-government.html | LONDON SHARES MIXED AT CLOSE; Steel Issues Are Gainers -- Government Bonds Rise as Sterling Improves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/oswald-letters-on-auction.html | Oswald Letters on Auction | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/a-chapter-in-the-chagall-saga-unfolds-he-checks-weaving-of-his.html | A Chapter in the Chagall Saga Unfolds; He Checks Weaving of His Tapestries at Les Gobelins | | By Paul Waldo Schwartzspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/the-dance-commonwealth-arts-festival.html | THE DANCE: Commonwealth Arts Festival | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/gi-insurance-plan-gains.html | G.I. Insurance Plan Gains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/labor-to-fight-for-righttowork-clause-repeal.html | LABOR TO FIGHT FOR "RIGHT-TO-WORK" CLAUSE REPEAL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-21 | 1965-09-21 | https://www.nytimes.com/1965/09/21/archives/us-missile-program-shifts-from-production-to-refinement.html | U.S. MISSILE PROGRAM SHIFTS FROM PRODUCTION TO REFINEMENT | True | By Richard Rutter | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/bridge-opening-bid-of-one-notrump-gives-quick-player-hits-chance.html | Bridge: Opening Bid of One No-Trump Gives Quick Player Hits Chance | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-chemist-swims-channel-both-ways.html | U.S. Chemist Swims Channel Both Ways | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/man-in-the-news-amintore-fanfani-new-un-assembly-president.html | MAN IN THE NEWS; AMINTORE FANFANI NEW U.N. ASSEMBLY PRESIDENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/big-cities-to-grow.html | Big Cities to Grow | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/australian-government-shuns-economic-planning-proposed-in-study-it.html | AUSTRALIAN GOVERNMENT SHUNS ECONOMIC PLANNING PROPOSED IN STUDY IT ORDERED | True | By Tillman Durdin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/lisbon-ignores-delgado-inquiry-portugal-does-not-answer-spanish-not.html | LISBON IGNORES DELGADO INQUIRY; Portugal Does Not Answer Spanish Notes on Death | True | By Tad Szukcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/un-assembly-session-opens.html | U.N. ASSEMBLY SESSION OPENS | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/thant-warns-on-vietnam-as-un-assembly-opens-conflict-seen-as-block.html | Thant Warns on Vietnam As U.N. Assembly Opens; Conflict Seen as Block to Disarmament Talks -- Fanfani Is Elected THANT WARNS U.N. ON VIETNAM WAR | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/american-has-quadruplets-after-taking-fertility-drug.html | American Has Quadruplets After Taking Fertility Drug | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/johnson-signs-assateague-seashore-bill.html | JOHNSON SIGNS ASSATEAGUE SEASHORE BILL | True | By Robert B. Semple, Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/in-the-nation-mansfields-second-look.html | In The Nation: Mansfield's Second Look | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/wall-st-stocks-lower-at-close-early-improvement-yields-to-late.html | WALL ST. STOCKS LOWER AT CLOSE; Early Improvement Yields to Late Selling -- Volume Higher at 7.75 Million DOW-JONES DROPS 4.66 TV Issues and Motors Are Among Losers -- S.C.M. Is 2 1/2 Better at 37 1/4 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/consular-treaty.html | Consular Treaty | True | K.B. OUTERBRIDGE | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-air-loss-sets-record-for-day-in-vietnam-war-seven-plane-are.html | U.S. AIR LOSS SETS RECORD FOR DAY IN VIETNAM WAR; Seven Plane Are Destroyed -- Pilot Held by Reds Told of Mechanical Trouble Loss of Seven U.S. Planes in Day Sets Record in South Vietnam War | True | By R.w Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/guild-rejects-mediators-bid-proposal-to-end-ny-paper-strike-is-not.html | GUILD REJECTS MEDIATOR'S BID; Proposal to End N.Y. Paper Strike Is Not Heard | True | By Will Lissnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/abc-files-for-satellite.html | A.B.C. Files for Satellite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/choral-festival-takes-foreign-voices-to-ny.html | Choral Festival Takes Foreign Voices to N.Y. | True | By Harold C. Schonbergspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/france-and-nato.html | France and NATO | True | S. TRAVERS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/grand-jury-fails-to-indict-anyone-in-alabama.html | Grand Jury Fails to Indict Anyone in Alabama | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/russian-upsets-fischer-in-chess-loss-dims-americans-hope-for.html | RUSSIAN UPSETS FISCHER IN CHESS; Loss Dims American's Hope for Winning Capablanca | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/catholic-womens-group-demands-equal-rights-within-the-church.html | Catholic Women's Group Demands Equal Rights Within the Church; Catholic Women Demand Equality In Church's Rites | True | By John Cogleyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/senate-sends-bill-to-house-on-study-of-metric-system.html | Senate Sends Bill to House On Study of Metric System | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/continental-markets-steady.html | Continental Markets Steady | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/gas-discovered-in-the-north-sea-british-petroleum-is-first-to-hl.html | GAS DISCOVERED IN THE NORTH SEA; British Petroleum Is First to Report a Find Off the Coast of Britain B.P STOCK GOES HIGHER Strike Is Not Commercially Significant, but Is Seen Spurring Prospecting | True | By W. Granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/party-leaders-meeting-upstate.html | PARTY LEADERS MEETING UPSTATE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/peking-is-supported.html | Peking Is Supported | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/bv-savelyev-farm-expert-in-soviet-dies-in-mishap.html | B.V. Savelyev, Farm Expert In Soviet, Dies in Mishap | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/cambodia-quits-committee.html | Cambodia Quits Committee | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/defense-funds-voted-in-senate-houseapproved-measure-provides-4688.html | DEFENSE FUNDS VOTED IN SENATE; House-Approved Measure Provides $46.88 Billion | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-role-small-in-soviet-show-exhibits-from-west-germany-dominate.html | U.S. Role Small in Soviet Show; Exhibits From West Germany Dominate Chemical Fair | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pakistan-hails-military-gains-credits-air-power.html | PAKISTAN HAILS MILITARY GAINS, CREDITS AIR POWER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/financial-highlights-chrysler-raises-prices-on-66-models-dividend.html | Financial Highlights; Chrysler Raises Prices on '66 Models -- Dividend Payments Show Increase | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/laos-thwarts-red-thrust.html | Laos Thwarts Red Thrust | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/blow-to-the-french.html | Blow to the French? | True | FREDERICK M. STERN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/ford-previews-1966-lines.html | FORD PREVIEWS 1966 LINES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/2-steel-executives-fined-for-fraud.html | 2 STEEL EXECUTIVES FINED FOR FRAUD | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/lindsay-criticizes-city-hospitals.html | LINDSAY CRITICIZES CITY HOSPITALS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/erhards-choice.html | Erhard's Choice | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/canadians-dance-in-london.html | Canadians Dance in London | True | By John Percivalspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/jazy-is-fined-for-speed.html | Jazy Is Fined for Speed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/luci-johnson-is-enrolled-at-gorgetown-university.html | Luci Johnson Is Enrolled At Georgetown University | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/flying-saucer-a-nonbeliever-took-this-photo-flying-saucer-photo-is.html | Flying Saucer? A Nonbeliever Took This Photo; FLYING SAUCER? PHOTO IS SHOWN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/couture-captures-a-crowd.html | Couture Captures A Crowd | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/india-reported-in-retreat.html | India Reported in Retreat | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/cubs-defeat-phils.html | Cubs Defeat Phils | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/industrials-rise-on-london-board-autos-aircrafts-textiles-gain-in.html | INDUSTRIALS RISE ON LONDON BOARD; Autos, Aircrafts, Textiles Gain in Brisk Trading -- Government Bonds Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/dr-graham-quits-hospital.html | Dr. Graham Quits Hospital | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/wars-compared.html | Wars Compared | True | DAVID R. SEGAL | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/artists-live-and-dream-in-a-church.html | Artists Live (and Dream) in a Church | True | By Nan Ickeringillspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/alexanders-holds-fashion-showpicnic.html | ALEXANDER'S HOLDS FASHION SHOW-PICNIC | True | By Charlotte Curtis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/3-east-germans-escape.html | 3 East Germans Escape | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/bolivia-declares-emergency.html | Bolivia Declares Emergency | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/atomic-agency-meets-in-tokyo-world-unit-hears-pleas-for-peaceful.html | ATOMIC AGENCY MEETS IN TOKYO; World Unit Hears Pleas for Peaceful Nuclear Work. | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/south-africa-barred-from-telecommunications-union-meeting.html | SOUTH AFRICA BARRED FROM TELECOMMUNICATIONS UNION MEETING | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/britains-economic-plan.html | Britain's Economic Plan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pope-intervenes-on-liberty-text-backs-liberals-he-is-said-to-hold.html | POPE INTERVENES ON LIBERTY TEXT; BACKS LIBERALS; He Is Said to Overrule Bid by Conservatives to Keep Draft From Vote TEST SUPPORTS PLAN Council Turns to Schema on Role of the Church in Modern World POPE INTERVENES ON LIBERTY TEXT | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/spellman-opposes-council-draft-on-conscientious-objectors.html | SPELLMAN OPPOSES COUNCIL DRAFT ON CONSCIENTIOUS OBJECTORS | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/communist-china-warns-people-of-possibility-of-war-with-us-nation.html | Communist China Warns People Of Possibility of War With U.S.; Nation Is Told Americans May Launch Invasion -- Citizens Assured They Could Defeat Any Attackers | True | By Seymour Toppingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/levitt-urges-sales-tax-refund-and-repeal.html | LEVITT URGES SALES TAX REFUND AND REPEAL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/gonzalez-is-suspended.html | Gonzalez Is Suspended | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-buildings-in-brazil-attacked.html | U.S. BUILDINGS IN BRAZIL ATTACKED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pravda-lists-soviet-proposals-for-un-session.html | PRAVDA LISTS SOVIET PROPOSALS FOR U.N. SESSION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/mondays-games.html | Monday's Games | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/orioles-beat-twins-64-to-keep-pennant-hopes-live-giants-increase.html | Orioles Beat Twins, 6-4, to Keep Pennant Hopes live; Giants Increase Lead; HALLER'S HITTING OVERTURNS REDS Idle Dodgers Lose Ground -- Indians Edge. Tigers -- Pirates Top Mets | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-war-hero-drowns.html | U.S. War Hero Drowns | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/shukairy-resigns-in-rift-over-palestine.html | SHUKAIRY RESIGNS IN RIFT OVER PALESTINE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/germans-cool-to-monetary-conference-plan.html | GERMANS COOL TO MONETARY CONFERENCE PLAN | True | By Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/polands-premier-holds-talks-in-austria.html | POLAND'S PREMIER HOLDS TALKS IN AUSTRIA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/elections-in-brazil-test-of-personalities.html | Elections in Brazil: Test of Personalities | True | By Juan de Onis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/mix-and-be-polite-vietnam-gis-told-mix-and-be-polite-vietnam-gis.html | Mix and Be Polite, Vietnam G.I.'s Told; Mix and Be Polite, Vietnam G.I.'s Told In Behavior Code | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/dutch-tax-may-rise-on-luxury-spending.html | DUTCH TAX MAY RISE ON LUXURY SPENDING | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/art-prints-at-the-metropolitan.html | ART: PRINTS AT THE METROPOLITAN | True | By John Canaday | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/queen-informs-parliament-beatrix-will-wed-in-spring.html | Queen Informs Parliament Beatrix Will Wed in Spring | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/soviet-replaces-pravda-editor-foreign-aide-takes-over-rumyantsev.html | SOVIET REPLACES PRAVDA EDITOR; Foreign Aide Takes Over -- Rumyantsev Reported Ill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/spaak-is-reported-to-urge-eec-move.html | SPAAK IS REPORTED TO URGE E.E.C. MOVE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pakistan-ponders-un-truce-bid.html | PAKISTAN PONDERS U.N. TRUCE BID | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/exconvict-admits-killing-danish-policemen.html | Ex-Convict Admits Killing Danish Policemen | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/humphrey-to-act-on-athletic-feud-senate-urges-arbitrators-to-study.html | HUMPHREY TO ACT ON ATHLETIC FEUD; Senate Urges Arbitrators to Study A.A.U. and N.C.A.A. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/australia-to-bar-germans.html | Australia to Bar Germans | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/gold-mine-strike-ends.html | Gold Mine Strike Ends | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/soviet-youth-worries-for-tho-ideologists.html | Soviet Youth: Worries for the Ideologists | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/on-armed-space.html | On Armed Space | True | ARTHUR M. BORGES | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/vienna-orchestra-hailed.html | Vienna Orchestra Hailed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/tennessee-fair-burns.html | Tennessee Fair Burns | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/welding-flaw-cripples-british-atomic-submarine.html | WELDING FLAW CRIPPLES BRITISH ATOMIC SUBMARINE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/norways-prince-herald-finishes-2d-in-sail-race.html | Norway's Prince Herald Finishes 2d in Sail Race | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/india-consents-to-a-ceasefire-on-uns-terms-she-insists-pakistan.html | INDIA CONSENTS TO A CEASE-FIRE ON U.N.'S TERMS; She Insists Pakistan Must Also Abide by Order -- Fires on Chinese SHOTS ARE EXCHANGED Peking Reports Dismantling of Posts by Indians in Disputed Border Area INDIA CONSENTS TO A CEASE-FIRE | True | By Thomas F. Bradyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-expresses-concern-pakistanis-raid-us-buildings.html | U.S. Expresses Concern; PAKISTANIS RAID U.S. BUILDINGS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/publisher-held-captive.html | Publisher Held Captive | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/sports-of-the-times-in-the-charmed-circle.html | SPORTS OF THE TIMES: IN THE CHARMED CIRCLE | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/mitterrand-outlines-policy-as-candidate-in-french-election.html | Mitterrand Outlines Policy as Candidate In French Election; Mitterrand Outlines Policy in Bid For Election as French President | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pakistan-replies-to-soviet.html | Pakistan Replies to Soviet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/china-may-build-africa-railroad-peking-offers-to-construct-1000mile.html | CHINA MAY BUILD AFRICA RAILROAD; Peking Offers to Construct 1,000-Mile Line Linking Tanzania and Zambia Chinese Offer to Build Railroad Announced by Tanzanian Leader | True | By Lawrence Fellowsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/the-screen-love-in-4-dimensions.html | THE SCREEN: "LOVE IN 4 DIMENSIONS" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/vietnam-eases-farmrent-rule-bars-taking-back-fees-in-liberated.html | VIETNAM EASES FARM-RENT RULE; Bars Taking Back Fees in Liberated Areas | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/lilco-cuts-electric-heating-rates.html | LILCO CUTS ELECTRIC HEATING RATES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/immigration-change-backed.html | Immigration Change Backed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/michael-hoffman-named-to-post-with-world-bank.html | Michael Hoffman Named To Post With World Bank | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/baker-inquiry-revived-briefly-senator-questions-nominee-for-us.html | BAKER INQUIRY REVIVED BRIEFLY; Senator Questions Nominee for U.S. Attorney on His Work for Serv-U BAKER INQUIRY REVIVED BRIEFLY | True | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/new-comet-sighted.html | New Comet Sighted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/us-buildings-attacked-by-crowds-in-pakistan.html | U.S. Buildings Attacked By Crowds in Pakistan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/pope-may-stay-2d-day.html | Pope May Stay 2d Day | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/2-greek-ministers-sworn.html | 2 Greek Ministers Sworn | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-22 | 1965-09-22 | https://www.nytimes.com/1965/09/22/archives/woman-in-bomb-plot-wins-freedom-in-ny.html | Woman in Bomb Plot Wins Freedom in N.Y. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/mrs-meir-meets-wilson.html | Mrs. Meir Meets Wilson | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/bulgarian-visit-is-begun-by-tito-trip-marks-new-stage-in-balkan.html | BULGARIAN VISIT IS BEGUN BY TITO; Trip Marks New Stage in Balkan Relations | True | By David Binderspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/storms-and-floods-threaten-west-and-central-states.html | Storms and Floods Threaten West and Central States | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/johnson-signs-crime-bills.html | Johnson Signs Crime Bills | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/schools-abroad-get-a-new-chief-dr-joseph-mason-is-named-by-us-army.html | SCHOOLS ABROAD GET A NEW CHIEF; Dr. Joseph Mason Is Named by U.S. Army in Europe | True | By Philip Shabecoffspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/soviet-bid-disclosed.html | Soviet Bid Disclosed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/bengurions-book-calls-bevin-an-aid.html | BEN-GURION'S BOOK CALLS BEVIN AN AID | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/johnson-hails-end-of-fighting-ayub-telephones-president-hears-his.html | JOHNSON HAILS END OF FIGHTING; Ayub Telephones President, Hears His Reaction -- Goldberg Praised | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/soldier-killed-in-mixup.html | Soldier Killed in Mixup | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/uruguay-appeals-on-pope.html | Uruguay Appeals on Pope | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/pakistan-agrees-to-a-ceasefire-india-reports-new-air-attack-thant.html | PAKISTAN AGREES TO A CEASE-FIRE; INDIA REPORTS NEW AIR ATTACK; THANT TO NAME OBSERVER TEAM; U.N. GETS THREAT Ayub Aide Says Nation Will Quit if Kashmir Issue Isn't Settled PAKISTAN AGRESS TO A CEASE-FIRE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-to-send-rice-to-south-vietnam.html | U.S. TO SEND RICE TO SOUTH VIETNAM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/lema-nagel-and-devlin-enter-london-golf-event.html | Lema, Nagel and Devlin Enter London Golf Event | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/early-bird-victim-flees.html | Early Bird Victim Flees | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/french-count-and-2-others-to-face-charges-in-plot-to-smuggle-7-b26s.html | French Count and 2 Others to Face Charges in Plot to Smuggle 7 B-26's | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/ulcer-patients-dream-acidly-study-says-their-stomachs-secrete-more.html | ULCER PATIENTS DREAM ACIDLY; Study Says Their Stomachs Secrete More in Sleep | True | BY Harold M. Schmeck Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/cocoa-cutback-studied.html | Cocoa Cutback Studied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/sarawak-a-new-town-for-the-chinese.html | Sarawak: A 'New Town' for the Chinese | True | By Seth S. King | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/art-indian-miniatures-at-asia-house.html | ART: INDIAN MINIATURES AT ASIA HOUSE | True | By John Canaday | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/zanzibar-backs-nyerere-2-tanzania-ministers-lose.html | Zanzibar Backs Nyerere; 2 Tanzania Ministers Lose | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/huston-to-direct-opera.html | Huston to Direct Opera | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/television-cbs-reports-on-the-ku-klux-klan.html | TELEVISION: "C.B.S. REPORTS" ON THE KU KLUX KLAN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-held-preparing-opinion.html | U.S. Held Preparing Opinion | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/westmoreland-seeking-right-to-use-tear-gas-us-chief-in-vietnam-said.html | Westmoreland Seeking Right to Use Tear Gas; U.S. Chief in Vietnam Said to Believe It Would Be More Humane at Times Than Weapons of Lethal Force U.S. CHIEF SEEKS A RULING ON GAS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/strong-demand-short-supply-make-nanny-queen-of-englishmans-castle.html | STRONG DEMAND, SHORT SUPPLY MAKE NANNY QUEEN OF ENGLISHMAN'S CASTLE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/pekings-ambitious-agenda-explored.html | Peking's Ambitious Agenda Explored | True | JOHN P. ROCHE | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/paris-market-higher.html | Paris Market Higher | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/white-house-gets-bill-to-curb-water-pollution.html | White House Gets Bill To Curb Water Pollution | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/bridge-defense-misses-chance-difficult-slam-is-made.html | Bridge: Defense Misses Chance, Difficult Slam Is Made | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/move-termed-reasonable.html | Move Termed Reasonable | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/labor-bill-pressed.html | Labor Bill Pressed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/mississippi-freedom-democrats-to-run-own-slate-for-congress.html | MISSISSIPPI FREEDOM DEMOCRATS TO RUN OWN SLATE FOR CONGRESS | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/murder-charge-is-filed-against-prominent-filipino.html | Murder Charge Is Filed Against Prominent Filipino | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/auto-price-rise-draws-criticism-member-of-congress-and-uaw-score.html | AUTO PRICE RISE DRAWS CRITICISM; Member of Congress and U.A.W. Score Increase Slated by Chrysler | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/referees-error-makes-bookies-the-real-losers-in-english-bout.html | Referee's Error Makes Bookies The Real Losers in English Bout | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/sterling-gains.html | Sterling Gains | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/new-delhi-refuses-to-join-commonwealth-trade-talks.html | New Delhi Refuses to Join Commonwealth Trade Talks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/moderates-in-california-gop-set-drive-against-right-wing.html | MODERATES IN CALIFORNIA GOP SET DRIVE AGAINST RIGHT WING | True | By Gladwin Hill | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/freedom-in-spain.html | Freedom in Spain | True | SALVADOR DE MADARIAGA | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/brandt-bars-bonn-candidacy-in-1969.html | Brandt Bars Bonn Candidacy in 1969 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/sports-of-the-times-sherman-the-master-juggler.html | Sports of The Times; Sherman, the Master Juggler | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/fear-of-sikkim-war-ebbs-china-sees-demands-met.html | Fear of Sikkim War Ebbs; China Sees Demands Met | True | By Seymour Toppingspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/grimond-would-aid-labor-if-liberal-aims-are-met-grimond-offers-help.html | Grimond Would Aid Labor If Liberal Aims Are Met; GRIMOND OFFERS HELP TO LABOR | True | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/twarbuying-more-fan-jets-reports-record-income.html | TWARBUYING MORE FAN JETS; REPORTS RECORD INCOME | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/ford-previews-1966-lincolns-and-mercurys.html | FORD PREVIEWS 1966 LINCOLNS AND MERCURYS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-debt-on-swap-funds-rises-after-heavier-drawings-in-august.html | U.S. Debt on 'Swap' Funds Rises After Heavier Drawings in August | True | By Albert L. Krausspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/french-unemployment-rises.html | French Unemployment Rises | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/soviet-chides-us-at-atomic-talks-aggression-charge-made-last.html | SOVIET CHIDES U.S. AT ATOMIC TALKS; Aggression' Charge Made Last Meeting in Tokyo | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/wildcat-strike-at-space-center.html | Wildcat Strike at Space Center | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/pope-backs-dominican-regime-urges-reforms.html | POPE BACKS DOMINICAN REGIME, URGES REFORMS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/racketeers-conclave-in-catskill-resort-revealed.html | RACKETEERS' CONCLAVE IN CATSKILL RESORT REVEALED | True | By Robert Alden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/u-thants-proposals.html | U Thant's Proposals | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/belgrade-auto-fair-to-open.html | Belgrade Auto Fair to Open | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/reds-to-try-americans.html | Reds to Try Americans | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/nato-maneuver-begins.html | NATO Maneuver Begins | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/aid-resumption-held-off-johnson-hails-end-of-fighting.html | Aid Resumption Held Off; JOHNSON HAILS END OF FIGHTING | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/fire-damages-city-of-london-2hour-blaze-destroys-hall-in-ancient.html | FIRE DAMAGES CITY OF LONDON; 2-Hour Blaze Destroys Hall in Ancient Quarter | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/two-climbers-die-on-mount-gerbier.html | TWO CLIMBERS DIE ON MOUNT GERBIER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/the-pollution-slowdown.html | The Pollution Slowdown | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/japan-will-hold-economic-parley.html | JAPAN WILL HOLD ECONOMIC PARLEY | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/commonwealth-conference-opens-india-pakistan-absent.html | COMMONWEALTH CONFERENCE OPENS; INDIA, PAKISTAN ABSENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/sports-of-the-times-hail-the-conquering-heroes.html | SPORTS OF THE TIMES; HAIL THE CONQUERING HEROES | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/noted-chinese-cook-slain-in-his-paris-apartment.html | Noted Chinese Cook Slain In His Paris Apartment | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/storm-batters-liner.html | Storm Batters Liner | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/ayub-accepts.html | Ayub Accepts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-plans-force-of-200000-men-on-vietnam-duty-buildup-to-reach-new.html | U.S. PLANS FORCE OF 200,000 MEN ON VIETNAM DUTY; Build-up to Reach New Level by End of the Year -- More May Go Later VIETNAM FORCE WILL HIT 200,000 | True | By Hanson W. Baldwinspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/british-pound-improves-in-exchange-markets.html | BRITISH POUND IMPROVES IN EXCHANGE MARKETS | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/london-welcomes-news.html | London Welcomes News | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/chase-bank-to-get-federal-charter.html | CHASE BANK TO GET FEDERAL CHARTER | True | By John H. Allan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/immigration-bill-passes-senate-with-new-curbs-national-origins.html | IMMIGRATION BILL PASSES SENATE WITH NEW CURBS; National Origins System Is Dropped but Quota Is Put on Western Hemisphere VICTORY FOR JOHNSON Earlier House Measure Had Eliminated Ceiling for Canada and Latins | True | By Cabell Phillipsspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/soviet-backs-china-on-tibetan-issue-soviet-backs-china-on-tibetan.html | Soviet Backs China On Tibetan Issue; Soviet Backs China On Tibetan Issue; U.N. Will Debate It | True | By Sam Pope Brewerspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/lone-traveler-in-east-europe-has-hard-lot.html | Lone Traveler in East Europe Has Hard Lot | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/davis-cup-round-insured-against-outbreak-of-war.html | Davis Cup Round Insured Against Outbreak of War | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/umek-wins-phoenk-bout-phoenix.html | Umek Wins Phoenk Bout PHOENIX | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/gi-insurance-bill-passed.html | G.I. Insurance Bill Passed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/grenoble-works-for-68-olympics-city-moves-to-dispel-fears-it-wont.html | GRENOBLE WORKS FOR '68 OLYMPICS; City Moves to Dispel Fears It Won't Be Ready | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/greek-premier-pledges-order-tells-parliament-he-would-curb-army.html | GREEK PREMIER PLEDGES ORDER; Tells Parliament He Would Curb Army Activities | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/senate-confirms-2-envoys.html | Senate Confirms 2 Envoys | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/dodgers-win-are-now-3-games-behind-giants-orioles-beat-twins-again.html | Dodgers Win, Are Now 3 Games Behind Giants; Orioles Beat Twins Again; DRYSDALE GAINS HIS 21ST VICTORY Reds Triumph on an Error -- Tigers Trim White Sox -- Yanks Top Indians | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/four-freed-in-portugal-in-alleged-delgado-plot.html | Four Freed in Portugal In Alleged Delgado Plot | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/the-peruvian-crisis.html | The Peruvian Crisis | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-house-move-stirs-brazilian-ire.html | U.S. HOUSE MOVE STIRS BRAZILIAN IRE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/mcghee-opens-us-exhibit-at-berlin-industrial-fair.html | McGhee Opens U.S. Exhibit At Berlin Industrial Fair | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/britains-output-gains.html | Britain's Output Gains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/disorders-erupt.html | Disorders Erupt | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/desert-soil-and-plants-yield-water-in-plastic-still.html | DESERT SOIL AND PLANTS YIELD WATER IN PLASTIC "STILL" | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/2-time-bombs-are-exploded-at-rush-hour-in-rio-exchange.html | 2 Time Bombs Are Exploded At Rush Hour in Rio Exchange | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-ignores-south-african-call-for-transfer-of-four-diplomats-us-is.html | U.S. Ignores South African Call For Transfer of Four Diplomats; U.S. IS IGNORING VERWOERD MOVE | True | By Joseph Lelyveldspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/guild-pensions-set-aside-in-ny-negotiators-in-news-strike-turn-to.html | GUILD PENSIONS SET ASIDE IN N.Y.; Negotiators in News Strike Turn to Other Issues | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/labor-gives-plan-on-land-reform-government-would-set-up-commission.html | LABOR GIVES PLAN ON LAND REFORM; Government Would Set Up Commission to Regulate British Development A NEW TAX IS PROPOSED Soaring Prices and Barriers to Public Planning Are Cited in White Paper | True | By W. Granger Blairspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/financial-highlights-us-asks-a-delay-on-cenco-merger-creditcard.html | Financial Highlights; U.S. Asks a Delay on Cenco Merger -- Credit-Card Company Plan Is Set | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/wall-st-stocks-sharply-higher-volume-is-829-million-on-busiest-day.html | WALL ST. STOCKS SHARPLY HIGHER; Volume Is 8.29 Million on Busiest Day of Trading Since End of June DOW-JONES RISES 5.10 TV and Airline Issues Up -- S.C.M. Continues Climb and Boeing Is Higher | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/bragan-is-rehired.html | Bragan Is Rehired | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/council-reports-most-of-excise-tax-cut-goes-to-consumers.html | COUNCIL REPORTS MOST OF EXCISE TAX CUT GOES TO CONSUMERS | True | By Eileen Shanahan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/cbs-building-gets-final-touches.html | C.B.S. Building Gets Final Touches | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/stocks-advance-on-london-board-engineering-electrical-and-auto.html | STOCKS ADVANCE ON LONDON BOARD; Engineering, Electrical and Auto Issues Lead Way -- Government Bonds Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/bolivian-miners-slay-3-hostages-detectives-killed-as-troops-patrol.html | BOLIVIAN MINERS SLAY 3 HOSTAGES; Detectives Killed as Troops Patrol Towns in Tin Belt -- Regime Retaliates BOLIVIAN MINERS KILL 3 HOSTAGES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/medicare-is-denied-to-those-overseas-medicare-benefits-will-be.html | Medicare Is Denied To Those Overseas; Medicare Benefits Will Be Denied To Americans Residing Overseas | True | By John L. Hessspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/one-of-quadruplets-dies.html | One of Quadruplets Dies | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/johnson-sends-message.html | Johnson Sends Message | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/goldberg-praised.html | Goldberg Praised | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/trial-set-for-klan-member.html | Trial Set for Klan Member | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/un-to-debate-apartheid-south-africans-protest.html | U.N. to Debate Apartheid; South Africans Protest | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/emerson-advances-in-pacific-tennis.html | EMERSON ADVANCES IN PACIFIC TENNIS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/blazing-a-trail-in-turkey.html | Blazing A Trail In Turkey | True | By Betsy F. Harrellspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/draft-of-doctors-raised.html | Draft of Doctors Raised | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/rome-daily-changing-format.html | Rome Daily Changing Format | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/american-publisher-urges-press-use-new-techniques.html | American Publisher Urges Press Use New Techniques | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/south-african-will-sue-official-for-defamation.html | South African Will Sue Official for Defamation | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/vatican-council-on-liberty.html | Vatican Council on Liberty | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/prelate-urges-vatican-council-to-reach-stand-on-birth-control.html | Prelate Urges Vatican Council To Reach Stand on Birth Control | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/africans-walk-out.html | Africans Walk Out | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/us-has-20-lead-in-sailing-races-norways-prince-harald-is-3d-as-fay.html | U.S. HAS 2-0 LEAD IN SAILING RACES; Norway's Prince Harald Is 3d as Fay Wins Again | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/francis-x-bushman-gets-role.html | Francis X. Bushman Gets Role | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/washington-a-policy-of-restraint.html | Washington: A Policy of Restraint | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/london-may-fight-in-us.html | London May Fight in: U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-23 | 1965-09-23 | https://www.nytimes.com/1965/09/23/archives/pravda-scores-congress.html | Pravda Scores Congress | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/antireds-banned.html | Anti-Reds Banned | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/the-collector-is-banned-by-new-zealand-board.html | 'The Collector' Is Banned By New Zealand Board | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/us-troops-find-hidden-red-arms-north-of-saigon-large-cache-near.html | U.S. TROOPS FIND HIDDEN RED ARMS NORTH OF SAIGON; Large Cache Near Bencat Includes 65 Soviet Guns -- TNT Also Found 20 VIETCONG ARE KILLED Jungle-Combing Operation by Paratroops Is Among Largest of War VIETCONG CACHE OF ARMS FOUND | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/hungarian-athlete-retains-world-pentathlon-title.html | Hungarian Athlete Retains World Pentathlon Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/un-comittee-demands-britain-free-remaining-colonies.html | U.N. COMMITTEE DEMANDS BRITAIN FREE REMAINING "COLONIES" | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/ruling-withheld.html | Ruling Withheld | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/congo-aide-reports-a-plot-on-tshombe-another-denies-it.html | Congo Aide Reports A Plot on Tshombe, Another Denies It | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/vietnam-war-fuels-us-growth-escalation-provided-lift-for-expansion.html | Vietnam War Fuels U.S. Growth; Escalation Provided Lift for Expansion As It Faltered | True | By M.J. Rossantspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/ny-stocks-fall-in-heavy-trading-sales-climb-to-999-million-shares.html | N.Y. STOCKS FALL IN HEAVY TRADING; Sales Climb to 9.99 Million Shares for 7th Largest Total in History DOW-JONES DROPS 4.17 Tape Lags by 12 Minutes -- TV Issues Among Those Cut by Profit-Taking | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/pro-football-trades-trouble-players-families.html | PRO FOOTBALL TRADES TROUBLE PLAYERS' FAMILIES | True | By William N. Wallace | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/east-germany-loans-to-syria.html | East Germany Loans to Syria | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/turkey-expels-34-held-detrimental.html | TURKEY EXPELS 34 HELD 'DETRIMENTAL' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/nixon-on-vietnam.html | Nixon on Vietnam | True | HYMAN WEBER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/us-launches-a-satellite.html | U.S. Launches a Satellite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/astronauts-visit-kenya.html | Astronauts Visit Kenya | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/bunker-winds-up-dominican-task-us-peacemaker-to-report-to-oas.html | BUNKER WINDS UP DOMINICAN TASK; U.S. Peacemaker to Report to O.A.S. Ministers Today | True | By Paul Hofmannspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/mayor-reenters-ny-strike-talks-wagner-meets-negotiators-but-has-no.html | MAYOR RE-ENTERS N.Y. STRIKE TALKS; Wagner Meets Negotiators but Has No Proposals | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/pull-out-of-aden-britain-is-urged.html | PULL OUT OF ADEN, BRITAIN IS URGED | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/tubby-hayes-ill-in-london.html | Tubby Hayes Ill in London | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/canal-talks-progress.html | Canal Talks Progress | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/shanghai-parachutists-claim-a-world-record.html | Shanghai Parachutists Claim a World Record | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/china-again-threatens-to-form-a-revolutionary-rival-to-the-un.html | China Again Threatens to Form A 'Revolutionary' Rival To the U.N.; Peking Threatens To Create a Body To Rival the U.N. | True | By Seymour Toppingspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/moll-flanders-is-racy-fun-but-not-defoe-kim-novak-stars-in-terence.html | 'Moll Flanders' Is Racy Fun, But Not Defoe; Kim Novak Stars in Terence Young's Adaptation | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/council-warns-laguna.html | Council Warns Laguna | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/france-envisions-9-gain-in-import-volume-in-1966.html | France Envisions 9% Gain In Import Volume in 1966 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/moscow-rebukes-peking-on-troops-pravda-makes-first-explicit.html | MOSCOW REBUKES PEKING ON TROOPS; Pravda Makes First Explicit Criticism of China's Role in Kashmir Conflict Russians Criticize China's Use Of Troops on Border With India | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/brezhnev-absent-from-moscow-reception.html | BREZHNEV ABSENT FROM MOSCOW RECEPTION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/in-the-nation-a-plus-for-the-2party-system.html | In The Nation: A Plus for the 2-Party System | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/communists-will-back-mitterrand-in-bid-for-presidency-of-france.html | Communists Will Back Mitterrand In Bid for Presidency of France; MITTERRAND GETS BACKING OF REDS | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/new-day-in-immigration.html | New Day in Immigration | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/dr-john-a-larson.html | Dr. JOHN A. LARSON | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/hanoi-claims-2-us-planes.html | Hanoi Claims 2 U.S. Planes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/soviet-orbits-satellite.html | Soviet Orbits Satellite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/3-accused-as-reds-executed-in-danang-saigon-executes-3-alleged-reds.html | 3 Accused as Reds Executed in Danang; SAIGON EXECUTES 3 ALLEGED REDS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/hungary-will-remove-mines-from-her-border-with-austria-says-they.html | Hungary Will Remove Mines From Her Border With Austria; Says They Will Be Replaced by Unspecified 'Technical Methods' of Detection Hungary to Remove Mines That Guard Austrian Border | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/cardinal-heenan-links-popes-unvisit-to-new-role-of-church-in-world.html | CARDINAL HEENAN LINKS POPE'S U.N.VISIT TO NEW ROLE OF CHURCH IN WORLD AFFAIRS | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/united-statesscene-2-ships-collide-in-san-francisco-bay.html | United States-Scene; 2 Ships Collide in San Francisco Bay | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/us-toll-passes-1000.html | U.S. Toll Passes 1,000 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/aden-arrests-29.html | Aden Arrests 29 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/solution-to-war.html | Solution to War | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/red-china-in-un.html | Red China in U.N. | True | EVA WILLIAMS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/draft-on-church-gains-at-council-bishops-vote-unanimously-to-end.html | DRAFT ON CHURCH GAINS AT COUNCIL; Bishops Vote Unanimously to End General Discussion -- Move On to Details TEXT ON CHURCH GAINS AT COUNCIL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/sports-of-the-times-without-any-dismay.html | SPORTS OF THE TIMES; WITHOUT ANY DISMAY | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/pope-will-see-ny-poverty-and-riches-on-tour-paul-is-planning-to.html | Pope Will See N.Y. Poverty and Riches on Tour; Paul Is Planning to Confer With Representatives of Other Faiths | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/peking-warns-india-anew.html | Peking Warns India Anew | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/several-exnazis-in-east-german-government-jurists-committee-charges.html | SEVERAL EX-NAZIS IN EAST GERMAN GOVERNMENT, JURISTS COMMITTEE CHARGES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/dr-king-receives-degree.html | Dr. King Receives Degree | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/india-accuses-pakistan-of-ceasefire-violation-truce-violation.html | India Accuses Pakistan Of Cease-fire Violation; TRUCE VIOLATION CHARGED BY INDIA | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/spain-threatens-import-barriers-to-combat-eec-orange-policy.html | Spain Threatens Import Barriers To Combat E.E.C. Orange Policy | True | By Tad Szulcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/building-slowdown-hits-cape-kennedy-moon-site.html | Building Slowdown Hits Cape Kennedy Moon Site | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/polish-premier-back-home.html | Polish Premier Back Home | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/foreign-aid-bill-clears-senate-50-million-cut-total-is-142-million.html | FOREIGN AID BILL CLEARS SENATE; $50 MILLION CUT; Total Is $142 Million Less Than the House Voted -- Other Trims Barred | True | By Felix Belair Jr.special To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/michael-boyer-son-of-the-actor-shoots-and-kills-himself-in-home.html | Michael Boyer, Son of the Actor, Shoots and Kills Himself in Home; Youth Had Been a Director of Dialogue for Defunct TV Show, 'The Rogues' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/floods-isolate-lbj-ranch.html | Floods Isolate LBJ Ranch | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/pause-in-the-kennedy-round.html | Pause in the Kennedy Round | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/concessions-for-district-bill.html | Concessions for District Bill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/jofre-plans-comeback.html | Jofre Plans Comeback | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/france-reforms-finance-system-destaing-outlines-plan-to-encourage.html | FRANCE REFORMS FINANCE SYSTEM; D'Estaing Outlines Plan to Encourage Savings and Capital Investment France Reforms Financial System To Spur Economy | True | By Richard E. Mooneyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/fox-tops-stolle-in-los-angeles-froehling-and-osuna-also-lose-in.html | FOX TOPS STOLLE IN LOS ANGELES; Froehling and Osuna Also Lose in 3d-Round Tennis | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/lyons-to-be-cancer-center.html | Lyons to Be Cancer Center | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/india-said-to-study-nuclear-arms-manufacture.html | INDIA SAID TO STUDY NUCLEAR ARMS MANUFACTURE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/convicts-escape-again.html | Convicts Escape Again | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/teamsters-union-plans-fetes-to-pay-hoffas-legal-costs-teamsters.html | Teamsters Union Plans Fetes to Pay Hoffa's Legal Costs; Teamsters' Union Plans Dinners To Raise Hoffa Defense Funds | True | By David R. Jonesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/jazy-wins-3000-meters.html | Jazy Wins 3,000 Meters | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/japans-car-makers-told-to-merge-to-meet-competition-from-abroad.html | JAPAN'S CAR MAKERS TOLD TO MERGE TO MEET COMPETITION FROM ABROAD WHEN IMPORT QUOTAS END | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/beame-endorsed-by-city-aflcio-council.html | BEAME ENDORSED BY CITY AFL-CIO COUNCIL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/4-envoys-to-stay-in-south-africa-us-rejects-verwoerds-call-for.html | 4 ENVOYS TO STAY IN SOUTH AFRICA; U.S. Rejects Verwoerd's Call for Transfer | True | By Joseph Lelyveldspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/ban-by-britain-is-reported-on-aircraft-sale-to-peking.html | Ban by Britain Is Reported On Aircraft Sale to Peking | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/tanker-blast-kills-15.html | Tanker Blast Kills 15 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/london-stocks-mixed-at-close-profittaking-hits-selected-industrials.html | LONDON STOCKS MIXED AT CLOSE; Profit-Taking Hits Selected Industrials -- Government Bonds Turn Lower | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/fischer-wins-stands-4th-in-capablanca-chess-play.html | Fischer Wins, Stands 4th In Capablanca Chess Play | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/dutch-output-gains.html | Dutch Output Gains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/future-in-space.html | Future in Space | True | PETER M. DOUGLAS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/drive-on-exports-urged-by-connor-commerce-secretary-says-help-of.html | DRIVE ON EXPORTS URGED BY CONNOR; Commerce Secretary Says Help of Businessmen Is 'Desperately' Needed RISE IN IMPORTS CITED Official Says 'Perilous Cut' Into U.S. Trade Surplus Must Not Continue | True | By Albert L. Kraussspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/astronauts-get-lost-in-flight-over-kenya.html | ASTRONAUTS GET LOST IN FLIGHT OVER KENYA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/bridge-game-shows-technique-of-a-consistent-winner.html | Bridge: Game Shows Technique Of a Consistent Winner | True | BY Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/congress-drops-plan-to-adjourn-early-in-october-senate-filibuster.html | CONGRESS DROPS PLAN TO ADJOURN EARLY IN OCTOBER; Senate Filibuster on Work Laws Is Big Block -- Johnson Is Adamant | True | By Marjorie Hunterspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/us-envoy-to-bonn-goes-to-east-berlin-museum.html | U.S. Envoy to Bonn Goes to East Berlin Museum | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/gi-insurance-passed-congress-drops-plan-to-adjourn.html | G.I. Insurance Passed; CONGRESS DROPS PLAN TO ADJOURN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/continental-stocks-mixed.html | Continental Stocks Mixed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/riot-leaders-banished.html | Riot Leaders Banished | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/cooper-and-maserati-to-produce-a-formulaone-grandprix-auto.html | Cooper and Maserati to Produce A Formula-One Grand-Prix Auto | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/miss-bueno-defaults.html | Miss Bueno Defaults | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/public-confidence-main-factor-in-stock-market-boom.html | PUBLIC CONFIDENCE MAIN FACTOR IN STOCK MARKET BOOM | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/bret-hanover-sets-mark-wins-little-brown-jug-heat.html | Bret Hanover Sets Mark, Wins Little Brown Jug Heat | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/new-cabinet-appointed-by-premier-of-syria.html | New Cabinet Appointed By Premier of Syria | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/a-solution-for-kashmir.html | A Solution for Kashmir | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/mr-kuchels-decision.html | Mr. Kuchel's Decision | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/1962-colombo-conference-called-failure-by-sihanouk.html | 1962 COLOMBO CONFERENCE CALLED "FAILURE" BY SIHANOUK | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/scars-of-battle-evident-at-kashmir-truce-line.html | SCARS OF BATTLE EVIDENT AT KASHMIR TRUCE LINE | True | By Thomas F. Brady | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/airline-reinstates-married-stewardess.html | AIRLINE REINSTATES MARRIED STEWARDESS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/mrs-kennedy-attends-art-preview-in-ny.html | Mrs. Kennedy Attends Art Preview in N.Y. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/clay-asks-world-boxing-group-to-lift-its-title-ban-against-him.html | Clay Asks World Boxing Group To Lift Its Title Ban Against Him | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/berlin-pact-expires.html | Berlin Pact Expires | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/georgia-a-racial-peacemaker-fails.html | Georgia: A Racial Peacemaker Fails | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/86-who-fled-cuba-reach-us-safety.html | 86 WHO FLED CUBA REACH U.S. SAFETY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/rockefeller-criticizes-state-divorce-laws.html | ROCKEFELLER CRITICIZES STATE DIVORCE LAWS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/us-replies-at-atom-talk.html | U.S. Replies at Atom Talk | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/brazil-seizes-cattle.html | Brazil Seizes Cattle | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/chinese-in-africa.html | Chinese in Africa | True | ABRAM V. MARTIN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/swiss-limit-land-rights.html | Swiss Limit Land Rights | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/dutch-parliament-is-urged-to-bar-beatrix-wedding.html | Dutch Parliament Is Urged To Bar Beatrix Wedding | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/financial-highlights-general-motors-announces-it-plans-to-reduce.html | Financial Highlights; General Motors Announces It Plans To Reduce Prices on 1966 Models | True | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/reds-trip-giants-71-help-dodgers-move-to-within-two-games-of-lead.html | Reds Trip Giants, 7-1, Help Dodgers Move to Within Two Games of Lead; ORIOLES DEFEAT TWINS AGAIN, 7-6 Wills Steals 88th Base -- Cincinnati Victory Puts Reds 3 1/2 Behind | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/goldberg-urges-un-to-bar-china-as-an-aggressor-us-delegate-says.html | GOLDBERG URGES U.N. TO BAR CHINA AS AN AGGRESSOR; U.S. Delegate Says Peking Seeks to Change World Order by Violence ARMS PLEA RENEWED American Makes an Offer to the Soviet to Join in Nuclear Disarmament GOLDBERG URGES U.N. TO BAR CHINA | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/othmar-ammann-engineer-is-dead-designed-verrazano-bridge-and.html | OTHMAR AMMANN, ENGINEER, IS DEAD; Designed Verrazano Bridge and Triborough Span | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/new-styling-set-for-rollsroyce.html | NEW STYLING SET FOR ROLLS-ROYCE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/pakistan-reports-peace.html | Pakistan Reports Peace | True | By Paul Grimesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-24 | 1965-09-24 | https://www.nytimes.com/1965/09/24/archives/indian-general-describes-tank-battle-in-punjab.html | INDIAN GENERAL DESCRIBES TANK BATTLE IN PUNJAB | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/french-university-offers-to-rescue-us-library-unit.html | French University Offers to Rescue U.S. Library Unit | True | By John L. Hesssspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/discovered-in-1500.html | Discovered in 1500 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/lincoln-wins-decision.html | Lincoln Wins Decision | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/links-to-us-hailed-by-adenauers-son.html | LINKS TO U.S. HAILED BY ADENAUER'S SON | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-courts-lag-behind.html | U.S. Courts Lag Behind | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/fowler-confident-of-british-success.html | FOWLER 'CONFIDENT' OF BRITISH SUCCESS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/johnson-orders-reorganization-of-federal-civil-rights-program.html | Johnson Orders Reorganization Of Federal Civil Rights Program | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/bridge-french-team-is-favored-in-matches-at-ostend.html | Bridge: French Team Is Favored In Matches at Ostend | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/vietnams-monsoon-nearly-over-did-not-bring-red-gains-feared-last.html | VIETNAM'S MONSOON NEARLY OVER; DID NOT BRING RED GAINS FEARED LAST MAY | True | By Neil Sheehan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/bobo-olso-scores-tko.html | Bobo Olso Scores T.K.O. | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/california-republicans-to-name-browns-opponent.html | CALIFORNIA REPUBLICANS TO NAME BROWN'S OPPONENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/library-closings.html | Library Closings | | MAURICE LE GAGNEUR | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/cards-to-battle-browns-at-home-namath-expected-to-start-for-jets.html | CARDS TO BATTLE BROWNS AT HOME; Namath Expected to Start for Jets Against Bills -Lions to Tackle Vikings | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/karachi-flights-resume.html | Karachi Flights Resume | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/paris-stocks-resistant.html | Paris Stocks Resistant | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/15-injured-in-wreck-in-france.html | 15 Injured in Wreck in France | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/mrs-dally-is-first-of-broadway-season.html | 'Mrs. Dally' Is First Of Broadway Season | | By Howard Taubmanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/gm-cut-yields-to-semantics-price-increases-for-1966-held-similar-to.html | G.M. 'Cut' Yields to Semantics; Price Increases for 1966 Held Similar to Chrysler's | | By Walter Rugaberspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/reds-in-vietnam-storm-outpost-relief-units-hit-saigon-troops-are.html | REDS IN VIETNAM STORM OUTPOST; RELIEF UNITS HIT; Saigon Troops Are Said to Suffer Heavy Casualties in Attacks at Phucu FRENCH AIDE KIDNAPPED 600 Vietcong Reported Slain by Air and Ground Fire -- Confirmation Lacking REDS IN VIETNAM OVER RUN OUTPOST | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/pakistan-presses-for-kashmir-solution-maintenance-of-truce-in-doubt.html | PAKISTAN PRESSES FOR KASHMIR SOLUTION; MAINTENANCE OF TRUCE IN DOUBT | True | By Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/civil-disobedience.html | Civil Disobedience | True | STRAUGHAN L. GETTER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/greenwood-announces-full-freedom-for-small-possession-in-indian.html | Greenwood Announces Full Freedom for Small Possession in Indian Ocean -- Population is 713,000 | True | By Dana Adams Schmidtspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/travel-cannes.html | TRAVEL; CANNES | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/financial-highlights-ampex-found-guilty-of-trade-restraint-us-court.html | Financial Highlights; Ampex Found Guilty of Trade Restraint -- U.S. Court Levies $1.2 Million Fine | | By William Holden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/kashmir-group-demands-plebiscite.html | KASHMIR GROUP DEMANDS PLEBISCITE | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/man-disrupts-us-house.html | Man Disrupts U.S. House | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/house-backs-health-funds.html | House Backs Health Funds | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/pronasser-arabs-seek-to-run-slate-in-israeli-elections.html | PRO-NASSER ARABS SEEK TO RUN SLATE IN ISRAELI ELECTIONS | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/david-lowe.html | DAVID LOWE | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/czech-cyclist-stricken.html | Czech Cyclist Stricken | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/new-soloists-new-works-added-to-visiting-orchestra-festival.html | NEW SOLOISTS, NEW WORKS ADDED TO VISITING ORCHESTRA FESTIVAL | | By Theodore Strongin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/confidence-voted-in-stephanopoulos.html | Confidence Voted in Stephanopoulos | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/method-to-synthesize-diamonds-among-new-patents.html | METHOD TO SYNTHESIZE DIAMONDS AMONG NEW PATENTS | | By Stacy V. Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/stock-car-kills-spectator.html | Stock Car Kills Spectator | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/nebraska-aims-at-the-air-force-texas-takes-on-texas-tech.html | NEBRASKA AIMS AT THE AIR FORCE; Texas Takes on Texas Tech, and Michigan, Minus Star, Entertains California | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/phillies-sweep-pair-from-cubs-bunnings-247-strikeouts-top-club-mark.html | PHILLIES SWEEP PAIR FROM CUBS; Bunning's 247 Strike-Outs Top Club Mark Set in 1915 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/russia-australia-join-world-cancer-research-unit.html | RUSSIA, AUSTRALIA JOIN WORLD CANCER RESEARCH UNIT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/west-german-chancellor-erhards-leadership-affirmed-by-christian.html | WEST GERMAN CHANCELLOR ERHARDS LEADERSHIP AFFIRMED BY CHRISTIAN DEMOCRATIC PARTY VICTORY | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/sports-of-the-times-fair-fights-and-foul-ones.html | SPORTS OF THE TIMES: FAIR FIGHTS AND FOUL ONES | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/topics-of-the-times-population-fallout.html | Topics of the Times: Population Fallout | True | ROBERT A. BARZILAY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/british-role-scored.html | British Role Scored | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/house-committee-nears-decision-on-bank-merger-bills.html | HOUSE COMMITTEE NEARS DECISION ON BANK MERGER BILLS | True | By Albert L. Kraus | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/johnson-lauds-leaders.html | Johnson Lauds Leaders | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/new-york-newspapers-and-public-interest.html | New York; Newspapers and Public Interest | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/prokofiev-opera-is-given-in-ny.html | Prokofiev Opera Is Given in N.Y. | True | By Harold C. Schonbergspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/kremlin-reopens-its-bid-for-nonagression-pact.html | Kremlin Reopens Its Bid For Nonagression Pact | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/soviet-racers-at-monza.html | Soviet Racers at Monza | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/ayub-asks-kosygin-to-help-speed-kashmir-settlement.html | AYUB ASKS KOSYGIN TO HELP SPEED KASHMIR SETTLEMENT | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/bolivian-regime-reopens-tin-mines-in-revolt-area.html | Bolivian Regime Reopens Tin Mines in Revolt Area | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/aid-for-atheism-laid-to-church-cardinal-cites-support-for-rigid.html | AID FOR ATHEISM LAID TO CHURCH; Cardinal Cites Support for Rigid Social Structures | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/md-kammari-savjet-philosopher-studied-uthnio-relationships.html | M.D. KAMMARI; SavJet Philosopher, Studied u*Ithnio Relationships | True | ' | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/indianpakistani-tank-battle-detailed.html | INDIAN-PAKISTANI TANK BATTLE DETAILED | True | By Thomas F. Brady | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/bonn-rejects-charge.html | Bonn Rejects Charge | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/saragat-is-home.html | Saragat Is Home | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/india-rules-out-reopening-talks-on-kashmir-issue-shastri-calls-area.html | INDIA RULES OUT REOPENING TALKS ON KASHMIR ISSUE; Shastri Calls Area Integral Part of His Nation -- Minor Fighting Still Reported Shastri Rules Out Further Talks On Settlement of Kashmir Issue | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/racketeers-hold-meeting.html | Racketeers Hold Meeting | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/athletics-nip-senators.html | Athletics Nip Senators | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/fcc-chief-denounces-summer-tv.html | FCC CHIEF DENOUNCES SUMMER TV | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/screen-marriage-on-the-rocks.html | SCREEN: "MARRIAGE ON THE ROCKS" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-withdrawing.html | U.S. Withdrawing | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/auckland-airport-woos-birds-with-new-sanctuary.html | AUCKLAND AIRPORT WOOS BIRDS WITH NEW SANCTUARY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/india-pakistan-charge-each-other-with-truce-violations.html | INDIA, PAKISTAN CHARGE EACH OTHER WITH TRUCE VIOLATIONS | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/un-diplomats-see-us-soviet-policies-as-parallel.html | U.N. DIPLOMATS SEE U.S., SOVIET POLICIES AS PARALLEL | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/ny-aide-hopeful-on-guild-strike-union-sees-breakthrough-unlikely.html | N.Y. Aide Hopeful on Guild Strike; Union Sees Breakthrough Unlikely | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/brezhnev-identified-as-party-head-in-russian-republic.html | BREZHNEV IDENTIFIED AS PARTY HEAD IN RUSSIAN REPUBLIC | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/russians-launch-more-cosmos-satellites-united-states-closing-space.html | RUSSIANS LAUNCH MORE COSMOS SATELLITES; UNITED STATES CLOSING SPACE GAP | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/mariner-4-to-stop-sending.html | Mariner 4 to Stop Sending | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/britons-65-leads-jersey-golf-field.html | BRITON'S 65 LEADS JERSEY GOLF FIELD | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/last-train-to-leave-from-old-gare-montparnasse.html | Last Train to Leave From Old Gare Montparnasse | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/indians-herd-800-sheep-to-door-of-peking-embassy-china-gets-sheep.html | Indians Herd 800 Sheep to Door of Peking Embassy; CHINA GETS SHEEP FROM INDIAN MOB | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/wilkinson-sword-chairman-wins-award-for-marketing.html | Wilkinson Sword Chairman Wins Award for Marketing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/nea-lifts-sanctions.html | N.E.A. Lifts Sanctions | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/peace-corps-aides-diverted.html | Peace Corps Aides Diverted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/trainmen-reach-pact-with-santa-fe.html | TRAINMEN REACH PACT WITH SANTA FE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/9-czechoslovakians-defect.html | 9 Czechoslovakians Defect | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/russians-claim-new-parachute-records.html | RUSSIANS CLAIM NEW PARACHUTE RECORDS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/guerrillas-hunted-by-mexican-troops.html | GUERRILLAS HUNTED BY MEXICAN TROOPS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-hopeful-of-improving-relations-with-pakistan-officials-feel-war.html | U.S. Hopeful of Improving Relations With Pakistan; Officials Feel War Has Sobered Ayub Regime and Discouraged Flirtation With Communist Chinese U.S. IS OPTIMISTIC ON PAKISTAN TIES. | True | By John W. Finney special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/executive-sentenced.html | Executive Sentenced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/berlin-wall-pass-agreement-sought.html | BERLIN WALL PASS AGREEMENT SOUGHT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/soviet-wheat-crop-fails-to-meet-goals.html | SOVIET WHEAT CROP FAILS TO MEET GOALS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/new-treaty-will-accord-panama-a-share-in-canal.html | New Treaty Will Accord Panama a Share in Canal | True | By John W. Finney special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/hungary-removes-mines.html | Hungary Removes Mines | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/british-and-german-companies-battle-over-bayer-trademark.html | BRITISH AND GERMAN COMPANIES BATTLE OVER BAYER TRADEMARK | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/johnson-sees-glenn.html | Johnson Sees Glenn | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-and-greek-units-in-nato-maneuvers.html | U.S. AND GREEK UNITS IN NATO MANEUVERS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/candidates-for-miss-america-smile-through-their-sobs-muscle-control.html | Candidates for Miss America Smile Through Their Sobs; Muscle Control Aways Judge This Year | True | By John Canaday special To the New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/guard-to-intensify-recruiting-program-for-6month-tours.html | Guard to Intensify Recruiting Program For 6-Month Tours | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-continues-raids-on-north-vietnam.html | U.S. CONTINUES RAIDS ON NORTH VIETNAM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-colonel-absolved-in-vietnam-tear-gas-incident.html | U.S. COLONEL ABSOLVED IN VIETNAM TEAR GAS INCIDENT | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/dorothy-malone-undergoes-surgery.html | DOROTHY MALONE UNDERGOES SURGERY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/imf-to-weigh-world-monetary-reform.html | I.M.F. TO WEIGH WORLD MONETARY REFORM | True | By Eileen Shanahan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/east-germany-to-extend-pass-agreement-one-day.html | East Germany to Extend Pass Agreement One Day | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/korean-student-demonstrations-quelled.html | KOREAN STUDENT DEMONSTRATIONS QUELLED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/pakistan-troops-to-stay.html | Pakistan Troops to Stay | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/greece-tries-to-stem-foreign-currency-black-market.html | GREECE TRIES TO STEM FOREIGN CURRENCY BLACK MARKET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/caviar-ou-lentilles-is-on-stage-in-paris.html | 'Caviar ou Lentilles' Is on Stage in Paris | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/turning-the-clock-back.html | Turning the Clock Back | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/norwegian-loses-bid-to-stop-fay-texan-wins-scandinavian-sailing-cup.html | NORWEGIAN LOSES BID TO STOP FAY; Texan Wins Scandinavian Sailing Cup of 4th Time | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/gain-for-pound-reported-in-us-increase-in-foreignowned-securities.html | GAIN FOR POUND REPORTED IN U.S.; Increase in Foreign-Owned Securities Said to Reflect Progress for Sterling | True | By Albert L. Kraussspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/test-for-the-aid-programs.html | Test for the Aid Programs | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/gromyko-scores-us-aggression-in-three-areas-he-asks-the-un-for-a.html | GROMYKO SCORES U.S. 'AGGRESSION' IN THREE AREAS; He Asks the U.N. for a Ban on a State's Interfering In Another's Affairs GOLDBERG ASSAILS TALK Russian Gives Assembly a New Communist Outline on Disarmament SOVIET ASSAILS U.S. ON VIETNAM | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/stocks-recover-on-wall-street-volume-of-trade-is-lower-but.html | STOCKS RECOVER ON WALL STREET; Volume of Trade Is Lower, but Surpasses 7 Million for 5th Straight Day DOW-JONES RISES 2.09 K.L.M. Is Market Leader With Gain of 8 1/2 Points on Increased Earnings | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/boston-visited-by-mrs-kennedy-trip-first-since-president-was.html | BOSTON VISITED BY MRS. KENNEDY; Trip First Since President Was Assassinated | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/scientists-question-age-of-mars-craters.html | SCIENTISTS QUESTION AGE OF MARS CRATERS | True | By Harold M. Schmeck, Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/no-beauty-prize.html | No Beauty Prize | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/africans-bid-un-denuclearize-zone.html | AFRICANS BID U.N. DENUCLEARIZE ZONE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/moscow-comparing-the-space-programs.html | Moscow; Comparing the Space Programs | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/pakistan-wary-of-us-stand-in-conflict-with-india.html | PAKISTAN WARY OF U.S. STAND IN CONFLICT WITH INDIA | True | By Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/giardello-starts-training.html | Giardello Starts Training | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/foreign-film-production-booming-in-brazil.html | FOREIGN FILM PRODUCTION BOOMING IN BRAZIL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/merle-robertson.html | MERLE ROBERTSON | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/surtees-hurt-in-canadian-crash-cuban-upsets-yugoslav-in-chess.html | Surtees Hurt in Canadian Crash; Cuban Upsets Yugoslav in Chess | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/vatican-council-approval-of-religious-liberty-declaration-seen.html | VATICAN COUNCIL APPROVAL OF RELIGIOUS LIBERTY DECLARATION SEEN | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/pakistan-reports-truce-tenuous-charges-violations-by-india.html | PAKISTAN REPORTS TRUCE TENUOUS; CHARGES VIOLATIONS BY INDIA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/norwegian-premier-named.html | Norwegian Premier Named | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/colombian-war-council-acquits-general-in-liquor-smuggling-incident.html | COLOMBIAN WAR COUNCIL ACQUITS GENERAL IN LIQUOR SMUGGLING INCIDENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-may-bar-un-observer-status-for-hostile-nations.html | U.S. MAY BAR U.N. OBSERVER STATUS FOR HOSTILE NATIONS | True | By Raymond Daniell | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/don-quixote-launches-ny-city-ballet-season.html | 'Don Quixote' Launches N.Y. City Ballet Season | True | Special to The New York Times.CLIVE BARNES | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/moscow-bans-us-magazine-over-cover-picture-of-chinese-flag.html | MOSCOW BANS U.S. MAGAZINE OVER COVER PICTURE OF CHINESE FLAG | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/37-dead-in-morocco.html | 37 Dead in Morocco | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/ground-war-stepped-up.html | Ground War Stepped Up | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/portugal-steps-up-aid-to-possessions.html | PORTUGAL STEPS UP AID TO POSSESSIONS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/us-airlines-score-sky-diving-hazard-in-their-operation.html | U.S. Airlines Score Sky-Diving Hazard In Their Operation | True | By Evert Clarkspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/congress-clears-antipoverty-aid-senate-sends-18-billion-measure-to.html | CONGRESS CLEARS ANTIPOVERTY AID; Senate Sends $1.8 Billion Measure to Johnson by a Vote of 46 to 22 CONGRESS CLEARS ANTIPOVERTY AID | True | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/gang-in-london-attacks-pay-car-attempted-robbery-a-mile-from.html | GANG IN LONDON ATTACKS PAY CAR; Attempted Robbery a Mile From Thursday Crime | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/spaak-gives-plan-to-reunite-eec-belgian-proposes-a-meeting-of.html | SPAAK GIVES PLAN TO REUNITE E.E.C.; Belgian Proposes a Meeting of Foreign Ministers, Not Including Commission BONN REGISTERS ACCORD A Resolution by Parliament Condemns France for Its Boycott of Community | True | By Richard E. Mooneyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/bret-hanover-captures-little-brown-jug-title.html | Bret Hanover Captures Little Brown Jug Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/dutch-seek-us-aid-to-build-nuclear-submarines-congress-opposed.0html | DUTCH SEEK U.S. AID TO BUILD NUCLEAR SUBMARINES; CONGRESS OPPOSED | True | By John W. Finney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/griffiths-foe-withdraws.html | Griffith's Foe Withdraws | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/lindsay-belittles-labor-council-endorsement-of-beame.html | LINDSAY BELITTLES LABOR COUNCIL ENDORSEMENT OF BEAME | True | By Robert Alden | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/ships-collide-in-thames.html | Ships Collide in Thames | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/peking-unit-to-visit-canada.html | Peking Unit to Visit Canada | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/inco-plans-further-expansion.html | INCO PLANS FURTHER EXPANSION | True | By John M. Lee | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/chile-gets-world-alpine-ski-championships.html | CHILE GETS WORLD ALPINE SKI CHAMPIONSHIPS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/petrosyantss-statement-to-newsmen-at-nuclear-talks-in-tokyo-dims-us.html | Petrosyants's Statement to Newsmen at Nuclear Talks in Tokyo Dims U.S. Hopes for a Compromise | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/ivkov-loses-in-37-moves.html | Ivkov Loses in 37 Moves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/morgan-guaranty-appraises-common-market-problem.html | MORGAN GUARANTY APPRAISES COMMON MARKET PROBLEM | True | By Albert L. Kraus | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/12-us-sailors-killed-in-fire-near-tokyo.html | 12 U.S. Sailors Killed in Fire Near Tokyo | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/london-shares-show-firm-tone-industrials-move-ahead-on-selective.html | LONDON SHARES SHOW FIRM TONE; Industrials Move Ahead on Selective Buying -- Gains Led by Tobacco Sector | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/vietcong-aide-cites-problems-hungarians-told-massive-us-effort-is.html | VIETCONG AIDE CITES PROBLEMS; Hungarians Told 'Massive' U.S. Effort Is Causing 'Certain Difficulties' Vietcong Official Admits U.S. Effort Causes Problems | True | By David Binderspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/prince-philip-to-visit-milan.html | Prince Philip to Visit Milan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-25 | 1965-09-25 | https://www.nytimes.com/1965/09/25/archives/gypsies-pray-in-saint-peters.html | Gypsies Pray in Saint Peter's | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/bridge-italy-wins-european-bridge-championships.html | Bridge: Italy Wins European Bridge Championships | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/dodgers-win-9th-straight.html | Dodgers Win 9th Straight | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/resolution-reexamined.html | Resolution Re-examined | True | By Jack Raymondspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/guy-trimble-vs-guy-tremblay-the-continuing-linguistic-conflict-in.html | Guy Trimble vs. Guy Tremblay: The Continuing Linguistic Conflict in Canada | True | By Jay Walzspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/indias-attitude.html | India's Attitude | True | WILLIAM C. COOPER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/goldberg-urges-reds-act-on-aban.html | GOLDBERG URGES REDS ACT ON A-BAN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/greece-and-turkey-in-dispute-over-telemeni-border.html | GREECE AND TURKEY IN DISPUTE OVER TELEMENI BORDER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/ny-holds-steuben-fete.html | N.Y. Holds Steuben Fete | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/pakistani-camel-driver-criticizes-friend-johnson.html | Pakistan Camel Driver Criticizes Friend Johnson | True | By Paul Grimesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/pakistan-alleges-india-misuses-truce-flags.html | PAKISTAN ALLEGES INDIA MISUSES TRUCE FLAGS | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/books-of-the-times-oh-frabjous-day.html | Books of The Times; Oh, Frabjous Day! | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/goldberg-vs-gromyko.html | Goldberg vs. Gromyko | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/house-rules-committee-sets-hearing-on-sugar-quotas.html | HOUSE RULES COMMITTEE SETS HEARING ON SUGAR QUOTAS | | By Cabell Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/alan-lerner-divorced.html | Alan Lerner Divorced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/gop-study-asks-changes-in-oas-11-house-republicans-make.html | G.O.P. STUDY ASKS CHANGES IN O.A.S.; 11 House Republicans Make Recommendations to Aid Links With Canada G.O.P. STUDY ASKS CHANGE IN O.A.S. | True | By John D. Morrisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-driver-wins-canada-prix-race-surtees-improved.html | U.S. Driver Wins Canada Prix Race; Surtees Improved | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/sammy-davis-takes-rest-from-broadway-musical.html | Sammy Davis Takes Rest From Broadway Musical | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/criteria-for-buying-a-color-tv-set.html | CRITERIA FOR BUYING A COLOR TV SET | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/steel-demand-continues-high-price-rise-seen.html | STEEL DEMAND CONTINUES HIGH; PRICE RISE SEEN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-decision-to-bomb-inside-south-vietnam-seen-as-turning-point-of.html | U.S. Decision to Bomb Inside South Vietnam Seen as Turning Point of War | True | By Jack Langguthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/sports-of-the-times-not-on-the-hit-parade.html | SPORTS OF THE TIMES: NOT ON THE HIT PARADE | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/belgian-to-defend-title.html | Belgian to Defend Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/police-prepare-for-visit.html | Police Prepare for Visit | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/hungary-undertakes-facelifting-at-border-crossings.html | HUNGARY UNDERTAKES FACE-LIFTING AT BORDER CROSSINGS | True | By David Binder | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/shastri-rejects-foreign-pressure-to-quit-kashmir-he-says-big-powers.html | SHASTRI REJECTS FOREIGN PRESSURE TO QUIT KASHMIR; He Says 'Big Powers' Want India to Abandon State Bordering Himalayas PAKISTAN IS ACCUSED New Delhi Asserts Battalion Crossed Line -- Tharat Says Truce Does Not Hold Shastri Rejects Foreign 'Pressure' On Kashmir Issue | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/better-under-india.html | Better Under India | True | ELAINE HIRZ | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/orioles-top-angels-21.html | Orioles Top Angels, 2-1 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/saudi-prince-killed-while-leading-plot-against-faisal.html | SAUDI PRINCE KILLED WHILE LEADING PLOT AGAINST FAISAL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/battle-on-home-rule-and-righttowork-due-in-congress.html | BATTLE ON HOME RULE AND RIGHT-TO-WORK DUE IN CONGRESS | True | By Marjorie Hunter | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/brewer-fires-66-leads-in-seattle.html | BREWER FIRES 66, LEADS IN SEATTLE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/10-korean-students-arrested-on-coup-charges.html | 10 Korean Students Arrested on Coup Charges | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/nixon-predicts-gop-will-gain-40-house-seats-in-1966-election-says.html | Nixon Predicts G.O.P. Will Gain 40 House Seats in 1966 Election; Says Republicans Need at Least 30 Seats to Remain Vital Force in Politics -- California Race Is Studied | True | By Wallace Turnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/giant-step-in-panama.html | Giant Step in Panama | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/tracys-condition-is-good.html | Tracy's Condition Is 'Good' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/astros-beat-reds-42.html | Astros Beat Reds, 4-2 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-rocket-passes-test.html | U.S. Rocket Passes Test | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/horror-of-dachau.html | Horror of Dachau | True | IRVING SHERMAN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/aden-is-declared-a-british-colony-london-moves-to-cope-with-an.html | ADEN IS DECLARED A BRITISH COLONY; London Moves to Cope With an Increase in Terrorism -- Pledges Independence | True | By Dana Adams Schmidtspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/pope-says-mass-at-a-gypsy-camp-pope-offers-mass-for-3000-gypsies-at.html | Pope Says Mass at a Gypsy Camp; Pope Offers Mass For 3,000 Gypsies At Camp in Italy | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/miami-of-florida-stops-ohio-state-syracuse-minnesota-and-florida.html | MIAMI OF FLORIDA STOPS OHIO STATE; Syracuse, Minnesota and Florida Also Beaten -- Nebraska Triumphs | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/british-girl-strangled.html | British Girl Strangled | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/ny-sees-paintings-by-rivers.html | N.Y. Sees Paintings By Rivers | True | By John Canadayspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/extaiwan-aide-reports-55-us-plot-on-chiang-extaiwan-aide-reports-55.html | Ex-Taiwan Aide Reports '55 U.S. Plot on Chiang; EX-TAIWAN AIDE REPORTS '55 PLOT | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/europe-is-target-of-bond-sales-us-balance-of-payments-is-eased-by.html | EUROPE IS TARGET OF BOND SALES; U.S. Balance of Payments Is Eased by Offerings | True | By John H. Allanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/braves-trip-giants.html | Braves Trip Giants | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/disaster-area-declared.html | Disaster Area Declared | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-lacks-information.html | U.S. Lacks Information | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/vote-alters-little-in-french-senate.html | VOTE ALTERS LITTLE IN FRENCH SENATE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/peking-severs-relations-with-red-cross-commission.html | PEKING SEVERS RELATIONS WITH RED CROSS COMMISSION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/new-greek-regime-facing-difficulties-regime-in-greece-faces.html | New Greek Regime Facing Difficulties; REGIME IN GREECE FACES PROBLEMS | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/white-man-shot-in-watts.html | White Man Shot in Watts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/peacemaker.html | Peacemaker | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/4-killed-in-spanish-wreck.html | 4 Killed in Spanish Wreck | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/arms-race-in-space.html | Arms Race in Space | True | GEORGE FISCHER Associate Professor of Sociology, Columbia University | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/tigers-stop-indians-20.html | Tigers Stop Indians, 2-0 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/stamps-to-mark-visit-by-pope-to-new-york.html | Stamps to Mark Visit By Pope to New York | True | By David Lidmanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/nationalists-to-meet.html | Nationalists to Meet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/china-protests-to-india.html | China Protests to India | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/braves-defeat-marichal-3-to-2-koufax-snaps-fellers-mark-with-356.html | BRAVES DEFEAT MARICHAL, 3 TO 2; Koufax Snaps Feller's Mark With 356 Strike-Outs -- Mays Hits 50th Homer | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/r-hennessy-38-dies-in-france-he-was-a-coowner-of-the-cognac-making.html | R. HENNESSY, 38, DIES IN FRANCE; He Was a Co-owner of the Cognac Making Company | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/funds-confirmed-for-bases.html | Funds Confirmed for Bases | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-troops-find-big-arms-caches-in-vietnam-drive-soviet-sniper.html | U.S. TROOPS FIND BIG ARMS CACHES IN VIETNAM DRIVE; Soviet Sniper Rifles Have Tags Urging Shooting of American Advisers MARINES STORM BEACH First Division Group Raids Peninsula and Regains Its Ships in a New Tactic U.S. Paratroops Uncover Caches Of Vietcong Arms in Jungle Sweep | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/washington-food-and-peace.html | Washington: Food and Peace | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/pasarell-beaten-by-ashe-64-64-ralston-stops-fox-enters-final-at-los.html | PASARELL BEATEN BY ASHE, 6-4, 6-4; Ralston Stops Fox, Enters Final at Los Angeles | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/a-high-wire-over-10-downing-street.html | A High Wire Over 10 Downing Street | True | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/grimond-warns-wilson.html | Grimond Warns Wilson | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/reds-plan-maneuvers.html | Reds Plan Maneuvers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/israel-starts-year.html | Israel Starts Year | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/denmark-honors-four-slain-officers.html | DENMARK HONORS FOUR SLAIN OFFICERS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/the-farm-bill.html | The Farm Bill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/soviet-economy-faces-revision-meetings-this-week-likely-to-adopt.html | SOVIET ECONOMY FACES REVISION; Meetings This Week Likely to Adopt Profit Incentives and Central Planning SOVIET ECONOMY FACES REVISION | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/violence-erupts-as-bosch-returns-to-santo-domingo-former-president.html | VIOLENCE ERUPTS AS BOSCH RETURNS TO SANTO DOMINGO; Former President Cheered -- Police Fire on Crowds Along Highways VIOLENCE MARS BOSCH'S RETURN | True | By Paul Hofmannspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/brandt-would-stay.html | Brandt Would Stay | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/kashmir-tension-eases-minor-clashes-reported-tension-easing-in.html | Kashmir Tension Eases; Minor Clashes Reported; TENSION EASING IN KASHMIR TRUCE | True | By Jacques Nevardspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/james-fitzmaurice.html | JAMES FITZMAURICE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/100-bills-given-away.html | $100 Bills Given Away | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/miss-creed-snaps-record.html | Miss Creed Snaps Record | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/money-parley-weighs-reforms-delegates-of-100-countries-meeting-in.html | MONEY PARLEY WEIGHS REFORMS; Delegates of 100 Countries Meeting in Washington | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/astronaut-sets-record.html | Astronaut Sets Record | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/boy-aids-us-pilot-in-vietnam-life-continues-in-saigon-as-a-battle.html | Boy Aids U.S. Pilot in Vietnam; Life Continues in Saigon as a Battle Goes on Nearby VIETNAMESE BOY HELPS U.S. PILOT | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/china-reported-withdrawn.html | China Reported Withdrawn | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/the-week-in-finance-threat-of-new-inflation-dominates-economic-and.html | The Week in Finance; Threat of New Inflation Dominates Economic and Business Discussions | True | By Thomas E. Mullaneyspecial To the New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/naming-of-english-school-for-churchill-is-assailed.html | Naming of English School For Churchill Is Assailed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/in-the-nation-bare-brief-unity-in-the-un.html | In The Nation: Bare, Brief Unity in the U.N. | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/2-americans-executed.html | 2 Americans Executed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/true-partnership-urged-for-nato.html | 'True Partnership' Urged for NATO | True | PAUL FINDLEY Chairman, House Republican Committee on NATO Washington | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/herald-tribune-quits-ny-pact-will-resume-publication-today-herald.html | Herald Tribune Quits N.Y. Pact; Will Resume Publication Today; Herald Tribune Quits N.Y. Pact; Will Resume Publication Today | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/saturdays-results.html | Saturday's Results | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/tv-year-big-yawn-for-us.html | TV Year: Big Yawn For U.S. | True | By Jack Gouldspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/surtees-recovering.html | Surtees Recovering | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/boy-scouts-meet.html | Boy Scouts Meet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/mapai-loses-control-of-israeli-labor-federation-key-to-general.html | MAPAI LOSES CONTROL OF ISRAELI LABOR FEDERATION; KEY TO GENERAL ELECTIONS SEEN | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-27 | 1965-09-27 | https://www.nytimes.com/1965/09/27/archives/marella-says-new-church-body-to-be-responsible-to-pope-and-separate.html | Marella Says New Church Body to Be Responsible to Pope and Separate From Central Administration | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/2-balkan-nations-urge-arms-parley.html | 2 BALKAN NATIONS URGE ARMS PARLEY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/article-2-no-title-conference-assails-drugs-for-athletes.html | Article 2 -- No Title; CONFERENCE ASSAILS DRUGS FOR ATHLETES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/riot-inquiry-proceeds.html | Riot Inquiry Proceeds | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/5-nations-asked-to-help-build-zambiatanzania-rail-line.html | 5 NATIONS ASKED TO HELP BUILD ZAMBIA-TANZANIA RAIL LINE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/tom-rolfe-arrives-in-paris-for-race-at-longchamp.html | Tom Rolfe Arrives in Paris For Race at Longchamp | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/american-writer-reported-seriously-ill-on-soviet-trip.html | American Writer Reported Seriously Ill on Soviet Trip | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/100car-crash-in-italy.html | 100-Car Crash in Italy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/pflimlin-will-visit-us.html | Pflimlin Will Visit U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/africans-exhibit-in-london.html | Africans Exhibit In London | True | By Charles S. Spencerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/corks-pop.html | Corks Pop | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/paris-police-investigate-death-of-french-baroness.html | Paris Police Investigate Death of French Baroness | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/un-bids-india-pakistan-heed-ceasefire-edict-thant-says-new-delhi.html | U.N. BIDS INDIA, PAKISTAN HEED CEASE-FIRE EDICT; Thant Says New Delhi Has Yet to Reply to Demand for Troop Withdrawal ACTION IS UNANIMOUS Aide of Shastri Reports 76 Troops Lost in Gravest Incident in Truce | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/ralston-defeats-ashe-64-63-to-capture-pacific-tennis-title.html | Ralston Defeats Ashe, 6-4, 6-3, To Capture Pacific Tennis Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/london-market-stages-advance-further-gains-for-sterling-aid-stocks.html | LONDON MARKET STAGES ADVANCE; Further Gains for Sterling Aid Stocks -- Government Bonds Continue to Rise | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/restrictions-on-doctors.html | Restrictions on Doctors | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/us-catholic-unit-urges-a-restudy-of-birth-control-but-groups-effort.html | U.S. CATHOLIC UNIT URGES A RESTUDY OF BIRTH CONTROL; But Group's Effort to Get Views on Papal Commission Have Been Frustrated RESTUDY IS URGED ON BIRTH CONTROL | True | By John Cogleyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/continent-stocks-off.html | Continent Stocks Off | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/brazil-signs-contract-with-us-company-for-shale-oil-project.html | BRAZIL SIGNS CONTRACT WITH U.S. COMPANY FOR SHALE OIL PROJECT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/red-cross-inquiry-asked.html | Red Cross Inquiry Asked | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/only-a-start-for-head-start.html | Only a Start for Head Start | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/todays-financial-highlights.html | Today's Financial Highlights | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/dr-nicholas-kovacs.html | DR. NICHOLAS KOVACS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/british-jobless-total-falls.html | British Jobless Total Falls | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/red-chinese-report-denied.html | Red Chinese Report Denied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/brennan-keeps-ring-title.html | Brennan Keeps Ring Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/deller-consort-of-london-to-open-feb-21-in-paris.html | Deller Consort of London To Open Feb. 21 in Paris | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/opera-faust-opens-final-metropolitan-season-at-old-house.html | OPERA: "FAUST" OPENS FINAL METROPOLITAN SEASON AT OLD HOUSE | True | By Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/desegregation-up-50-in-south-75-of-negro-students-in-classes-with.html | DESEGREGATION UP 50% IN SOUTH; 7.5% of Negro Students in Classes With Whites | True | By John Herbersspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/packers-rally-to-top-colts-2017.html | Packers Rally to Top Colts, 20-17 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/nlrb-rules-unions-may-force-employers-to-bargain-individually.html | N.L.R.B. RULES UNIONS MAY FORCE EMPLOYERS TO BARGAIN INDIVIDUALLY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/home-rule-bill-faces-floor-fight-in-house.html | HOME RULE BILL FACES FLOOR FIGHT IN HOUSE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/capital-home-rule-advances-in-house.html | CAPITAL HOME RULE ADVANCES IN HOUSE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/harper-wins-tournament.html | Harper Wins Tournament | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/memorial-service-slated-for-mrs-caroline-r-hill.html | Memorial Service Slated For Mrs. Caroline R. Hill | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/atom-agency-elects-board.html | Atom Agency Elects Board | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/yugoslavs-win-track-meet.html | Yugoslavs Win Track Meet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/peru-the-campaign-against-red-guerrillas.html | Peru: The Campaign Against Red Guerrillas | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/ky-hints-at-change-in-saigons-regime-ky-hints-at-changes-in-cabinet.html | Ky Hints at Change In Saigon's Regime; Ky Hints at Changes in Cabinet, Realignment of Military Command | True | By R.w. Apple Jr.special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/congo-army-launches-drive-on-rebel-stronghold.html | CONGO ARMY LAUNCHES DRIVE ON REBEL STRONGHOLD | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/color-film-showing-coltsvikings-game-in-paris-tomorrow.html | Color Film Showing Colts-Vikings Game In Paris Tomorrow | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/japan-launches-150000ton-tanker-worlds-largest-japan-launches.html | Japan Launches 150,000-Ton Tanker, World's Largest; JAPAN LAUNCHES LARGEST TANKER | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/bridge-lightner-slam-double-gives-briton-a-problem.html | Bridge: Lightner Slam Double Gives Briton a Problem | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/johnson-phones-aquanaut-in-decompression-tank-congratulates.html | Johnson Phones Aquanaut in Decompression Tank; Congratulates Carpenter on Completion of the Sealab Underwater Project | True | By Robert B. Semple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/britain-what-makes-the-liberals-run.html | Britain: What Makes the Liberals Run | True | By Anthony Lewis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/jesuits-head-says-an-atheistic-plot-infiltrates-church-jesuits.html | Jesuits' Head Says An Atheistic Plot Infiltrates Church; JESUITS LEADER DECRIES ATHEISM | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/michael-boyer-is-buried.html | Michael Boyer Is Buried | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/us-and-china.html | U.S. and China | True | MARGARET HITCHCOCK | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/army-identifies-soldier-killed-in-training-blast.html | Army Identifies Soldier Killed in Training Blast | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/typified-an-era-clara-bow-the-it-girl-dies-at-60-film-actress-set.html | Typified an Era; Clara Bow, the 'It' Girl, Dies at 60; Film Actress Set Vogue in 1920's | | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/americans-give-evidence-in-bridgecheating-case.html | Americans Give Evidence In Bridge-Cheating Case | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/postal-aides-strike-3d-time-in-athens.html | POSTAL AIDES STRIKE 3D TIME IN ATHENS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/russian-loan-arrives-at-louvre-after-halfcentury-odyssey-masters.html | Russian Loan Arrives at Louvre; After Half-Century Odyssey, Masters Shown in Paris | True | By Paul Waldo Schwartzspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/alexander-maitland.html | ALEXANDER MAITLAND | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/kashmir-genocide-charged.html | Kashmir Genocide Charged | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/clara-bow-the-it-girl-dies-at-60-film-actress-set-vogue-in-1920s.html | Clara Bow, the 'It' Girl, Dies at 60; Film Actress Set Vogue in 1920's; Flapper-Styled Star Retired in 1930's After Marriage -- Widow of Rex Bell | | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/an-empire-of-waste.html | An Empire of Waste | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/agreement-on-automation-could-result-in-added-pressure-for.html | Agreement on Automation Could Result in Added Pressure for Settlement of Guild's Strike at The Times | | By Will Lissnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/chinese-report-attack.html | Chinese Report Attack | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/peru-asks-us-to-increase-aid.html | PERU ASKS U.S. TO INCREASE AID | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/help-wanted-picking-the-sex-for-the-job.html | Help Wanted: Picking the Sex for the Job | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/red-cross-denies-peking-rift.html | Red Cross Denies Peking Rift | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/methodist-bishop-assesses-popes-un-visit-and-vatican-council.html | METHODIST BISHOP ASSESSES POPE'S U.N. VISIT AND VATICAN COUNCIL | True | By William G. Weart | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/india-reports-raid-un-renews-call-for-ceasefire.html | India Reports Raid; U.N. RENEWS CALL FOR CEASE-FIRE | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/us-mission-in-pakistan-waits-armsaid-decision-pakistan-cool-to-us.html | U.S. Mission in Pakistan Waits Arms-Aid Decision; PAKISTAN COOL TO U.S. MISSION | True | By Paul Grimesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/eastwest-passes-talks-again-fail-in-west-berlin.html | East-West Passes Talks Again Fail in West Berlin | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/netherlands-refinery-is-dedicated-by-gulf.html | Netherlands Refinery Is Dedicated by Gulf | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/celebrities-attend-mets-last-first-night-in-old-opera-house.html | CELEBRITIES ATTEND MET'S LAST FIRST NIGHT IN OLD OPERA HOUSE | True | By Charlotte Curtis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/more-on-schweitzer.html | More on Schweitzer | True | HENRY P. VAN DUSEN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/giants-defeat-cardinals-8-to-4-and-take-a-12game-lead-over-dodgers.html | Giants Defeat Cardinals, 8 to 4, and Take a 1/2-Game Lead Over Dodgers; HALLER'S HITTING DOWNS ST. LOUIS Mole Plans to Start Grant for Twins in the Opener of the World Series | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/atheist-released-on-bond.html | Atheist Released on Bond | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/arthur-miller-spurns-invitation-by-johnson-in-vietnam-protest.html | Arthur Miller Spurns Invitation by Johnson in Vietnam Protest | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/10-cardinals-to-travel-with-pope-paul-to-us.html | 10 Cardinals to Travel With Pope Paul to U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/shriver-hails-vista-project.html | SHRIVER HAILS VISTA PROJECT | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/new-greek-premier-vows-to-keep-peace.html | NEW GREEK PREMIER VOWS TO KEEP PEACE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/trust-study-begun.html | Trust Study Begun | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/yankee-baron-with-a-mission-fellowship-cochief-prefers-himalayas-to.html | Yankee Baron With a Mission; Fellowship Co-Chief Prefers Himalayas to Paris's Pace | True | By John L. Hessspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/secondary-schools-closed-in-aden-by-authorities.html | Secondary Schools Closed in Aden by Authorities | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/pearson-wins-award.html | Pearson Wins Award | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/lebanon-holds-3-danes.html | Lebanon Holds 3 Danes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/3-dominicans-die-in-new-violence-high-school-student-slain-in.html | 3 DOMINICANS DIE IN NEW VIOLENCE; High School Student Slain in Palace Protest | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/wall-st-stocks-touch-new-highs-dowjones-average-tops-may-peak.html | WALL ST. STOCKS TOUCH NEW HIGHS; Dow-Jones Average Tops May Peak Before Closing Below Its Best Level VOLUME AT 6.8 MILLION Standard & Poor's Index Jumps 0.63 to Surpass Old Record of 90.27 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/dr-king-criticized.html | Dr. King Criticized | True | WILLIAM JOSIAH DRUMMOND | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/5-israelis-shot-in-border-battle.html | 5 ISRAELIS SHOT IN BORDER BATTLE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/dutch-arms-chief-in-us.html | Dutch Arms Chief in U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/russian-takes-chess-in-havana-fischer-finishes-in-a-tie-for-2d-in.html | RUSSIAN TAKES CHESS IN HAVANA; Fischer Finishes in a Tie for 2d in Capablanca | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/surtees-undergoes-a-minor-operation.html | SURTEES UNDERGOES A MINOR OPERATION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/2-more-die-of-mushrooms.html | 2 More Die of Mushrooms | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/interfaith-memorial-rite-set-for-miss-isabel-kemp.html | Interfaith Memorial Rite Set for Miss Isabel Kemp | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/protracted-war-seen-by-vietcong-communists-are-changing-tactics-to.html | PROTRACTED WAR SEEN BY VIETCONG; Communists Are Changing Tactics to Meet U.S. Military Build-up PROTRACTED WAR SEEN BY VIETCONG | True | By Seymour Toppingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/alabama-judge-denies-delay-in-rights-trials.html | Alabama Judge Denies Delay in Rights Trials | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/russians-reform-industrial-setup-kosygin-reports-dropping-of.html | RUSSIANS REFORM INDUSTRIAL SETUP; Kosygin Reports Dropping of Khrushchev Programs on Regional Planning Kosygin Announces Sweeping Reforms In Economic System | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/reds-execution-of-2-americans-assailed-by-us-authorities-deplore.html | REDS' EXECUTION OF 2 AMERICANS ASSAILED BY U.S.; Authorities Deplore 'Brutal Conduct' of Vietcong - Cite Geneva Accord DEATHS WERE REPRISAL Bombings of Neutral Zone Linked to Weather and Similarity to Target U.S. DENOUNCES RED EXECUTIONS | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/world-war-ii-arms-found.html | World War II Arms Found | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/screen-mickey-one.html | SCREEN: "MICKEY ONE" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/mediator-makes-appeal.html | Mediator Makes Appeal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/medicare-sought-abroad.html | Medicare Sought Abroad | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/brewer-is-victor-in-golf-playoff-downs-sanders-in-seattle-to-win.html | BREWER IS VICTOR IN GOLF PLAYOFF; Downs Sanders in Seattle to Win $6,600 Prize | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/controls-on-british-land.html | Controls on British Land | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/us-will-build-600troop-jet-22-billion-contract-expected-this.html | U.S. WILL BUILD 600-TROOP JET; $2.2 Billion Contract Order Expected This Week | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/10-nations-agree-on-fiscal-study-industrial-group-is-said-to-back.html | 10 NATIONS AGREE ON FISCAL STUDY; Industrial Group Is Said to Back Plan to Continue Inquiry on Reform ROLE FOR I.M.F. IS ASKED Schweitzer, at Opening of Washington Talks, Urges Wide Forum on Change | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/wall-streets-goose.html | Wall Street's Goose | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/cold-grips-midwest.html | Cold Grips Midwest | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/britain-ponders-rhodesias-independence-bid.html | BRITAIN PONDERS RHODESIA'S INDEPENDENCE BID | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/dauphins-wife-faces-surgery.html | Dauphin's Wife Faces Surgery | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/eec-is-warned-on-farm-dispute-briton-tells-assembly-at-strasbourg.html | E.E.C. IS WARNED ON FARM DISPUTE; Briton Tells Assembly at Strasbourg Prolonged Crisis Will Hurt West | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-28 | 1965-09-28 | https://www.nytimes.com/1965/09/28/archives/kidney-replants-rising-rapidly-700-operations-in-11-years-reported.html | KIDNEY REPLANTS RISING RAPIDLY; 700 Operations in 11 Years Reported for World | True | By Harold M. Schmeck Jr.special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/wills-steals-2.html | Wills Steals 2 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/sports-of-the-times-the-glorious-gelding.html | SPORTS OF THE TIMES; THE GLORIOUS GELDING | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/coaches-football-poll.html | Coaches' Football Poll | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/the-sales-tax-in-politics.html | The Sales Tax in Politics | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/10000-homeless.html | 10,000 Homeless | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/10-nations-press-fiscal-reforms-key-industrial-countries-order.html | 10 NATIONS PRESS FISCAL REFORMS; Key Industrial Countries Order Deputies to Find 'Basis of Agreement' REPORT DUE BY SPRING Procedures Are Sought for Considering Problems of Other Lands | True | By Eileen Shanahanspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pieta-leaves-nov-2.html | 'Pieta' Leaves Nov. 2 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pakistan-bids-un-send-peace-force-to-kashmir-foreign-minister-calls.html | Pakistan Bids U.N. Send Peace Force to Kashmir; Foreign Minister Calls for Withdrawal of Opposing Troops -- Suggests World Body Hold Plebiscite PAKISTAN BIDS U.N. SEND FORCE | True | By Drew Middletonspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/palestine-refugees.html | Palestine Refugees | True | JAMAL SOURANI | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/greece-investigates-use-of-radio-to-cheat-on-state-examinations.html | Greece Investigates Use of Radio To Cheat on State Examinations | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/callaghan-sees-victory-on-pound-declares-britain-has-won-battle-on.html | CALLAGHAN SEES VICTORY ON POUND; Declares Britain Has Won Battle on Payments | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/news-of-fashion-partos-shows-patterned-furs.html | NEWS OF FASHION: PARTOS SHOWS PATTERNED FURS | True | By Charlotte Curtis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/marlene-dietrich-ad-grounded-in-germany.html | Marlene Dietrich Ad Grounded in Germany | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/prosecution-is-replaced-in-alabama-rights-trial-trial-is-ordered-in.html | Prosecution Is Replaced In Alabama Rights Trial; TRIAL IS ORDERED IN RIGHTS MURDER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/carpenter-leaves-pressure-tank-aquanauts-end-stay-in-chamber.html | Carpenter Leaves Pressure Tank; AQUANAUTS END STAY IN CHAMBER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/bridge-a-poor-takeout-double-affords-west-a-move.html | Bridge: A Poor Take-Out Double Affords West a Move | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/marian-anderson-enthralls-paris-she-sings-spirituals-in.html | Marian Anderson Enthralls Paris; She Sings Spirituals in Sainte-Chapelle's Gothic Splendor | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/sports-of-the-times-something-to-remember.html | Sports of The Times; Something to Remember | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/rhodesian-independence-crisis-deepens.html | RHODESIAN INDEPENDENCE CRISIS DEEPENS | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/mexican-bishop-endorses-freud-ecumenical-council-is-told-catholic.html | MEXICAN BISHOP ENDORSES FREUD; Ecumenical Council Is Told Catholic Church Should Back Psychoanalysis Bishop Tells Ecumenical Council Church Should Use Psychoanalysis | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/us-announces-a-drawing-of-60-million-from-imf.html | U.S. Announces a Drawing Of $60 Million From I.M.F. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/soviet-reforms-industrial-code-gives-managers-profit-incentive.html | Soviet Reforms Industrial Code; Gives Managers Profit Incentive; SOVIET REFORMS INDUSTRIAL CODE | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/betancourt-slate-beaten.html | Betancourt Slate Beaten | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/france-jails-wife-slayer.html | France Jails Wife Slayer | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/market-debates-time-of-meeting-spaak-urges-speed-to-get-ministers-back-to-work.html | MARKET DEBATES TIME OF MEETING; Spaak Urges Speed to Get Ministers Back to Work | True | By Edward Cowanspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/canadian-nuns-leave-roman-catholic-church-in-dispute-over-animal.html | CANADIAN NUNS LEAVE ROMAN CATHOLIC CHURCH IN DISPUTE OVER ANIMAL SHELTER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/birthcurb-pills-backed.html | Birth-Curb Pills Backed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/international-red-cross-to-consider-vietnam-issue.html | INTERNATIONAL RED CROSS TO CONSIDER VIETNAM ISSUE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/president-tito-ill.html | PRESIDENT TITO ILL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/those-who-sit-and-wait.html | Those Who Sit and Wait | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/greek-economy.html | Greek Economy | True | GEORGE N. MAVRIS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pakistan-reports-raid.html | Pakistan Reports Raid | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/mass-production-overcoming-soviet-housing-shortage.html | MASS PRODUCTION OVERCOMING SOVIET HOUSING SHORTAGE | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/chlorine-barge-to-be-lifted.html | Chlorine Barge to Be Lifted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/school-recessed.html | School Recessed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/eisenhower-denies-report-of-plot-against-chiang.html | Eisenhower Denies Report of Plot Against Chiang | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/mick-leahy-british-boxer-injured-in-auto-accident.html | Mick Leahy, British Boxer, Injured in Auto Accident | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/portugal-calls-nov-7-election-130-deputies-to-represent-overseas.html | PORTUGAL CALLS NOV. 7 ELECTION; 130 Deputies to Represent Overseas Possessions | True | By Marvine Howespecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/prof-carlos-santos.html | PROF. CARLOS SANTOS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/new-guinea-preparing-for-confrontation.html | New Guinea: Preparing for Confrontation | True | BY Tillman Durdin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/rome-population-reaches-2500000.html | ROME POPULATION REACHES 2,500,000 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/vietcong-attack-five-saigon-units-in-mekong-delta-government-troops.html | VIETCONG ATTACK FIVE SAIGON UNITS IN MEKONG DELTA; Government Troops Suffer Heavy Losses as Sharp Fighting Resumes VIETCONG RESUME ATTACKS IN DELTA | True | By R.w. Apple Jr.special To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/venice-is-flooded.html | Venice Is Flooded | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/the-morrissey-appointment.html | The Morrissey Appointment | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/report-to-council.html | Report to Council | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/india-delays-withdrawal.html | India Delays Withdrawal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/mailers-papers-continue-talks-management-and-labor-study-job.html | MAILERS, PAPERS CONTINUE TALKS; Management and Labor Study Job Security | True | By Will Lissnerspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/texas-purdue-top-grid-polls-nebraska-and-arkansas-are-listed-in.html | TEXAS, PURDUE TOP GRID POLLS; Nebraska and Arkansas Are Listed in First 4 Teams | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pakistan-apologizes-to-foreign-newsmen.html | PAKISTAN APOLOGIZES TO FOREIGN NEWSMEN | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/house-debates-washington-home-rule.html | HOUSE DEBATES WASHINGTON HOME RULE | True | By Marjorie Hunter | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/election-for-greece.html | Election for Greece | True | FRED WILLIAMS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/popular-front-in-france.html | Popular Front in France | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/paris-stage-a-cheats-progress-madame-princesse-by-marceau-stars.html | Paris Stage: A Cheat's Progress; 'Madame Princesse' by Marceau Stars Marie-Bell | True | By Thomas Quinn Curtissspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/people-think-i-dress-funny.html | 'People Think I Dress Funny...' | True | By Enid Nemyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/smaller-railroads-balk-at-joining-n-w-c-o-merger.html | SMALLER RAILROADS BALK AT JOINING N. & W.C. & O. MERGER | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/in-the-nation-guideline-for-federal-spending.html | In The Nation: Guideline for Federal Spending | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/new-comet-discovered.html | New Comet Discovered | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/no-visit-planned.html | No Visit Planned | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/ulbricht-ends-visit-to-soviet-west-warned-on-nuclear-arms-for-west.html | ULBRICHT ENDS VISIT TO SOVIET; West Warned on Nuclear Arms for West Germany | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/2-exsteel-executives-fined-in-pricefixing-fraud.html | 2 Ex-Steel Executives Fined in Price-Fixing Fraud | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/milan-stocks-rally.html | Milan Stocks Rally | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/senate-subcommittee-studies-doctors-selling-drugs-and-eyeglasses.html | SENATE SUBCOMMITTEE STUDIES DOCTORS SELLING DRUGS AND EYEGLASSES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/army-unreadiness.html | Army Unreadiness | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/wilson-rejects-liberals-offer-to-help-regime-scorns-grimonds.html | WILSON REJECTS LIBERALS OFFER TO HELP REGIME; Scorns Grimond's Demands in Speech at Convention of Labor Party DEFENDS GOVERNMENT Prime Minister Says He Will Call an Election if It Is Necessary Wilson Rejects Liberals' Offer To Help Labor Stay in Power | True | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/stocks-in-london-continue-to-rise-modest-buying-sends-many-issues.html | STOCKS IN LONDON CONTINUE TO RISE; Modest Buying Sends Many Issues Higher -- Autos and Steels Advance | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/peru-joins-opposition-to-unilateral-intervention-in-latin-america.html | PERU JOINS OPPOSITION TO UNILATERAL INTERVENTION IN LATIN AMERICA | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/opera-new-queen-of-spades-at-the-met.html | OPERA: NEW "QUEEN OF SPADES" AT THE MET | True | By Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/18000-policemen-to-guard-route-citys-largest-protection-18000-to.html | 18,000 Policemen to Guard Route; City's Largest Protection 18,000 TO GUARD POPE IN NEW YORK | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/harry-reser.html | HARRY RESER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/faces-11year-term.html | Faces 11-Year Term | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/tanzania-reopening-washington-embassy.html | TANZANIA REOPENING WASHINGTON EMBASSY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/india-pakistan-renew-fighting-despite-un-plea-troops-clash-in.html | INDIA, PAKISTAN RENEW FIGHTING DESPITE U.N. PLEA; Troops Clash in Rajasthan -- New Delhi Reports It 'Liquidated' Column INDIANS HUNT 'RAIDERS' Chase Is Said to Be Under Way in Kashmir -- Firing Erupts Along Border | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/arthur-stanier-engineer-dies-briton-89-designed-first-royal-scot.html | ARTHUR STANIER, ENGINEER, DIES; Briton, 89, Designed First Royal Scot Locomotives | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/us-steel-to-exchange-preferred-stock.html | U.S. STEEL TO EXCHANGE PREFERRED STOCK | True | By Albert L. Kraus | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/dormant-volcano-erupts-near-manila-hundreds-feared-dead-under-lava.html | Dormant Volcano Erupts Near Manila; Hundreds Feared Dead Under Lava; VOLCANO ERUPTS OUTSIDE MANILA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/sidney-j-mason.html | SIDNEY J. MASON | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/the-rains-in-spain-draw-ire-of-canada-cup-team-golfers.html | The Rains in Spain Draw Ire Of Canada Cup Team Golfers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/chinas-backers-cooling-at-un-pekings-threat-to-india-during-kashmir.html | CHINA'S BACKERS COOLING AT U.N.; Peking's Threat to India During Kashmir Crisis Causes Resentment Backers of China At U.N. Are Cooling To Seat for Peking | True | By Raymond Danielspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/stopgap-us-wheat-aid-is-annoying-new-delhi-us-wheat-policy-annoys.html | Stop-gap U.S. Wheat Aid Is Annoying New Delhi; U.S. WHEAT POLICY ANNOYS INDIANS | True | By John W. Finneyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/rhodesia-terms-restated.html | Rhodesia Terms Re-Stated | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/key-stocks-ease-on-wall-street-late-rally-fails-to-offset.html | KEY STOCKS EASE ON WALL STREET; Late Rally Fails to Offset Profit-Taking Spree -- Dow-Jones Dips 2.03 VOLUME AT 8.7 MILLION Ticker Is 2 Minutes Late at Close -- Many Secondary Issues Move Higher | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/nicklaus-raises-earnings.html | Nicklaus Raises Earnings | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/cia-says-soviet-seeks-to-discredit-it-cia-says-soviet-seeks-to.html | C.I.A. Says Soviet Seeks to Discredit It; C.I.A. Says Soviet Seeks to Discredit It By 'Disinformation' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/plan-for-world-currency-reform-analyzed.html | PLAN FOR WORLD CURRENCY REFORM ANALYZED | True | By M.j. Rossant | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/sugar-bill-advances-in-house.html | SUGAR BILL ADVANCES IN HOUSE | True | By Cabell Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/population-gain-seen.html | Population Gain Seen | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/barcelona-mixes-art-and-trade.html | Barcelona Mixes Art and Trade | True | By Tad Szulcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/louis-salmon.html | LOUIS SALMON | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/ny-is-told-to-see-pope-on-tv.html | N.Y. Is Told to see Pope on TV; | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/zachary-scott-weakens.html | Zachary Scott Weakens | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/dodgers-beat-reds-61-for-10th-in-a-row-and-remain-in-tie-with.html | Dodgers Beat Reds, 6-1, for 10th in a Row, and Remain in Tie With Giants; ANGELS DEFEAT RED SOX, 4 TO 3 Davis Hits Two Homers in Los Angeles Victory -- Podres Gains His 7th | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/leftist-leader-freed-in-brazil.html | LEFTIST LEADER FREED IN BRAZIL. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/papandreou.html | Papandreou | True | S.G. MOUSOURIS | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pro-football-bonus-rookies-proving-worth.html | PRO FOOTBALL BONUS ROOKIES PROVING WORTH | True | By William N. Wallace | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/un-commander-arrives.html | U.N. Commander Arrives | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/oas-ministers-to-meet-nov-17-meeting-in-rio-de-janeiro-to-study.html | O.A.S. MINISTERS TO MEET NOV. 17; Meeting in Rio de Janeiro to Study Strengthening of Hemisphere Pact | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/men-help-at-home-in-prague.html | Men Help At Home In Prague | True | By Pearl Sheflyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/clay-in-training-for-las-vegas-bout.html | CLAY IN TRAINING FOR LAS VEGAS BOUT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/peking-welcomes-cambodian-prince.html | PEKING WELCOMES CAMBODIAN PRINCE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/us-envoy-given-special-bonn-flag.html | U.S. ENVOY GIVEN SPECIAL BONN FLAG | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/ships-collide-on-themes.html | Ships Collide on Themes | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/indonesian-offer-reported.html | Indonesian Offer Reported | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/financial-highlights-companies-predict-65-sales-gains-crane.html | Financial Highlights; Companies Predict '65 Sales Gains -- Crane Declares 100 % Stock Dividend | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/marshall-fields-estate-valued-at-255-million.html | Marshall Field's Estate Valued at $25.5 Million | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/gi-killed-by-vietcong-wrote-to-father-recently.html | G.I. Killed by Vietcong Wrote to Father Recently | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/buick-66-line-introduced.html | BUICK '66 LINE INTRODUCED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/pope-sees-dancing.html | Pope Sees Dancing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-29 | 1965-09-29 | https://www.nytimes.com/1965/09/29/archives/soviet-drops-nuclear-draft-at-atomic-parley-it-called-for-unlimited.html | Soviet Drops Nuclear Draft at Atomic Parley; It Called for Unlimited Prohibition of Weapons -- Meeting Is Hailed | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/fowler-warns-monetary-chiefs-tells-imf-parley-world-should-not-rely.html | FOWLER WARNS MONETARY CHIEFS; Tells I.M.F. Parley World Should Not Rely on Dollar for Expanded Reserves GROUP OF 10 ASSAILED Australia Leads 'Revolt' on Limited Role of Many Countries in Talks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/nicklaus-begins-practice-for-cup-he-has-a-birdie-on-the-first-hole.html | NICKLAUS BEGINS PRACTICE FOR CUP; He Has a Birdie on the First Hole of Madrid Course | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/mushrooms-kill-another-nun.html | Mushrooms Kill Another Nun | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/pakistan-urges-vote-in-kashwir-vows-to-withdraw-if-un-sets-up-a.html | PAKISTAN URGES VOTE IN KASHWIR; Vows to Withdraw if U.N. Sets Up a Plebiscite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/testtube-acid-produced.html | Test-Tube Acid Produced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/delay-in-trials-granted.html | Delay in Trials Granted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/aussies-pick-spain.html | Aussies Pick Spain | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/food-fair-a-success-in-cologne.html | Food Fair A Success In Cologne | True | By Philip Shabecoffspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/brezhnev-calls-us-ties-frozen-cites-vietnam-war-as-bar-to-the.html | BREZHNEV CALLS U.S. TIES FROZEN; Cites Vietnam War as Bar to the Normalization of Links With Moscow Brezhnev Says Vietnam War Bars Normalization of Ties With U.S. | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/changing-the-bail-system.html | Changing the Bail System | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/ford-announces-prices-for-66-models.html | FORD ANNOUNCES PRICES FOR '66 MODELS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/situation-remains-tense.html | Situation Remains Tense | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/new-auschwitz-trials-announced.html | NEW AUSCHWITZ TRIALS ANNOUNCED | True | By Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/house-rejects-johnsons-plan-for-home-rule-weak-substitute-voted-for.html | HOUSE REJECTS JOHNSON'S PLAN FOR HOME RULE; Weak Substitute Voted for District of Columbia -- Tally is 283 to 117 ALIENS BILL ADVANCES Conferees Agree to End Orgins Quota and Put Ceiling on Hemisphere HOUSE REJECTS HOME RULE PLAN | True | By Marjorie Hunterspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/industrials-gain-on-london-board-market-continues-steady-advance.html | INDUSTRIALS GAIN ON LONDON BOARD; Market Continues Steady Advance, but Buying Is More Selective | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/selloff-erases-big-board-gains-volume-rises-to-106-million-heaviest.html | SELLOFF ERASES BIG BOARD GAINS; Volume Rises to 10.6 Million, Heaviest for the Year, as Market Declines DOW-JONES DROPS 3.46 Boeing and Xerox Lose 4 -- S.C.M., Polaroid and Corning Glass Off 3 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/pakistan-proposal-spurned.html | Pakistan Proposal Spurned | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/progress-on-rails.html | Progress on Rails | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/rhodesia-moving-toward-showdown-with-zambia-over-shared-railroad.html | RHODESIA MOVING TOWARD SHOWDOWN WITH ZAMBIA OVER SHARED RAILROAD | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/usis-to-close-5-german-units-libraries-affected-by-cut-in-service.html | U.S.I.S. TO CLOSE 5 GERMAN UNITS; Libraries Affected by Cut in Service Appropriations | True | By Thomas J. Hamiltonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/france-bids-un-recognize-china-minister-says-problems-of-asia.html | FRANCE BIDS U.N. RECOGNIZE CHINA; Minister Says Problems of Asia Cannot Be Solved if Peking Is Barred FRANCE BIDS U.N. RECOGNIZE CHINA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/whites-in-georgia-beat-negro-youth-in-integration-bid.html | Whites in Georgia Beat Negro Youth In Integration Bid | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/castro-tells-rally-cubans-are-free-to-leave-country-castro-lifts.html | Castro Tells Rally Cubans Are Free To Leave Country; CASTRO LIFTS BAN ON LEAVING CUBA | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/opera-metropolitan-performs-la-boheme.html | OPERA: METROPOLITAN PERFORMS "LA BOHEME" | True | By Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/students-charter-2d-ship.html | Students Charter 2d Ship | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/mideast-turns-to-tourism.html | Mideast Turns to Tourism | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/us-calls-on-red-cross-to-study-hanoi-charges-world-group-confirms.html | U.S. Calls on Red Cross To Study Hanoi Charges; World Group Confirms North Vietnam Decision to Treat Captured American Pilots as 'War Criminals' U.S. Bids Red Cross Investigate Hanoi Charges of Hospital Attacks | True | By Victor Lusinchispecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/pakistan-reports-attack.html | Pakistan Reports Attack | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/storm-nears-azores.html | Storm Nears Azores | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/lowfat-diets-for-cardiac-patients-questioned-by-british-doctors.html | Low-Fat Diets for Cardiac Patients Questioned by British Doctors | True | By Harold M. Schmeck Jr.special To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/pessimism-rejected-on-vatican-council.html | Pessimism Rejected on Vatican Council | True | CHARLES B. McGRODDY Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/stalemate-feared-in-talks-on-berlin-passes.html | STALEMATE FEARED IN TALKS ON BERLIN PASSES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/whales-and-men.html | Whales and Men | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/common-market-accord-asked.html | Common Market Accord Asked | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/us-military-use-of-okinawa-limited-by-political-factors.html | U.S. MILITARY USE OF OKINAWA LIMITED BY POLITICAL FACTORS | True | By Robert Trumbull | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/ussr-defers-system-of-direct-producerwholesalerretailer-ties.html | U.S.S.R. DEFERS SYSTEM OF DIRECT PRODUCER-WHOLESALER-RETAILER TIES | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/soviet-defense-minister-malinovsky-attends-austrian-army-maneuvers.html | SOVIET DEFENSE MINISTER MALINOVSKY ATTENDS AUSTRIAN ARMY MANEUVERS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/80-nations-snub-south-africa.html | 80 Nations Snub South Africa | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/filipinos-barred-from-taal-isle-volcano-active-107-bodies-are-found.html | FILIPINOS BARRED FROM TAAL ISLE; VOLCANO ACTIVE; 107 Bodies Are Found in Devastated Area -- Many More Feared Dead | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/tension-grows-in-malaysia-over-language-issue.html | TENSION GROWS IN MALAYSIA OVER LANGUAGE ISSUE | True | By Seth S. King | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/tighter-us-duty-curbs-take-effect-tomorrow-customs-officials.html | Tighter U.S. Duty Curbs Take Effect Tomorrow; Customs Officials Expecting Confusion at First and Some Evasion Effort New Duty Curbs Begin Tomorrow; Confusion and Evasion Expected | True | By Eileen Shanahanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/americans-seeking-medicare-organize.html | AMERICANS SEEKING MEDICARE ORGANIZE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/action-on-monetary-reform.html | Action on Monetary Reform | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/big-belgian-bank-planning-merger-societe-generale-to-acquire.html | BIG BELGIAN BANK PLANNING MERGER; Societe Generale to Acquire Control of Solvay Unit | True | By Edward Cowanspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/bridge-seeing-all-four-hands-always-makes-it-easier.html | Bridge: Seeing All Four Hands Always Makes It Easier | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/council-debates-marriage-stand-reexamination-of-churchs-positions.html | COUNCIL DEBATES MARRIAGE STAND; Re-examination of Church's Positions Is Urged | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/washington-the-strategy-of-terror.html | Washington: The Strategy of Terror | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/tip-on-mussolini-treasure.html | Tip on Mussolini Treasure | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/mayor-wagners-dilemma.html | Mayor Wagner's Dilemma | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/100th-us-airman-lost-over-north-b52s-hit-suspected-red-base-in.html | 100TH U.S. AIRMAN LOST OVER NORTH; B-52's Hit Suspected Red Base in South Vietnam | True | By Charles MohrSpecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/lakers-top-celtics.html | Lakers Top Celtics | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/athens-reports-breaking-radiocheating-ring.html | Athens Reports Breaking Radio-Cheating Ring | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/endurance-contest.html | Endurance Contest | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/indictment-fails.html | Indictment Fails | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/tunisia-getting-us-loan-for-roads.html | TUNISIA GETTING U.S. LOAN FOR ROADS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/us-accuses-hanoi.html | U.S. Accuses Hanoi | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/financial-highlights-consumer-prices-in-us-register-sharpest-drop.html | Financial Highlights; Consumer Prices in U.S. Register Sharpest Drop in Nearly 3 Years | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/youth-wins-acquittal.html | Youth Wins Acquittal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/johnson-sends-expert.html | Johnson Sends Expert | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/dinah-shore-is-accused-of-adultery-by-exhusband.html | Dinah Shore is Accused Of Adultery by Ex-Husband | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/vietnam-the-unofficial-brutality.html | Vietnam: The Unofficial Brutality | True | By Neil Sheehan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/dodgers-take-1-12game-lead-by-defeating-reds-21-giants-lose-2-to.html | DODGERS TAKE 1 1/2-Game lead by Defeating Reds, 2-1; Giants Lose 2 to Cards; CLONINGER WINS 24TH FOR BRAVES Johnson's Homer in the 12th Gives Los Angeles 11th Consecutive Triumph | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/candidate-of-m-tshombes-party-elected-congo-speaker.html | CANDIDATE OF M. TSHOMBE'S PARTY ELECTED CONGO SPEAKER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/johnson-signs-culture-bill-at-white-house-ceremony.html | Johnson Signs Culture Bill at White House Ceremony | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/frenchus-split-on-monetary-reforms-persists-at-imf-meeting.html | FRENCH-U.S. SPLIT ON MONETARY REFORMS PERSISTS AT I.M.F. MEETING | True | By M.j. Rossant | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/peking-invites-invasion-by-america-and-allies-peking-invites.html | Peking Invites Invasion By America and Allies; PEKING INVITES INVASION BY U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/bridgecheating-inquiry-hears-2-american-players.html | Bridge-Cheating Inquiry Hears 2 American Players | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/portugal-acts-to-save-her-heritage-of-windmills-international-group.html | Portugal Acts to Save Her Heritage of Windmills; International Group Meets in Estoril to Study Ways to Preserve Structures | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/israel-concerned-by-border-infiltrations-from-jordan.html | ISRAEL CONCERNED BY BORDER INFILTRATIONS FROM JORDAN | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/policemen-shoot-each-other.html | Policemen Shoot Each Other | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/mexico-hostile-to-us-house-resolution-on-latin-american.html | MEXICO HOSTILE TO U.S. HOUSE RESOLUTION ON LATIN AMERICAN INTERVENTION | True | By Henry Giniger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/rodriguez-to-take-surtees-ferrari-in-us-grand-prix.html | Rodriguez to Take Surtees's Ferrari In U.S. Grand Prix | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/us-studies-proposal.html | U.S. Studies Proposal | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/karachi-warns-on-advances.html | Karachi Warns on Advances | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/senator-gore-charges-auto-parts-trade-agreement-with-canada-is-a.html | SENATOR GORE CHARGES AUTO PARTS TRADE AGREEMENT WITH CANADA IS "A NASCENT CARTEL" | True | By Cabel Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/leyland-motor-licenses-poland-to-manufacture-diesels.html | LEYLAND MOTOR LICENSES POLAND TO MANUFACTURE DIESELS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/continent-stocks-mixed.html | Continent Stocks Mixed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/truce-is-broken-india-contends-42-violations-of-ceasefire-laid-to.html | TRUCE IS BROKEN, INDIA CONTENDS; 42 Violations of Cease-fire Laid to Pakistan -- Karachi Reports Major Attack INDIANS ACCUSE PAKISTAN AGAIN | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/british-dispute-color-tv-systems.html | BRITISH DISPUTE COLOR TV SYSTEMS | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/jurist-opposes-kennedy-friend-judge-fights-nomination-of-morrissey-to.html | JURIST OPPOSES KENNEDY FRIEND; Judge Fights Nomination of Morrissey to His Court | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/immigration-accord-reached.html | Immigration Accord Reached | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/bonn-pays-un-debt.html | Bonn Pays U.N. Debt | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/mohieddin-named-as-uar-premier.html | MOHIEDDIN NAMED AS U.A.R. PREMIER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/oslo-spy-case-stirs-military-staff-chief-offers-to-quit-as.html | OSLO SPY CASE STIRS MILITARY; Staff Chief Offers to Quit as Secretary Is Arrested | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/congo-rebels-counterattack.html | Congo Rebels Counterattack | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/hanoi-threatens-trials.html | Hanoi Threatens Trials | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/clark-to-drive-1903-car.html | Clark to Drive 1903 Car | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/britains-pound-tops-280-mark-trades-above-parity-level-first-time.html | BRITAIN'S POUND TOPS $2.80 MARK; Trades Above Parity Level First Time in 17 Months -- Surplus on Payments | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/times-restudies-pension-demands-newspaper-and-guild-meet-after.html | TIMES RESTUDIES PENSION DEMANDS; Newspaper and Guild Meet After Actuarial Study | True | By Will Lissnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/village-of-600-buried-volcano-on-taal-may-erupt-again-filipinos.html | Village of 600 Buried; Volcano on Taal May Erupt Again; Filipinos Barred | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/venezuelan-won-fight-but-may-lose-his-title.html | Venezuelan Won Fight, But May Lose His Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/fair-is-popes-last-stop.html | Fair Is Pope's Last Stop | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/south-african-denies-perjury.html | South African Denies Perjury | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/hussein-returns-to-jordan.html | Hussein Returns to Jordan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/army-chiefs-bow-to-garciagodoy-dominican-leader-asserts-control.html | ARMY CHIEFS BOW TO GARCIA-GODOY; Dominican Leader Asserts Control Over Military | True | By Paul Hofmannspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/dr-king-to-preach-in-paris.html | Dr. King to Preach in Paris | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/martin-of-canada-heads-north-atlantic-council.html | Martin of Canada Heads North Atlantic Council | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/wilson-crushes-party-opponents-of-policy-abroad-prime-minister-also.html | WILSON CRUSHES PARTY OPPONENTS OF POLICY ABROAD; Prime Minister Also Upheld by Labor Conference on Immigrants to Britain RESTRICTIONS BACKED Anti-U.S. Resolution Is Rejected by 2-to-1 Vote -- Independence Asserted | True | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-09-30 | 1965-09-30 | https://www.nytimes.com/1965/09/30/archives/osuna-breaks-finger-in-tennis-mexican-quits-pacific-play-after.html | OSUNA BREAKS FINGER IN TENNIS; Mexican Quits Pacific Play After 2d-Round Injury | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/showdown-near-on-rhodesia-rule-smith-will-fly-to-london-to-demand.html | SHOWDOWN NEAR ON RHODESIA RULE; Smith Will Fly to London to Demand Independence | True | By W.granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/analogy-criticized.html | Analogy Criticized | True | K.H. HECHT | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mussolini-treasure-denied.html | Mussolini Treasure Denied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/tanzania-cabinet-reshuffled-ny-erere-reelected.html | TANZANIA CABINET RESHUFFLED; NY ERERE RE-ELECTED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/ny-stocks-fail-to-break-barrier-market-approaches-record-level-then.html | N.Y. STOCKS FAIL TO BREAK BARRIER; Market Approaches Record Level, Then Declines Again Near Close DOW-JONES DROPS 1.81 Volume Slips to 8.6 Million -- Motorola and S.C.M. Show 4 1/2-Point Loss | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/olympic-unit-bars-a-south-african.html | OLYMPIC UNIT BARS A SOUTH AFRICAN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/sentiment-for-strengthening-national-defense-in-japan-grows.html | SENTIMENT FOR STRENGTHENING NATIONAL DEFENSE IN JAPAN GROWS | True | By Robert Trumbull | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/pope-and-thant-to-meet.html | Pope and Thant to Meet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/kennedy-letters-are-sold-on-sinking-of-pt-boat.html | Kennedy Letters Are Sold On Sinking of PT Boat | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/johnson-address-today.html | Johnson Address Today | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/lindsay-beame-offer-plans-to-fight-crime.html | LINDSAY, BEAME OFFER PLANS TO FIGHT CRIME | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/us-team-trails-by-five-strokes-nicklaus-shoots-a-71-but-lema-soars.html | U.S. TEAM TRAILS BY FIVE STROKES; Nicklaus Shoots a 71, but Lema Soars to a 76 as Madrid Play Starts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/vatican-councils-declaration-on-the-jews-draws-mixed-reactions-from.html | VATICAN COUNCIL'S DECLARATION ON THE JEWS DRAWS MIXED REACTIONS FROM AMERICAN YEWISH GROUPS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/air-raids-stepped-up-us-bomber-lost-on-vietnam-raid.html | Air Raids Stepped Up; U.S. BOMBER LOST ON VIETNAM RAID | True | By Neil Sheehanspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/soviet-appeals-to-china.html | Soviet Appeals to China | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/soviet-expels-abc-correspondent.html | Soviet Expels A.B.C. Correspondent | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/chase-aides-on-british-bank-board.html | Chase Aides on British Bank Board | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/news-magazines-protested.html | News Magazines Protested | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/6-clubs-best-northsouth-contract.html | 6 Clubs Best North-South Contract | True | BY Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/soviet-ambassador-to-brazil-replaced.html | SOVIET AMBASSADOR TO BRAZIL REPLACED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/march-29-is-announced-as-date-for-23d-soviet-party-congress.html | March 29 Is Announced as Date For 23d Soviet Party Congress; Brezhnev Outlines Reforms in Economy -- 20 Central Ministries in Moscow to Run Nation's Industries | True | By Theodore Shabadspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/soviet-win-rifle-shoot.html | Soviet Win Rifle Shoot | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/coalsteel-group-gets-french-note.html | COAL-STEEL GROUP GETS FRENCH NOTE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/indias-secularism.html | India's Secularism | True | M.D. CHATURVEDI | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/rep-powell-reportedly-resigns-pastorate.html | REP. POWELL REPORTEDLY RESIGNS PASTORATE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/playoff-plan-announced.html | Playoff Plan Announced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/some-gain-is-seen-on-fiscal-reform-schweitzer-and-fowler-say-talks.html | SOME GAIN IS SEEN ON FISCAL REFORM; Schweitzer and Fowler Say Talks in Washington May Spur Accord COMPROMISE IS SOUGHT But Monetary Chiefs Are Still Undecided on How to Effect Changes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/us-bomber-down-a-hanoi-missile-may-have-hit-it-american-raids-on.html | U.S. BOMBER DOWN; A HANOI MISSILE MAY HAVE HIT IT; American Raids on North Vietnam Are Maintained at Record Pace | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/crop-dusters-used.html | Crop Dusters Used | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/bhutto-states-determination.html | Bhutto States Determination | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/south-korean-freedom-house-dedicated.html | SOUTH KOREAN "FREEDOM HOUSE" DEDICATED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mr-k-and-the-cia.html | Mr. K. and the C.I.A. | True | ALBERT HOLLINGSWORTH | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/gi-insurance-bill.html | G.I. Insurance Bill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/us-copters-to-aid-perus-war-on-reds.html | U.S. COPTERS TO AID PERU'S WAR ON REDS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/montmartre-celebrates-1965-grape-harvest-colorful-rites-mark-the.html | Montmartre Celebrates 1965 Grape Harvest; Colorful Rites Mark the Picking of Sole Paris Vineyard | True | By Jack Monetspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/for-freer-trade.html | For Freer Trade | True | GERALD O'BRIEN Executive President National Council of American Importers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mr-spaaks-compromise.html | Mr. Spaak's Compromise | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/foreign-tourism-rises-15.html | Foreign Tourism Rises 15% | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/forged-daily-double-tickets-at-aqueduct-5-suspects-held.html | FORGED DAILY DOUBLE TICKETS AT AQUEDUCT; 5 SUSPECTS HELD | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/from-russia-with-love-bond-is-branded-a-nazi.html | From Russia, With Love: Bond Is Branded a Nazi | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/giardello-signs-to-meet-tiger.html | Giardello Signs to Meet Tiger; | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/allen-weighs-desegregation-aid-for-city-schools.html | ALLEN WEIGHS DESEGREGATION AID FOR CITY SCHOOLS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/dorothy-malone-gaining.html | Dorothy Malone Gaining | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/taal-volcano-erupts-for-2d-time-as-filipinos-return-to-island.html | Taal Volcano Erupts for 2d Time As Filipinos Return to Island | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/city-starts-fluoridation.html | CITY STARTS FLUORIDATION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/malaysia-and-singapore-to-ease-curbs-on-trade.html | Malaysia and Singapore To Ease Curbs on Trade | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mohieddin-is-premier-in-new-uar-cabinet.html | MOHIEDDIN IS PREMIER IN NEW U.A.R. CABINET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/ayub-thanks-china.html | Ayub Thanks China | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/pekings-mao-reviews-independence-day-parade.html | PEKING'S MAO REVIEWS INDEPENDENCE DAY PARADE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/zuckert-retires.html | Zuckert Retires | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/saigon-executes-5.html | Saigon Executes 5 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/queen-mother-sees-french.html | Queen Mother Sees French | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/un-unit-sees-trade-expanding-between-east-and-west-europe.html | U.N. Unit Sees Trade Expanding Between East and West Europe | True | By Victor Lusinchispecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/flowers-speaks-out.html | Flowers Speaks Out | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/air-france-buying-jets.html | Air France Buying Jets | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/pope-urged-to-decide.html | Pope Urged to Decide | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/gromyko-tells-rusk-soviet-views-india-as-key-ally-gromyko-informs.html | Gromyko Tells Rusk Soviet Views India as Key Ally; Gromyko Informs Rusk Soviet Sees India as an Ally | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/johnson-sees-new-era-in-nuclear-power.html | Johnson Sees New Era in Nuclear Power | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/tv-coverage-of-pope-paul-vi-visit-readied.html | T.V. COVERAGE OF POPE PAUL VI VISIT READIED | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/conferees-agree-on-aid.html | Conferees Agree on Aid | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/wilsons-party-backs-wage-curb-labor-chief-wins-key-vote-on-planned.html | WILSON'S PARTY BACKS WAGE CURB; Labor Chief Wins Key Vote on Planned Legislation WILSON'S PARTY BACKS WAGE CURB | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/papers-mailers-settle-key-item-accord-on-job-security-may-open-way.html | PAPERS, MAILERS SETTLE KEY ITEM; Accord on Job Security May Open Way to N.Y. Contract | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/alabama-sheriffs-aide-acquitted-in-rights-death-allwhite-jury.html | Alabama Sheriff's Aide Acquitted in Rights Death; All-White Jury Absolves Hayneville Man Who Shot Seminarian | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/sports-of-the-times-a-swift-coming-of-age.html | SPORTS OF THE TIMES: A SWIFT COMING OF AGE | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/dominican-government-seeks-to-curb-armed-forces-radio-station.html | DOMINICAN GOVERNMENT SEEKS TO CURB ARMED FORCES RADIO STATION | True | By Paul Hofmann | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/liston-tells-plan-for-comeback-liston-tells-plans.html | Liston Tells Plan for Comeback; Liston Tells Plans | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/rise-in-smoking-predicted.html | Rise in Smoking Predicted | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/submarine-plan-to-be-put-to-nato-dutch-bid-to-build-nuclear-craft.html | SUBMARINE PLAN TO BE PUT TO NATO; Dutch Bid to Build Nuclear craft With U.S. Studied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/fluoride-being-added-to-ny-water-supply.html | Fluoride Being Added To N.Y. Water Supply | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/congress-sends-immigration-bill-to-white-house-measure-abolishes.html | CONGRESS SENDS IMMIGRATION BILL TO WHITE HOUSE; Measure Abolishes National Origins System and Sets Limit for Hemisphere SPECIAL CEREMONY DUE Johnson to Sign Sunday at the Statue of Liberty -- Aid Accord Reached CONGRESS CLEARS IMMIGRATION BILL | | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/journal-hints-at-peking-rift-editorial-cites-a-need-for-struggle.html | JOURNAL HINTS AT PEKING RIFT; Editorial Cites a Need for 'Struggle' Against Spread of Harmful Ideas JOURNAL HINTS AT PEKING RIFT | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/massachusetts-legislators-back-judge-morrissey-for-federal-bench.html | MASSACHUSETTS LEGISLATORS BACK JUDGE MORRISSEY FOR FEDERAL BENCH | True | By John H. Fenton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/community-backs-coleman-alabama-jury-frees-coleman.html | Community Backs Coleman; ALABAMA JURY FREES COLEMAN | True | By John Herbersspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/bernstein-conducts-philharmonics-first-concert-of-season.html | BERNSTEIN CONDUCTS PHILHARMONIC'S FIRST CONCERT OF SEASON | True | By Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/new-us-maritime-policy-paper-studied.html | NEW U.S. MARITIME POLICY PAPER STUDIED | True | By George Horne | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/lockheed-given-bigjet-contract-it-wins-2-billion-award-to-build.html | LOCKHEED GIVEN BIG-JET CONTRACT; It Wins $2 Billion Award to Build Plane Carrying 600 Armed Soldiers U.S. Gives Lockheed $2 Billion Contract To Build Big Jet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/president-signs-highspeed-rail-transit-bill.html | PRESIDENT SIGNS HIGH-SPEED RAIL TRANSIT BILL | True | By Robert B. Semple, Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/sports-of-the-times-bushleague-barnum.html | Sports of The Times; Bush-League Barnum | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965- | https://www.nytimes.com/1965/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965- | https://www.nytimes.com/1965/10/01/archives/indian-minister-protests.html | Indian Minister Protests | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965- | https://www.nytimes.com/1965/10/01/archives/new-jersey-hears-big-guns.html | New Jersey Hears Big Guns | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965- | https://www.nytimes.com/1965/10/01/archives/pakistan-sends-rangers.html | Pakistan Sends Rangers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/council-fathers-receive-text-of-new-declaration-on-jews-council.html | Council Fathers Receive Text Of New Declaration on Jews; COUNCIL RECEIVES A TEXT ON JEWS | True | BY Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/the-geneva-convention.html | The Geneva Convention | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mcdonald-crosses-line.html | McDonald Crosses Line | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/gold-drain-declines.html | Gold Drain Declines | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/channel-tunnel-called-feasible-study-group-says-there-are-no-major.html | CHANNEL TUNNEL CALLED FEASIBLE; Study Group Says There Are No Major Obstacles | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/nato-chief-to-visit-us-next-month-for-talks.html | NATO Chief to Visit U.S. Next Month For Talks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/efta-eases-tariff-rule.html | EFTA Eases Tariff Rule | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/pakistan-tells-un-india-has-issued-an-ultimatum-pakistan-cites.html | Pakistan Tells U.N. India Has Issued an Ultimatum; PAKISTAN CITES INDIA WARNING | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/continent-stocks-mixed.html | Continent Stocks Mixed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/koufax-2hitter-eliminates-reds-los-angeles-hurler-scores-25th.html | KOUFAX 2-HITTER ELIMINATES REDS; Los Angeles Hurler Scores 25th Victory — Giants Win in the Ninth | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/detective-dies-of-wounds.html | Detective Dies of Wounds | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/us-economists-predict-66-rise-current-advance-in-nations-economy-is.html | U.S. ECONOMISTS PREDICT '66 RISE; Current Advance in Nation's Economy Is Expected to Continue on All Fronts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/business-urged-to-look-to-reds-east-europe-is-not-hostile-lord.html | BUSINESS URGED TO LOOK TO REDS; East Europe Is Not Hostile, Lord Thomson Asserts | True | By John L. Hessspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/rebels-resist-congo-drive.html | Rebels Resist Congo Drive | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/financial-highlights-stop-orders-are-banned-in-stock-of-boeing.html | Financial Highlights; Stop Orders Are Banned in Stock Of Boeing, Douglas and Lockheed | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mother-of-septuplets-gives-birth-to-a-son.html | Mother of Septuplets Gives Birth to a Son | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/stocks-in-london-surge-forward-new-gains-for-pound-and-optimism-on.html | STOCKS IN LONDON SURGE FORWARD; New Gains for Pound and Optimism on Economy Spur Broad Advance | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/us-to-establish-a-select-force-of-145000-men-mcnamara-outlines.html | U.S. TO ESTABLISH A SELECT FORCE OF 145,000 MEN; McNamara Outlines Plans for a Group of High Combat Readiness RESERVES WILL BE CUT Program Follows the Broad Outlines of Idea That Congress Had Barred | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/the-sandpiper-alights-in-paris-taylorburton-film-deals-with-old.html | 'The Sandpiper' Alights in Paris; Taylor-Burton Film Deals With Old Moral Theme | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/labor-bill-faces-defeat-in-senate-righttowork-section-not-likely-to.html | LABOR BILL FACES DEFEAT IN SENATE; 'Right-to-Work' Section Not Likely to Be Repealed | True | By David R. Jonesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/britain-seeks-carrier.html | Britain Seeks Carrier | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/castro-offer-weighed.html | Castro Offer Weighed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/crawfordville-ga-again-denies-buses-to-negro-students.html | Crawfordville, Ga., Again Denies Buses to Negro Students | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/in-the-nation-the-morrissey-appointment.html | In The Nation: The Morrissey Appointment | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/mass-market-now-class-market-nicb-study-shows.html | MASS MARKET NOW CLASS MARKET, N.I.C.B. STUDY SHOWS | True | By Lee Kanner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/sec-connor-urges-more-us-trade-with-soviet-bloc.html | SEC. CONNOR URGES MORE U.S. TRADE WITH SOVIET BLOC | True | By Albert L. Kraus | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/britain-and-racism-labor-party-reverses-policy-in-vote-to-back-ban.html | Britain and Racism; Labor Party Reverses Policy in Vote to Back Ban on Colored Immigration | True | By Anthony Lewisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/social-explosion.html | 'Social Explosion' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/castro-offers-free-flights-to-us-to-wouldbe-exiles.html | CASTRO OFFERS FREE FLIGHTS TO U.S. TO WOULD-BE EXILES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/comsat-speeds-network-plan-wants-worldwide-links-a-year-and-a-half.html | COMSAT SPEEDS NETWORK PLAN; Wants Worldwide Links a Year and a Half Early | True | By Evert Clarkspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/couple-squabble-over-lawn-mower-judge-gets-clipped.html | Couple Squabble Over Lawn Mower; Judge Gets Clipped | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/britons-on-guard-on-german-border.html | BRITONS ON GUARD ON GERMAN BORDER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/astronauts-tour-another-endurance-feat.html | Astronauts' Tour: Another Endurance Feat | True | By Lloyd Garrison | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/berlin-pass-talks-continue.html | Berlin Pass Talks Continue | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-01 | 1965-10-01 | https://www.nytimes.com/1965/10/01/archives/birch-society-scored-by-gop-republican-legislators-join-in.html | BIRCH SOCIETY SCORED BY G.O.P.; Republican Legislators Join in Condemning Rightist Ant-Communist Group BIRCH SOCIETY SCORED BY G.O.P. | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-overtakes-ussr-in-space-race-us-space-officials-say.html | U.S. OVERTAKES U.S.S.R. IN SPACE RACE, U.S. SPACE OFFICIALS SAY | True | By Evert Clark | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/clark-is-favored-at-watkins-glen-20-will-compete-in-us-grand-prix.html | CLARK IS FAVORED AT WATKINS GLEN; 20 Will Compete in U.S. Grand Prix Tomorrow | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/schroder-post-may-go-to-barzel-erhard-seen-considering-new-foreign.html | SCHRODER POST MAY GO TO BARZEL; Erhard Seen Considering New Foreign Minister | True | By Thomas J. Hamiltonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/washington-pekings-upsidedown-diplomacy.html | Washington: Peking's Upside-Down Diplomacy | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-fires-little-john-rocket-in-japan.html | U.S. FIRES LITTLE JOHN ROCKET IN JAPAN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/wayward-lover-quits-his-bride-and-police.html | Wayward Lover Quits His Bride and Police. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/pakistan-seen-ready-to-resume-kashmir-war-if-demands-are-not-met.html | PAKISTAN SEEN READY TO RESUME KASHMIR WAR IF DEMANDS ARE NOT MET | True | By Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/goldberg-defends-us-policies-in-vietnam.html | GOLDBERG DEFENDS U.S. POLICIES IN VIETNAM | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/plan-to-reform-russian-industry-is-put-before-the-supreme-soviet.html | Plan to Reform Russian Industry Is Put Before the Supreme Soviet | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/portugal-hires-lawyer-in-delgado-case.html | PORTUGAL HIRES LAWYER IN DELGADO CASE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/financial-experts-at-world-parley-to-seek-basis-of-agreement.html | FINANCIAL EXPERTS AT WORLD PARLEY TO SEEK "BASIS OF AGREEMENT" ON INTERNATIONAL MONETARY REFORM | True | By Eileen Shanahan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/clara-bow-is-buried.html | Clara Bow Is Buried | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/japanese-push-us-sake-sale-brewers-start-campaign-to-mix-it-in.html | JAPANESE PUSH U.S. SAKE SALE; Brewers Start Campaign to Mix It in Cocktails | True | By Emerson Chapinspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/tshombe-loses-senate-contest-his-candidate-for-president-of-chamber.html | TSHOMBE LOSES SENATE CONTEST; His Candidate for President of Chamber Defeated | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/cards-trounce-astros.html | Cards Trounce Astros | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/impact-of-kashmir-war-on-india-assay ed.html | IMPACT OF KASHMIR WAR ON INDIA ASSAYED | True | By J. Anthony Lukas | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/cypriote-military-commander-in-greece.html | CYPRIOTE MILITARY COMMANDER IN GREECE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/life-of-typical-moscow-couple-appraised.html | LIFE OF TYPICAL MOSCOW COUPLE APPRAISED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/dorothy-malone-improves.html | Dorothy Malone Improves | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/overthecounter-trading-advances.html | OVER-THE-COUNTER TRADING ADVANCES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/red-china-marks-its-16th-year-internal-problems-mute-national.html | RED CHINA MARKS ITS 16TH YEAR; Internal Problems Mute National Holiday | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/air-force-fires-satellite.html | Air Force Fires Satellite | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-seeks-a-case-in-rights-death-moves-to-try-deputy-who-was-freed.html | U.S. SEEKS A CASE IN RIGHTS DEATH; Moves to Try Deputy Who Was Freed in Alabama U.S. SEEKS A CASE IN RIGHTS DEATHS | True | By Fred M. Grahamspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/indonesia-says-plot-to-depose-sukarno-is-foiled-by-army-chief-power.html | INDONESIA SAYS PLOT TO DEPOSE SUKARNO IS FOILED BY ARMY CHIEF; POWER FIGHT BELIEVED CONTINUING; REBEL CAPTURED Radio Says Nasution Saved Regime -- Some Clashes Reported Indonesia Says Plot to Depose Sukarno Is Foiled by Army Chief | True | By Seth S. Kingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/french-women-advance.html | French Women Advance | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/ten-south-koreans-sentenced-for-espionage-roles.html | TEN SOUTH KOREANS SENTENCED FOR ESPIONAGE ROLES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/texas-no-1-goes-against-indiana-purdue-no-2-plays-smu-today.html | Texas, No. 1, Goes Against Indiana, Purdue, No. 2, Plays S.M.U. Today | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-consulates-to-shut.html | U.S. Consulates to Shut | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/gemini-5-photos-give-clue-to-glow-in-night-sky.html | GEMINI 5 PHOTOS GIVE CLUE TO GLOW IN NIGHT SKY | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/chicago-schools-may-lose-federal-aid-over-race-issue.html | CHICAGO SCHOOLS MAY LOSE FEDERAL AID OVER RACE ISSUE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/drysdale-halts-braves-on-3-hits-los-angeless-40-victory-is-14th-in.html | DRYSDALE HALTS BRAVES ON 3 HITS; Los Angeles's 4-0 Victory Is 14th in a Row -- 3 Games Remain to Be Played | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/nyerere-is-sworn-in.html | Nyerere Is Sworn In | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/nicklaus-lema-are-15-off-pace-spanish-are-second-with-288-after-36.html | NICKLAUS, LEMA ARE 15 OFF PACE; Spanish Are Second With 288 After 36 Holes -- Player Cards 139 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/tokyo-abandons-parking-meters.html | TOKYO ABANDONS PARKING METERS | True | By Robert Trumbull | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/wilson-prepares-for-talks.html | Wilson Prepares for Talks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/glenn-tours-in-munich.html | Glenn Tours in Munich | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/india-has-20-lead-in-davis-cup-play.html | INDIA HAS 2-0 LEAD IN DAVIS CUP PLAY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/news-of-patentsnew-artificial-heart.html | NEWS OF PATENTS-NEW ARTIFICIAL HEART | True | By Stacy V. Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/washington-awaits-clarification-of-indonesian-situation.html | WASHINGTON AWAITS CLARIFICATION OF INDONESIAN SITUATION | True | By Jack Raymond | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/quadruplets-born-in-ny.html | Quadruplets Born in N.Y. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/deluge-hits-mobile-ala.html | Deluge Hits Mobile, Ala. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/cotton-wins-bout.html | Cotton Wins Bout | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/testimony-is-completed-in-bridge-cheating-inquiry.html | Testimony Is Completed In Bridge Cheating Inquiry | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/rome-the-woes-of-travel-as-a-pope.html | Rome: The Woes of Travel as a Pope | True | By Robert C. Doty | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/ny-book-dealer-buys-letters-by-oswald-and-mrs-jf-kennedy.html | N.Y. Book Dealer Buys Letters By Oswald and Mrs. J.F. Kennedy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/pakistan-reports-attack-by-india-in-chhamb-area-pakistan-cites.html | Pakistan Reports Attack By India in Chhamb Area; PAKISTAN CITES INDIAN ASSAULT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/appeal-to-mao.html | Appeal to Mao | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/the-first-stone.html | The First Stone | True | ANDREW MARTIN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/creation-of-life.html | Creation of Life | True | GLADYS S. KLEINMAN | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/japanese-are-disturbed.html | Japanese Are Disturbed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/foreign-aid.html | Foreign Aid | True | ELGIN GROSECLOSE | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/vietcong-charges-slaughter.html | Vietcong Charges Slaughter | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/senators-bid-us-lift-wheat-curb-johnson-asked-to-end-rule-american.html | SENATORS BID U.S. LIFT WHEAT CURB; Johnson Asked to End Rule American Ships Transport Half of Sales to Reds FULBRIGHT PANEL ACTS Chinese Reds Visit Canada to Explore Possible New Purchase | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/upi-man-arrested.html | U.P.I. Man Arrested | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/intensive-tv-coverage.html | Intensive TV Coverage | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/eisenhower-is-selfcritical.html | Eisenhower Is Self-Critical | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/johnson-urges-world-to-help-money-reforms-soviet-is-invited-to-join.html | JOHNSON URGES WORLD TO HELP MONEY REFORMS; Soviet Is Invited to Join in New Program to Aid Developing Countries to Reds FULBRIGHT WORLD BANK GETS BID President Says Gold Is Not Enough to Support the Growth of Economies JOHNSON URGES MONEY REFORMS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/white-in-south-africa-loses-appeal-on-murder.html | White in South Africa Loses Appeal on Murder | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/monetary-reform.html | Monetary Reform | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/tom-rolfe-to-face-3-derby-winners-at-longchamp.html | Tom Rolfe to Face 3 Derby Winners at Longchamp | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/new-crisis-in-european-economic-community-brought-on-by-de-gaulle.html | NEW CRISIS IN EUROPEAN ECONOMIC COMMUNITY; BROUGHT ON BY de GAULLE CHALLENGE | True | By Edward Cowan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/tv-emmy-awards-debacle.html | TV: EMMY AWARDS DEBACLE | True | By Jack Gould | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/hotels-filling-up.html | Hotels Filling Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/geneticist-sees-no-decline-in-human-intelligence.html | GENETICIST SEES NO DECLINE IN HUMAN INTELLIGENCE | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/lisbon-cites-rebel-losses.html | Lisbon Cites Rebel Losses | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/aid-for-the-arts.html | Aid for the Arts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/an-extraordinary-trial.html | An Extraordinary Trial | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/cambodia-withdraws.html | Cambodia Withdraws | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/peking-may-get-canada-wheat.html | Peking May Get Canada Wheat | True | Special to The New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/bridge-a-deal-from-the-summer-nationals.html | Bridge: A Deal From the Summer Nationals | True | By Alan Truscot | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/indian-envoys-seek-foreign-support-for-indias-cause.html | INDIAN ENVOYS SEEK FOREIGN SUPPORT FOR INDIA'S CAUSE | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-bars-return-of-dominican-communist-leader-propeking-group.html | U.S. BARS RETURN OF DOMINICAN COMMUNIST LEADER, PRO-PEKING GROUP CHARGES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/burundi-names-premier.html | Burundi Names Premier | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/paris-honors-a-benefactor.html | Paris Honors a Benefactor | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/exrebel-killed-in-crash.html | Ex-Rebel Killed in Crash | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/indian-spokesmen-abroad.html | Indian Spokesmen Abroad | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/sports-of-the-times-the-fireballer.html | SPORTS OF THE TIMES: THE FIREBALLER | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/war-disrupting-south-vietnam-economy.html | WAR DISRUPTING SOUTH VIETNAM ECONOMY | True | By Neil Sheehan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/un-mission-at-work.html | U.N. Mission at Work | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/negroes-block-white-bus.html | Negroes Block White Bus | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/an-arab-guerrilla-killed-by-israelis.html | AN ARAB GUERRILLA KILLED BY ISRAELIS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/home-rule-upset.html | Home Rule Upset | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/pope-will-say-mass-in-latin-at-yankee-stadium.html | POPE WILL SAY MASS IN LATIN AT YANKEE STADIUM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/brazils-campaign-on-governors-ends.html | BRAZIL'S CAMPAIGN ON GOVERNORS ENDS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/a-holeinone.html | A Hole-in-One | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/french-will-mark-battle-of-hastings-in-friendly-spirit.html | French Will Mark Battle of Hastings In 'Friendly' Spirit | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/freedom-of-information-bill-gains-in-senate.html | FREEDOM OF INFORMATION BILL GAINS IN SENATE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/koufax-out-wednesday.html | Koufax Out Wednesday | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/mayor-presses-for-paper-pact-may-offer-his-own-terms-for-settlement.html | MAYOR PRESSES FOR PAPER PACT; May Offer His Own Terms for Settlement Tomorrow | True | By M.s. Handlerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/continent-stocks-ease.html | Continent Stocks Ease | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/german-border-quiet.html | German Border Quiet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/south-korean-parliament-reconvenes.html | SOUTH KOREAN PARLIAMENT RECONVENES | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/2-jazz-groups-play-in-paris-this-weekend.html | 2 Jazz Groups Play' In Paris This Weekend | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/victor-borge-is-honored-on-immigration-anniversary.html | Victor Borge Is Honored On Immigration Anniversary | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/france-and-china-sign-new-cultural-accord.html | France and China Sign New Cultural Accord | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-weighs-castro-offer.html | U.S. Weighs Castro Offer | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/propeking-italian-leftists-assail-communist-revisionists.html | PRO-PEKING ITALIAN LEFTISTS ASSAIL COMMUNIST "REVISIONISTS" | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/blue-chips-idle-on-busy-big-board-as-speculative-issues-are-favored.html | Blue Chips Idle on Busy Big Board As Speculative Issues Are Favored | True | By Vartanig G. Vartanspecial To the New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/rhodesia-is-seeking-final-action-on-independence-smith-says-talk.html | Rhodesia Is Seeking Final Action on Independence; Smith Says Talk Must End, but Sees a Chance for Consent of Britain | True | By Lawrence Fellowsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/cross-thrown-to-floor-in-westminster-abbey.html | Cross Thrown to Floor In Westminster Abbey | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/natural-resources.html | Natural Resources | True | KIRKPATRICK MACDONALD | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/financial-highlights-fowler-hints-us-may-tighten-curb-on.html | Financial Highlights; Fowler Hints U.S. May Tighten Curb On Corporations' Overseas Spending | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/movement-to-abolish-institution-of-alimony-is-gaining-momentum-in.html | Movement To Abolish Institution of Alimony Is Gaining Momentum in U.S.; Women Given $4 Billion a Year | True | By Max Gantherspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/hughes-to-build-swiss-radar.html | Hughes to Build Swiss Radar | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/soviet-riflemen-win.html | Soviet Riflemen Win | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/johnson-meeting-with-pope-paul-awaited.html | JOHNSON MEETING WITH POPE PAUL AWAITED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/greek-official-ousted.html | Greek Official Ousted | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/ky-vows-to-help-rural-vietnam-nation-is-told-of-a-wide-social.html | KY VOWS TO HELP RURAL VIETNAM; Nation Is Told of a Wide Social Revolution to End Economic Oppression Ky Vows to Help Rural Vietnamese Find Better Life | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/gov-wallace-presses-for-second-term.html | GOV. WALLACE PRESSES FOR SECOND TERM | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/text-on-jews-altered-wording-on-jews-changed-in-rome.html | Text on Jews Altered; WORDING ON JEWS CHANGED IN ROME | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/indonesia-picture-unclear.html | INDONESIA PICTURE UNCLEAR | True | BY Tom Wicker | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/ny-stocks-drift-in-mixed-session-industrials-dip-irregularly-rails.html | N.Y. STOCKS DRIFT IN MIXED SESSION; Industrials Dip Irregularly -- Rails and Utilities Are Nearly Even on Day DOW-JONES SLIPS 0.93 Volume Eases to 7.4 Million -- I.B.M. Loses 5 1/2 Points After Yielding Up to 9 1/4 | | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/government-geologist-urges-search-for-submerged-fragments-of.html | GOVERNMENT GEOLOGIST URGES SEARCH FOR SUBMERGED FRAGMENTS OF "SUPER-CONTINENT" | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/taal-volcano-quiet-but-new-eruption-is-feared.html | Taal Volcano Quiet, but New Eruption Is Feared | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/banff-oil-calls-report-of-vast-field-premature.html | Banff Oil Calls Report Of Vast Field Premature | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/usfrench-talk-on-tax-pact-due-negotiations-for-new-treaty-may-face.html | U.S.-FRENCH TALK ON TAX PACT DUE; Negotiations for New Treaty May Face Difficulties U.S.-FRENCH TALK ON TAX PACT DUE | True | By John L. Hessspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/soviet-union-sets-sweeping-industrial-reforms.html | SOVIET UNION SETS SWEEPING INDUSTRIAL REFORMS | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/south-korean-troops-to-vietnam.html | SOUTH KOREAN TROOPS TO VIETNAM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/west-german-coalition-weakened-by-party-leaders-rivalry.html | WEST GERMAN COALITION WEAKENED BY PARTY LEADERS' RIVALRY | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/sec-mcnamara-sets-new-mark-for-tenure-in-defense-post.html | SEC. McNAMARA SETS NEW MARK FOR TENURE IN DEFENSE POST | True | By Jack Raymond | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/australian-port-workers-face-new-government-controls.html | AUSTRALIAN PORT WORKERS FACE NEW GOVERNMENT CONTROLS | True | By Tillman Durdin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/us-bishops-seek-talks.html | U.S. Bishops Seek Talks | True | By John Cogleyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/house-approves-32-billion-in-foreign-aid.html | House Approves $3.2 Billion in Foreign Aid | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/london-market-extends-rally-profittaking-is-absent-as-industrials.html | LONDON MARKET EXTENDS RALLY; Profit-Taking Is Absent as Industrials Rise Anew -- Pound Advances | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/vietcong-fight-4-saigon-units-in-mekong-delta-heavy-government.html | VIETCONG FIGHT 4 SAIGON UNITS IN MEKONG DELTA; Heavy Government Force Kills 68 Communists in a Day and Night Battle Vietcong Fight 4 Saigon Units; 68 Reds Killed in Delta Battle | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/laborites-conclude-blackpool-meeting-steel-issue-put-off.html | Laborites Conclude Blackpool Meeting Steel Issue Put Off | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/free-cyprus-backed.html | Free Cyprus Backed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/philippine-disaster-area-proclaimed.html | PHILIPPINE DISASTER AREA PROCLAIMED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/goldberg-answers-critics.html | Goldberg Answers Critics | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/wallace-seeks-a-second-term-alabama-liberal-to-oppose-him-gov.html | Wallace Seeks a Second Term; Alabama Liberal to Oppose Him; Gov. Wallace Asks Alabama to Let Him Seek Second Term | True | By John Herbersspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/art-robert-notherwell-at-the-museum-of-modern-art.html | ART: ROBERT NOTHERWELL AT THE MUSEUM OF MODERN ART | True | By John Canaday | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/british-petroleum-finds-new-north-sea-deposit.html | British Petroleum Finds New North Sea Deposit | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/house-votes-15-million-in-federal-pay-raises-measure-goes-far.html | House Votes $1.5 Million In Federal Pay Raises; Measure Goes Far Beyond $410 Million Requested for Civilians -- Johnson Hoping for Cut in Senate | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/vatican-council-takes-up-church-in-the-modern-world-schema.html | VATICAN COUNCIL TAKES UP "CHURCH IN THE MODERN WORLD" SCHEMA | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/peking-conditions-are-considered-to-be-totally-unacceptable-and.html | Peking Conditions Are Considered to Be Totally Unacceptable and Designed to Prevent Any Invitation | True | By Sam Pope Brewerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/south-africa-draws-idyllic-picture-of-prisons.html | SOUTH AFRICA DRAWS IDYLLIC PICTURE OF PRISONS | True | By Joseph Lelyveld | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/lord-high-justice-my-lady-after-all.html | LORD HIGH JUSTICE MY LADY AFTER ALL | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/13000-cars-stolen-in-paris.html | 13,000 Cars Stolen in Paris | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-02 | 1965-10-02 | https://www.nytimes.com/1965/10/02/archives/astronauts-return-home.html | Astronauts Return Home | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/moscow-decides-to-build-a-new-arch-of-triumph.html | Moscow Decides to Build A New Arch of Triumph | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/brezhnev-gets-presidium-post-in-soviet-shifts-party-chiefs-power.html | BREZHNEV GETS PRESIDIUM POST IN SOVIET SHIFTS; Party Chief's Power Grows -- Premiers Are Shuffled -- industry Aides Named BREZHNEV GETS PRESIDIUM POST | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/danish-premier-to-visit-soviet.html | Danish Premier to Visit Soviet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/us-banks-reduce-overseas-loans.html | U.S. BANKS REDUCE OVERSEAS LOANS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/pope-will-plead-for-world-peace-at-the-un-today-tells-crowd-in-st.html | POPE WILL PLEAD FOR WORLD PEACE AT THE U.N. TODAY; Tells Crowd in St. Peter's Square of the Purpose of 'Our Singular Journey' HE DEPARTS AT DAWN Pontiff Will See Johnson and Celebrate Mass in 12-Hour N.Y. Visit POPE FLIES TODAY TO ADDRESS U.N. | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/explosion-rocks-reno.html | Explosion Rocks Reno | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/players-281-tops-individual-scores-spain-is-2d-in-team-play-at-579.html | PLAYERS 281 TOPS INDIVIDUAL SCORES; Spain is 2d in Team Play at 579, 8 Strokes Back -- U.S. Finishes 3d With 582 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/the-popes-visit.html | The Pope's Visit | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/stock-market-tops-all-records-domestic-economy-is-buoyant-with-many.html | Stock Market Tops All Records; Domestic Economy Is Buoyant With Many Gains | True | By Thomas E. Mullaneyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/vietnamese-refugees-fleeing-to-cambodia.html | VIETNAMESE REFUGEES FLEEING TO CAMBODIA | True | By Seymour Topping | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/colts-stave-off-49ers.html | Colts Stave Off 49ers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/glenn-feted-in-west-germany.html | GLENN FETED IN WEST GERMANY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/papandreou-in-crete.html | Papandreou in Crete | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/hill-captures-us-grand-prix-dan-gurney-is-runnerup-in-watkins-glen.html | HILL CAPTURES U.S. GRAND PRIX; Dan Gurney Is Runner-Up in Watkins Glen Race | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/2-sentenced-in-los-angeles.html | 2 Sentenced in Los Angeles | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/pakistan-charges-atrocities.html | Pakistan Charges Atrocities | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/winds-of-change-in-the-senate.html | Winds of Change In the Senate | True | By Tom Wickerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/man-in-the-news-per-borten.html | MAN IN THE NEWS: PER BORTEN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/boxing-settlement-reported.html | Boxing Settlement Reported | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/repulsion-the-psycho-of-65-movie-on-insanity-by-pole-opens-at-ny.html | 'Repulsion' -- the 'Psycho' of '65; Movie on Insanity By Pole Opens at N.Y. Theatre | True | By Bosley Crowtherspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/education-and-federal-aid.html | EDUCATION AND FEDERAL AID | True | By Fred M. Hechinger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/cardinal-spellman-will-be-host-to-pope-paul.html | CARDINAL SPELLMAN WILL BE HOST TO POPE PAUL | True | By Peter Grose | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/washington-and-now-indonesia.html | Washington: And Now Indonesia | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/clue-to-outcome-of-israeli-general-election-november-seen-in.html | CLUE TO OUTCOME OF ISRAELI GENERAL ELECTION, NOVEMBER, SEEN IN HISTADRUT VOTE | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/new-delhi-a-day-for-gandhi-and-shastri.html | New Delhi: A Day for Gandhi and Shastri | True | By Paul Grimes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/ama-unit-tells-physicians-they-can-ignore-medicare.html | A.M.A. Unit Tells Physicians They Can Ignore Medicare | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/ussoviet-parleys-useful.html | U.S.-Soviet Parleys 'Useful' | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/sports-of-the-times-october-madness.html | SPORTS OF THE TIMES: October Madness | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/khachaturian-has-attack.html | Khachaturian Has Attack | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/zachary-scott.html | ZACHARY SCOTT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/wilsons-party-victory.html | Wilson's Party Victory | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/yesenin-soviet-poet-rehabilitated.html | YESENIN, SOVIET POET, REHABILITATED | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/lions-capture-third-straight.html | Lions Capture Third Straight | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/prayers-are-said-in-ny-for-paul-city-prepares-to-welcome-first.html | PRAYERS ARE SAID IN N.Y. FOR PAUL; City Prepares to Welcome First Pontiff to Visit Western Hemisphere PRAYERS SAID FOR PAUL IN N.Y. | True | By Will Lissnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/segregationist-irate.html | Segregationist Irate | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/bridge-how-4-losing-tricks-were-telescoped-into-3.html | Bridge: How 4 Losing Tricks Were Telescoped into 3 | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/red-cross-plea-on-vietnam.html | Red Cross Plea on Vietnam | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/statement-from-vatican-american-negro-is-made-a-bishop.html | Statement From Vatican; AMERICAN NEGRO IS MADE A BISHOP | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/pravda-assails-communist-chinese-news-conference-for-onetime.html | PRAVDA ASSAILS COMMUNIST CHINESE NEWS CONFERENCE FOR ONE-TIME NATIONALIST CHINA OFFICIAL | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/boy-16-is-killed-in-aden-rioting-synagogue-burned-aden-arabs-riot.html | Boy, 16, Is Killed In Aden Rioting; Synagogue Burned; ADEN ARABS RIOT, BURN SYNAGOGUE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/administration-faces-test-on-righttowork-and-highway-beauty.html | ADMINISTRATION FACES TEST ON "RIGHT-TO-WORK" AND HIGHWAY BEAUTY LEGISLATION | True | By Marjorie Hunter | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/us-to-admit-cubans-castro-frees-johnson-signs-new-immigration-bill.html | U.S. to Admit Cubans Castro Frees; Johnson Signs New Immigration Bill; President Will Request Fund for Program to Receive Refugees JOHNSON AGREES TO ADMIT CUBANS | True | By Robert B. Semple Jr.special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/call-links-sea-and-ocean.html | Call Links Sea and Ocean | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/paint-splatters-taylor.html | Paint Splatters Taylor | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/rhodesia-hints-at-compromise-smith-implies-willingness-to-yield-to.html | RHODESIA HINTS AT COMPROMISE; Smith Implies Willingness to Yield to Britain | True | By Lawrence Fellowsspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/sales-of-smallwheel-bicycles-gain-in-britain.html | SALES OF SMALL-WHEEL BICYCLES GAIN IN BRITAIN | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/high-court-begins-a-new-term-today.html | High Court Begins a New Term Today | True | By Fred P. Grahamspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/garciagodoy-meets-with-rebel-officers.html | GARCIA-GODOY MEETS WITH REBEL OFFICERS | True | By Paul Hofmann | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/talks-stalled-in-paper-strike-job-security-remains-issue-in-ny.html | TALKS STALLED IN PAPER STRIKE; Job Security Remains Issue in N.Y. Times Parleys | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/brandos-exwife-gets-son.html | Brando's Ex-Wife Gets Son | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/greek-truck-drivers-strike.html | Greek Truck Drivers Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/british-sec-stewart-on-way-to-un.html | BRITISH SEC. STEWART ON WAY TO U.N. | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/pass-negotiations-fail-again-in-berlin.html | PASS NEGOTIATIONS FAIL AGAIN IN BERLIN | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/soviet-trackmen-triumph-jazy-loses-10000-meters.html | Soviet Trackmen Triumph; Jazy Loses 10,000 Meters | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/revolt-in-congress.html | Revolt in Congress | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/sukarno-on-radio-says-he-still-rules-nation-loyalists-hunt-rebels.html | SUKARNO, ON RADIO, SAYS HE STILL RULES NATION; LOYALISTS HUNT REBELS; RED PAPER SHUT President Is Believed to Govern Under Army Control SUKARNO ASSERTS HE RULES NATION | True | By Seth S. Kingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/new-us-stamp-issue-planned-lincoln-will-appear-on-4cent-design-in.html | New U.S. Stamp Issue Planned; Lincoln Will Appear on 4-Cent Design in November | True | By David Lidmansketched for the New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/koufax-is-victor-over-braves-31-he-gains-his-26th-triumph-giants.html | KOUFAX IS VICTOR OVER BRAVES, 3-1; He Gains His 26th Triumph -- Giants Defeat Reds, 3-2 -- Short Strikes Out 18 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/thant-sees-gains-in-kashmir-crisis-thant-reports-kashmir-gains-two.html | Thant Sees Gains In Kashmir Crisis; Thant Reports Kashmir Gains; Two Sides Exchange Charges | True | By Sam Pope Brewerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/italian-hurt-in-bolzano.html | Italian Hurt in Bolzano | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/uruguay-seen-on-brink-of-financial-ruin.html | URUGUAY SEEN ON BRINK OF FINANCIAL RUIN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/erhard-party-wins-two-byelections.html | ERHARD PARTY WINS TWO BY-ELECTIONS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/india-reports-chinese-pullout.html | India Reports Chinese Pullout | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/us-in-vietnam.html | U.S. in Vietnam | True | JOHN TERRY HARCOURT | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/chou-warns-us-to-quit-indochina-peking-premier-says-china-would.html | CHOU WARNS U.S. TO QUIT INDOCHINA; Peking Premier Says China Would Help Neighbors Force Out Americans Chou Tells U.S. to Quit Indochina; Promises Aid to Southeast Asians | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/oscar-lange-61-high-polish-aide-dead-in-london.html | Oscar Lange, 61, High Polish Aide, Dead in London | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/stratford-festival-closes.html | Stratford Festival Closes | True | By W. Granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/text-of-presidents-speech-on-immigration.html | TEXT OF PRESIDENT'S SPEECH ON IMMIGRATION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/smith-flies-to-london.html | Smith Flies to London | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/television-coverage-of-popes-visit-to-un-readied.html | TELEVISION COVERAGE OF POPE'S VISIT TO U.N. READIED | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/sir-lancelot-oliphant.html | SIR LANCELOT OLIPHANT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/rev-james-j-navagh.html | REV. JAMES J. NAVAGH | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/britons-show-ny-a-tattoo.html | Britons Show N.Y. A Tattoo | True | By Clive Barnesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/executive-changes-at-nbc.html | EXECUTIVE CHANGES AT N.B.C. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/steelers-fall-to-giants.html | Steelers Fall to Giants | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/in-the-nation-the-monkey-on-the-gop.html | In The Nation: The Monkey on the G.O.P. | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/2-terrorist-explosions-kill-12-hurt-44-in-saigon-shrapnel-mine.html | 2 Terrorist Explosions Kill 12, Hurt 44 in Saigon; Shrapnel Mine, Placed Outside Stadium, Goes Off as Police Trainees Leave -- Vietcong Blamed for Blasts TWO RED BLASTS KILL 12 IN SAIGON | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/browns-rally-to-win.html | Browns Rally to Win | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/india-tops-japan-in-davis-cup-tennis.html | INDIA TOPS JAPAN IN DAVIS CUP TENNIS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/nato-fleet-talks-foreseen.html | NATO Fleet Talks Foreseen | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/struggle-in-indonesia.html | Struggle in Indonesia | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/shannon-airport-to-give-americans-liquor-discounts.html | Shannon Airport to Give Americans Liquor Discounts | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/few-changes-made-in-new-30man-egyptian-cabinet.html | Few Changes Made in New, 30-Man Egyptian Cabinet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/instant-wedding-trips-furnished-by-computer.html | Instant Wedding Trips Furnished by Computer | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/dodgers-victory-clinches-pennant.html | Dodgers' Victory Clinches Pennant | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/argentina-signs-2-oil-agreements-pacts-offer-87-million-to-us.html | ARGENTINA SIGNS 2 OIL AGREEMENTS; Pacts Offer $8.7 Million to U.S. Companies | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/409-jailed-in-natchez.html | 409 Jailed in Natchez | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/hilton-bars-jacketless-israeli-cabinet-member.html | HILTON BARS JACKET-LESS ISRAELI CABINET MEMBER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/us-acts-to-curb-auto-exhausts-johnson-gets-legislation-ordering.html | U.S. ACTS TO CURB AUTO EXHAUSTS; Johnson Gets Legislation Ordering Controls | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/cuba-leadership-is-reorganized-guevara-not-mentioned-as-communist.html | CUBA LEADERSHIP IS REORGANIZED; Guevara Not Mentioned as Communist Party Lists New Hierarchy CUBA LEADERSHIP IS REORGANIZED | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/sea-bird-gains-longchamp-race.html | Sea Bird Gains Longchamp Race | True | By Henry Kamm special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/south-vietnam-army-buildup-resumed.html | SOUTH VIETNAM ARMY BUILDUP RESUMED | True | By Charles Mohr | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/smu-rallies-to-tie-purdue-1414-georgia-overturns-michigan-157.html | S.M.U. Rallies to Tie Purdue, 14-14; Georgia Overturns Michigan, 15-7 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/vietcong-press-mekong-raids-us-alters-policy-on-bombings-guerrillas.html | Vietcong Press Mekong Raids; U.S. Alters Policy on Bombings; Guerrillas Stage Hit-and-Run Attacks as Offensive Continues -- Americans Act to Protect Civilians in South | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/incidents-on-israeljordan-border-continue.html | INCIDENTS ON ISRAEL-JORDAN BORDER CONTINUE | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-04 | https://www.nytimes.com/1965/10/04/archives/negro-named-a-bishop-gets-new-orleans-post.html | Negro Named a Bishop, Gets New Orleans Post | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-04 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/paris-book-fair-scheduled.html | Paris Book Fair Scheduled | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/a-shout-in-the-cathedral.html | A Shout in the Cathedral | True | By Paul L. Montgomery | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/fortas-takes-seat-in-high-court.html | FORTAS TAKES SEAT IN HIGH COURT | True | by Fred O. Graham | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/excerpts-from-papal-address.html | Excerpts From Papal Address | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/taal-volcano-toll-denied.html | Taal Volcano Toll Denied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/cleaning-up-the-hudson.html | Cleaning Up the Hudson | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/spain-opens-academic-year-amid-growing-political-unrest.html | SPAIN OPENS ACADEMIC YEAR AMID GROWING POLITICAL UNREST | True | by Tad Szulc | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/ninety-thousand-amens.html | Ninety Thousand Amens | True | BY William E. Farrell | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/from-sleaziest-slum-to-sleekest-luxury.html | From Sleaziest Slum to Sleekest Luxury | True | BY Murray Schumach | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/griffith-defeats-scott.html | Griffith Defeats Scott | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/todays-financial-highlights.html | Today's Financial Highlights | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/actions-etch-an-image.html | Actions Etch an Image | True | BY George Barrett | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/prince-begins-training.html | Prince Begins Training | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/udall-urges-speed-on-desalinization.html | Udall Urges Speed on Desalinization | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/dirksen-starts-filibuster-against-righttowork-repeal.html | DIRKSEN STARTS FILIBUSTER AGAINST "RIGHT-TO-WORK" REPEAL | True | by David R. Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/popes-trip-seen-as-sign-of-churchs-new-link-with-secular-world.html | POPE'S TRIP SEEN AS SIGN OF CHURCH'S NEW LINK WITH SECULAR WORLD | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/soviet-discrimination-cited.html | Soviet Discrimination Cited | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/the-other-faiths.html | The Other Faiths | True | BY George Dugan | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/500-dignitaries-meet-the-pope-at-reception-in-un-he-greets-gromyko.html | 500 Dignitaries Meet the Pope at Reception in U.N.; He Greets Gromyko, Rusk and Mrs. Kennedy -- Brings New Aura to World Body | True | By Raymond Daniellspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/2-leaders-meet-paul-and-president-confer-46-minutes-on-world-issues.html | 2 LEADERS MEET; Paul and President Confer 46 Minutes on World Issues PONTIFF CONFERS WITH PRESIDENT | True | By Tom Wickerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/continent-stocks-ease.html | Continent Stocks Ease | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/a-transfixed-city.html | A Transfixed City | True | BY Bernard Weinraub | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/airlines-propose-fare-reductions-iata-recommends-331-yearround-rate.html | AIRLINES PROPOSE FARE REDUCTIONS; I.A.T.A. Recommends $331 Year-Round Rate Between New York and Paris EFFECTIVE ON APRIL 1 Governments Must Approve New Tariff Schedules -- Baggage Rules Studied | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/british-reserves-rise-170-million-debts-to-us-bank-reported-repaid.html | British Reserves Rise $170 Million; Debts to U.S. Bank Reported Repaid | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/vietcong-repeat-bridge-ambush-hanoi-troops-said-to-join-in-battles.html | VIETCONG REPEAT BRIDGE AMBUSH; Hanoi Troops Said to Join in Battles -- Reds Seek Control of Province VIETCONG REPEAT BRIDGE AMBUSH | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/us-accuses-saigon-colonel-of-misusing-aid-funds-alleged-fraud-may.html | U.S. Accuses Saigon Colonel of Misusing Aid Funds; Alleged Fraud May Involve $250,000 -- Officer Has Friends in Regime Vietnamese Colonel Is Accused by U.S. Of Misuse of Funds | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/hearing-in-taylor-assault.html | Hearing in Taylor Assault | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/new-political-unit-formed-by-negro-and-white-moderates-among.html | NEW POLITICAL UNIT FORMED BY NEGRO AND WHITE MODERATES AMONG MISSISSIPPI DEMOCRATS | True | by John Berbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/at-the-fair-goodbye-goodbye.html | At the Fair; "Goodbye, Goodbye." | True | BY Philip Benjamin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/its-almost-as-if-they-were-all-in-church.html | "It's Almost As If They Were All in Church" | True | BY Martin Arnold | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/talks-on-rhodesias-future-begin-in-london-with-arrival-of-smith-he.html | Talks on Rhodesia's Future Begin In London With Arrival of Smith; He Gives No Hint on Compromise Plan -- Britain Reportedly Insistent on Rights for Africans | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/churches-pope-visited-in-ny-an-appraisal.html | Churches Pope Visited In N.Y.: An Appraisal | True | By John Canadayspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/millions-see-popes-visit-as-presented-live-by-tv.html | Millions See Pope's Visit As Presented Live by TV | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/mystery-of-indonesian-power-struggle-deepens.html | MYSTERY OF INDONESIAN POWER STRUGGLE DEEPENS | True | By John W. Finney | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/blue-chips-ease-on-london-board-stocks-locked-in-a-narrow-range.html | BLUE CHIPS EASE ON LONDON BOARD; Stocks Locked in a Narrow Range -- Britain's Bonds Are Quiet but Firm | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/reds-said-to-bar-berlin-pass-talks.html | REDS SAID TO BAR BERLIN PASS TALKS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/ny-stocks-show-small-advance-volume-at-55-million-dips-below-thc.html | N.Y. STOCKS SHOW SMALL ADVANCE; Volume, at 5.5 Million, Dips Below the 6-Million Level First Time in 4 Weeks DOW-JONES RISES 1.21 Xerox Up Nearly 6 Points on Short-Covering -- Gain of 3 7/8 Staged by S.C.M. | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/labor-and-mayoralty.html | Labor and Mayoralty | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/a-formidable-day-for-the-police.html | A Formidable Day for the Police | True | BY Peter Kihss | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/governor-cool-to-any-influx.html | Governor Cool to Any Influx | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/introduction-.html | Introduction * | True | A.M. Rosenthal Metropolitan Editor, The New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/bridge-deferring-key-finesse-is-not-always-simple.html | Bridge: Deferring Key Finesse Is Not Always Simple | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/paul-vi-son-of-pius-the-pope-of-john.html | Paul VI: 'Son of Pius, the Pope of John' | True | By Robert C. Doty | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/papers-mailers-reach-ny-pact-terms-kept-secret-strike-by-guild.html | PAPERS, MAILERS REACH N.Y. PACT; Terms Kept Secret -- Strike by Guild Continues | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/a-day-for-children.html | A Day for Children | True | BY Richard J.h. Johnston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/a-day-to-live-for.html | A Day To Live For | True | BY Philip H. Dougherty | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/syrialuxembourg-air-talks.html | Syria-Luxembourg Air Talks | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/peking-sends-greetings.html | Peking Sends Greetings | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/the-pilot-and-the-bible.html | The Pilot and the Bible | True | BY Richard Witkin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/thousands-guard-paul-on-trip-he-sees-harlem-and-glitter-of-5th-ave.html | Thousands Guard Paul on Trip; He Sees Harlem and Glitter of 5th Ave. From Closed Car Millions Cheer Pope as He Rides Through New York on Historic Mission of Peace THOUSANDS FORM GUARD FOR PAUL He Travels Through Harlem to St. Patrick's Cathedral on Brisk, Clear Day | True | BY Robert Aldenspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/italian-artists-shine-in-parisian-biennale.html | Italian Artists Shine In Parisian Biennale | True | By Paul Waldo Schwartzspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/dr-tc-merrill-is-dead-in-paris-he-served-a-halfcentury-at-the.html | DR. T.C. MERRILL IS DEAD IN PARIS; He Served a Half-Century at the American Hospital | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/raphael-bribery-case-in-israel-prompts-new-religious-dispute.html | RAPHAEL BRIBERY CASE IN ISRAEL PROMPTS NEW RELIGIOUS DISPUTE | True | by James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/india-said-to-ask-soviet-and-us-aid-on-kashmir-issue-ussoviet-help.html | India Said to Ask Soviet and U.S. Aid On Kashmir Issue; U.S.-SOVIET HELP ASKED BY INDIA | True | By J. Anthony Lukasspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/in-the-streets-of-harlem.html | In the Streets of Harlem | True | BY Theodore Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/popes-remarks-on-birth-control-not-interpreted-as-new-ruling.html | Pope's Remarks on Birth Control Not Interpreted as New Ruling | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/clash-reported-in-sikkina.html | Clash Reported in Sikkina | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/responding-to-castro.html | Responding to Castro | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/drysdale-to-start.html | Drysdale to Start | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/cardinal-spellmans-great-day.html | Cardinal Spellman's Great Day | True | BY Eric Pace | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/vietcong-entrenched-in-remote-south-vietnam-province.html | VIETCONG ENTRENCHED IN REMOTE SOUTH VIETNAM PROVINCE | True | by R.w. Apple Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/rebels-gird-for-clash.html | Rebels Gird for Clash | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/guevara-has-quit-cuba-and-regime-castro-reveals-major-fights.html | GUEVARA HAS QUIT CUBA AND REGIME, CASTRO REVEALS; Major Fights Imperialism on 'New Fields' -- Red Cross Refugee Role Barred Guevara Has Quit Cuba and Regime, Castro Discloses | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/packers-defeat-bears-23-to-14-giants-move-into-2d-place-in-the-east.html | Packers Defeat Bears, 23 to 14; Giants Move Into 2d Place in the East by Beating Steelers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/ancient-rites-and-blessings.html | Ancient Rites and Blessings | True | BY Will Lissner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/grenoble-warned-on-german-issue.html | GRENOBLE WARNED ON GERMAN ISSUE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/those-federal-salaries.html | Those Federal Salaries | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/riessen-is-victor-in-pacific-tennis-ralston-for-title-in.html | RIESSEN IS VICTOR IN PACIFIC TENNIS; Defeats Ralston for Title in Berkeley Match | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/us-grand-prix-jinx-strikes-clark-again-as-his-lotus-fails.html | U.S. Grand Prix Jinx Strikes Clark Again as His Lotus Fails | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/expresident-kubitschek-returns-to-brazil-from-exile.html | Ex-President Kubitschek Returns to Brazil From Exile | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/senate-delays-aidbill-vote.html | Senate Delays Aid-Bill Vote | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/cunard-to-sell-mauretania.html | Cunard to Sell Mauretania | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/kennedy-book-softened.html | Kennedy Book 'Softened' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/excerpts-from-popes-speeches-and-writings.html | EXCERPTS FROM POPE'S SPEECHES AND WRITINGS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/officers-of-right-seen-diminishing-sukarnos-power-jakarta-chief.html | OFFICERS OF RIGHT SEEN DIMINISHING SUKARNO'S POWER; Jakarta Chief Contradicted on Air Force Role in Coup -- 6 Generals Dead SUKARNO'S POWER SEEN SLIPPING | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/stokowskis-american-symphony-orchestra-opens-season.html | STOKOWSKI'S AMERICAN SYMPHONY ORCHESTRA OPENS SEASON | True | by Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/losservatore-stays-open.html | L'Osservatore Stays Open | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/the-popes-flight-to-new-york-longest-day-starts-before-4-am.html | THE POPE'S FLIGHT TO NEW YORK; Longest Day Starts Before 4 A.M. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/the-screen-bunny-lake-is-missing.html | THE SCREEN: "BUNNY LAKE IS MISSING" | True | by Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/kennedy-quoted-world-urged-to-ban-offensive-arms-2000-hear-talk-no.html | KENNEDY QUOTED; World Urged to Ban Offensive Arms -- 2,000 Hear Talk 'NO MORE WAR,' POPE URGES U.N. | True | By Drew Middletonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/negroes-hired-in-natchez.html | Negroes Hired in Natchez | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/peking-boycotts-red-cross.html | Peking Boycotts Red Cross | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/oliva-clemente-are-top-hitters-mays-and-conigliaro-lead-in-homers.html | OLIVA, CLEMENTE ARE TOP HITTERS; Mays and Conigliaro Lead in Homers in Final Results | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/south-africa-crash-kills-at-least-60.html | South Africa Crash Kills at Least 60 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/india-and-kashmir.html | India and Kashmir | True | NASIM AHMED | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/beautification-gains.html | Beautification Gains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/book-reveals-new-data-on-hitlers-youth.html | BOOK REVEALS NEW DATA ON HITLER'S YOUTH | True | by Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/cairo-nasser-rides-out-a-storm.html | Cairo: Nasser Rides Out a Storm | True | By Hedrick Smith | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/mayss-52d-homer-fords-232d-victory-set-team-marks-as-season-ends.html | Mays's 52d Homer, Ford's 232d Victory Set Team Marks as Season Ends; PIRATES TOP CUBS AND FINISH THIRD Gibson Gains 20th Triumph as Cards Beat Astros -- Phils Beat Mets Twice | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/90000-at-stadium-attend-papal-mass-and-hear-a-homily.html | 90,000 at Stadium Attend Papal Mass And Hear a Homily | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-6-no-title-international-red-cross-meets.html | Article 6 -- No Title; INTERNATIONAL RED CROSS MEETS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/convict-who-fled-with-biggs-seized.html | CONVICT WHO FLED WITH BIGGS SEIZED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/soviet-launches-rocket-at-moon-3d-attempt-seen-to-make-a-soft.html | SOVIET LAUNCHES ROCKET AT MOON; 3d Attempt Seen to Make a Soft Landing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/sharing-the-financial-burden.html | Sharing the Financial Burden | True | BY Sydney H. Schanberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/paper-reports-spy-details.html | Paper Reports Spy Details | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/ny-sees-veteran-troupers.html | N.Y. Sees Veteran Troupers | True | By Howard Taubmanspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/popes-visit-poses-protocol-problems.html | POPE'S VISIT POSES PROTOCOL PROBLEMS | True | By Peter Grose | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/dancer-dies-after-injections.html | Dancer Dies After Injections | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/sato-government-faces-parliamentary-test-on-japansouth-korea-treaty.html | SATO GOVERNMENT FACES PARLIAMENTARY TEST ON JAPAN-SOUTH KOREA TREATY | True | by Emerson Chapin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/un-gives-pope-warm-response-nearunanimous-greeting-marred-only-by.html | U.N. GIVES POPE WARM RESPONSE; Near-Unanimous Greeting Marred Only by Albania | True | By Sam Pope Brewelspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/dutch-may-accept-spaaks-eec-plan.html | DUTCH MAY ACCEPT SPAAK'S E.E.C. PLAN | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/pontiff-addresses-jews-protestants.html | PONTIFF ADDRESSES JEWS, PROTESTANTS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/fortas-joins-high-court.html | Fortas Joins High Court | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/khachaturian-improving.html | Khachaturian Improving | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/nato-conference-opened-by-brosio.html | NATO CONFERENCE OPENED BY BROSIO | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/emphasis-on-youth-in-london.html | Emphasis On Youth In London | True | By Charles S. Spencerspecial to the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/soviet-capitalism.html | Soviet Capitalism | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/crowds-jam-streets-for-glimpse-of-pope.html | CROWDS JAM STREETS FOR GLIMPSE OF POPE | True | By Charlotte Curtis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/higher-education-conference-puts-student-unrest-on-top-of-agenda.html | HIGHER EDUCATION CONFERENCE PUTS STUDENT UNREST ON TOP OF AGENDA | True | by Fred M. Hechinger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-05 | 1965-10-05 | https://www.nytimes.com/1965/10/05/archives/pickpockets-in-throng.html | Pickpockets in Throng | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/humphrey-urges-nato-renewal-to-bring-good-things-to-world-humphrey.html | Humphrey Urges NATO Renewal To 'Bring Good Things' to World; HUMPHREY CALLS FOR NATO EFFORT | True | By Frank Bailinsonspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-urges-japan-to-lead-in-asia-reischauer-in-osaka-talk-says.html | U.S. URGES JAPAN TO LEAD IN ASIA; Reischauer, in Osaka Talk, Says Vietnam Struggle Tests China's Policy U.S. URGES JAPAN TO LEAD IN ASIA | True | By Emerson Chapinspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/conservatives-gain-in-norway-regime.html | CONSERVATIVES GAIN IN NORWAY REGIME | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/continent-stocks-mixed.html | Continent Stocks Mixed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/talks-to-council-he-asks-delegates-for-moral-support-and-material.html | TALKS TO COUNCIL; He Asks Delegates for Moral Support and Material Charity Pontiff, in Rome, Urges Church To Back His Appeal for Peace | True | By Robert C. Dotyspecial To The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/presidents-health-since-1955-attack-has-been-robust.html | President's Health Since 1955 Attack Has Been Robust | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/india-protests-harassment-of-diplomatic-mission-in-pakistan.html | INDIA PROTESTS HARASSMENT OF DIPLOMATIC MISSION IN PAKISTAN | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/shastri-warns-of-sacrifices.html | Shastri Warns of Sacrifices | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/brother-held-as-slayer-of-sister-11-on-jersey.html | Brother Held as Slayer Of Sister, 11, On Jersey | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/israel-to-host-basketballers.html | Israel to Host Basketballers | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/glenn-visits-hamburg.html | Glenn Visits Hamburg | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/stork-club-has-closed.html | Stork Club Has Closed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/foreign-affairs-why-greece-wants-help-again.html | Foreign Affairs: Why Greece Wants Help Again | True | By C.I. Sulzberger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/new-daily-paper-published-in-paris.html | NEW DAILY PAPER PUBLISHED IN PARIS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-warned-that-japanese-left-wing-seeks-to-exploit-missile-tests-on.html | U.S. WARNED THAT JAPANESE LEFT WING SEEKS TO EXPLOIT MISSILE TESTS ON MT. FUJI | True | By Robert Trumbull | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/president-of-mali-arrives-in-soviet.html | PRESIDENT OF MALI ARRIVES IN SOVIET | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/pakistanis-see-resumption-of-kashmir-war.html | PAKISTANIS SEE RESUMPTION OF KASHMIR WAR | True | By Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/world-parley-on-peaceful-uses-of-outer-space-delayed.html | WORLD PARLEY ON PEACEFUL USES OF OUTER SPACE DELAYED | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/yom-kippur-begins.html | Yom Kippur Begins | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/basie-goes-to-geneva-instruments-elswhere.html | Basie Goes to Geneva, Instruments Elswhere | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/britain-offers-plan.html | Britain Offers Plan | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/scientific-panel-proposes-10year-research-into-earthquakes.html | SCIENTIFIC PANEL PROPOSES 10-YEAR RESEARCH INTO EARTHQUAKES | True | By Evert Clark | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-hails-appeal.html | U.S. Hails Appeal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/world-reaction-favorable.html | World Reaction Favorable | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/un-sees-effective-truce.html | U.N. Sees Effective Truce | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/crawfordville-school-desegregation-protests-may-affect-senate-bid.html | CRAWFORDVILLE SCHOOL DESEGREGATION PROTESTS MAY AFFECT SENATE BID BY GOV. SANDERS | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/bridge-bidding-problems-at-regionals.html | Bridge; Bidding Problems at Regionals | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/sukarno-seen-behind-coup.html | Sukarno Seen Behind Coup | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/patrick-guinness-killed-in-car-crash.html | PATRICK GUINNESS KILLED IN CAR CRASH | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/sports-of-the-times-los-angeles-escape-artists.html | Sports of The Times; Los Angeles Escape Artists | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/tile-swastikas-protested.html | Tile Swastikas Protested | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/garciagodoy-asks-uniting-of-forces.html | GARCIA-GODOY ASKS UNITING OF FORCES | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/pentagon-studies-report.html | Pentagon Studies Report | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/johnson-gives-photo-and-a-globe-to-pope.html | Johnson Gives Photo And a Globe to Pope | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/doctors-see-little-danger-in-surgery-for-president.html | DOCTORS SEE LITTLE DANGER IN SURGERY FOR PRESIDENT | True | By Cabell Phillips | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/aden-union-may-strike.html | Aden Union May Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/text-of-pope-pauls-speech-at-un-appealing-for-an-end-to-war-and.html | Text of Pope Paul's Speech at U.N. Appealing for an End to War and Offensive Arms | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/two-north-koreans-killed-in-clash-near-truce-line.html | TWO NORTH KOREANS KILLED IN CLASH NEAR TRUCE LINE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/gi-patrol-decimated-by-a-vietcong-ambush-vietcohg-ambush-american.html | G.I. Patrol Decimated By a Vietcong Ambush; VIETCOHG AMBUSH AMERICAN PATROL | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/reopening-of-embassy-library-in-cairo-marks-improved-us-relations.html | REOPENING OF EMBASSY LIBRARY IN CAIRO MARKS IMPROVED U.S. RELATIONS WITH NASSER REGIME | True | By Hedrick Smith | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/bulgaria-offers-to-buy-surplus-wheat-in-greece.html | Bulgaria offers to Buy Surplus Wheat in Greece | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/johnson-calls-parley-on-rights-for-negroes.html | Johnson Calls Parley On Rights for Negroes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/pott-may-be-out-of-ryder-cup-play.html | POTT MAY BE OUT OF RYDER CUP PLAY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/wall-st-stocks-show-sharp-gain-dowjones-average-tops-may-record-but.html | WALL ST. STOCKS SHOW SHARP GAIN; Dow-Jones Average Tops May Record but Later Falls Below Peak INDUSTRIALS CLIMB 7.84 Volume Rises to 6.9 Million - - Zenith, Motorola and I.B.M. Stage Advance | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/vitality-of-pope-impressed-us-vigor-and-grace-marked-his-15hour.html | VITALITYOF POPE IMPRESSED U.S.; Vigor and Grace Marked His 15-Hour Visit | True | By Robert Aldenspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/computer-fight-arouses-britain-ibm-and-major-rival-pick-new.html | COMPUTER FIGHT AROUSES BRITAIN; I.B.M. and Major Rival Pick New Leadership | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/bullfight-record-set.html | Bullfight Record Set | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/risk-held-minor-pact-with-humphrey-invoked-on-possible-use-of.html | RISK HELD MINOR; Pact With Humphrey Invoked on Possible Use of Powers JOHNSON TO HAVE SURGERY FRIDAY | True | By Tom Wickerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-denies-deliberate-bombing-of-north-vietnam-leprosarium.html | U.S. DENIES DELIBERATE BOMBING OF NORTH VIETNAM LEPROSARIUM | True | By Emerson Chapin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/russians-welcome-pontiffs-appeal-for-world-peace-tass-welcomes.html | Russians Welcome Pontiff's Appeal For World Peace; Tass Welcomes Address by Pope As 'Positive Contribution' to Peace | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/more-than-3-million-saw-pope.html | More Than 3 Million Saw Pope | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/leftists-march-in-tokyo.html | Leftists March in Tokyo | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/dorothy-malone-gaining.html | Dorothy Malone Gaining | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/mediator-consults-with-mayor-in-paper-strike.html | Mediator Consults With Mayor in Paper Strike | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/saint-laurent-to-open-a-leftbank-boutique.html | Saint Laurent to Open A Left-Bank Boutique | True | By Gloria Emersonspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/ny-sees-pickwick.html | N.Y. Sees 'Pickwick' | True | By Howard Taubmanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/concern-voiced-on-us-payments-american-exports-are-only-3-ahead-of.html | CONCERN VOICED ON U.S. PAYMENTS; American Exports Are Only 3% Ahead of '64 While Imports Climb 11% CAPITAL OUTLAYS HIGH Tax Plans Discussed but Congress Is Unlikely to Act This Year | True | By Albert L. Krausspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/cornhuskers-move-to-top-of-grid-poll.html | CORNHUSKERS MOVE TO TOP OF GRID POLL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/communists-at-red-cross-conference-offer-resolution-against-poison.html | COMMUNISTS AT RED CROSS CONFERENCE OFFER RESOLUTION AGAINST POISON GAS USE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/global-sugar-daddy.html | Global Sugar Daddy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/saldivar-is-honored-pep-knocks-out-haden.html | Saldivar Is Honored; Pep Knocks Out Haden | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/olympic-board-studies-germany-east-regime-said-to-press-for.html | OLYMPIC BOARD STUDIES GERMANY; East Regime Said to Press for Separate Teams | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/doctor-assesses-strain.html | Doctor Assesses Strain | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/the-popes-message.html | The Pope's Message | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/mary-pickford-films-are-revived-in-pans-actress-honored-by-series.html | Mary Pickford Films Are Revived in Pans; Actress Honored by Series of Movies at Cinematheque | True | By Thomas Quinn Curtisspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/popes-address-seen-aiding-cause-of-a-stronger-un.html | POPE'S ADDRESS SEEN AIDING CAUSE OF A STRONGER U.N. | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/un-trusteeship-committee-takes-up-rhodesia-question.html | U.N. TRUSTEESHIP COMMITTEE TAKES UP RHODESIA QUESTION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/soviet-photographs-luna-7.html | Soviet Photographs Luna 7 | True | MOSCOW, Oct. 5 | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/french-firms-combine.html | French Firms Combine | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/desalination-process-told.html | Desalination Process Told | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/dodgers-favored-75-send-drysdale-against-twins-as-series-opens.html | Dodgers, Favored 7-5, Send Drysdale Against Twins as Series Opens Today; GRANT TO START FOR MINNESOTA Koufax to Oppose Katt in 2d Game -- Mele May Gamble on a Rookie Saturday | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/in-the-nation-the-vision-and-reality-of-the-un.html | In The Nation: The Vision and Reality of the U.N. | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/the-screen-the-playground.html | THE SCREEN: "The Playground" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/armyred-clash-stirs-in-jakarta-officers-say-communists-were-behind.html | ARMY-RED CLASH STIRS IN JAKARTA; Officers Say Communists Were Behind Attempted Coup in Indonesia ARMY-RED CLASH SEEN IN INDONESIA | True | By Ian Stewartspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/the-dance-the-versatile-mr-balanchine.html | THE DANCE: The Versatile Mr. Balanchine | True | By Clive Barnes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/soviet-stresses-collective-rule-kosygin-brezhnev-shared-spotlight.html | SOVIET STRESSES COLLECTIVE RULE; Kosygin, Brezhnev Shared Spotlight at Meeting | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/soviet-military-group-ends-austrian-visit.html | SOVIET MILITARY GROUP ENDS AUSTRIAN VISIT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-group-seeks-tin-in-cornwall-guggenheim-interests-join-british.html | U.S. GROUP SEEKS TIN IN CORNWALL; Guggenheim Interests Join British Mining Venture | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/cardinals-top-cowboys-bakken-kicks-2-field-goals.html | Cardinals Top Cowboys; Bakken Kicks 2 Field Goals | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/peking-claims-us-plane.html | Peking Claims U.S. Plane | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/gis-in-vietnam-can-use-tear-gas-westmoreland-empowered-to-employ-it.html | G.I.'S IN VIETNAM CAN USE TEAR GAS; Westmoreland Empowered to Employ It When It Would Save Lives | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/senate-approves-aid-compromise-3218-billion-appropriation-is.html | SENATE APPROVES AID COMPROMISE; $3.218 Billion Appropriation Is Endorsed 40 to 23 -- Fulbright Opposed SENATE APPROVES AID COMPROMISE | True | By Felix Belair Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/14-die-in-korean-stampede.html | 14 Die in Korean Stampede | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/a-massacre-of-jews-in-1686-uncovered.html | A MASSACRE OF JEWS IN 1686 UNCOVERED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-role-in-asia.html | U.S. Role in Asia | True | ERNEST T. NASH | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/financial-highlights-fowler-appeals-to-nations-bankers-to-restrain.html | Financial Highlights; Fowler Appeals to Nation's Bankers To Restrain Rising Interest Rates | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/100-negroes-held-in-protest.html | 100 Negroes Held in Protest | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/stocks-in-london-stage-decline-key-industrials-ease-in-cautious.html | STOCKS IN LONDON STAGE DECLINE; Key Industrials Ease in Cautious Trading --Demand Selective | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/the-dollars-value.html | The Dollar's Value | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/opposition-going-to-london.html | Opposition Going to London | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/united-nations-the-pope-as-ancient-prophet.html | United Nations: The Pope as Ancient Prophet | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/tanzania-names-ambassador-to-the-us.html | TANZANIA NAMES AMBASSADOR TO THE U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/bolivian-junta-seeks-to-ease-discontent-in-tin-mines.html | BOLIVIAN JUNTA SEEKS TO EASE DISCONTENT IN TIN MINES | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/netherlands-offers-military-contingent-for-un.html | NETHERLANDS OFFERS MILITARY CONTINGENT FOR U.N. | True | By Raymond Daniell | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/ford-ends-short-weeks.html | Ford Ends Short Weeks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/berkeley-faculty-committee-report-released.html | BERKELEY FACULTY COMMITTEE REPORT RELEASED | True | By Wallace Turner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/the-mess-at-haryouact.html | The Mess at Haryou-Act | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/ackley-predicts-4-growth-rate.html | ACKLEY PREDICTS 4% GROWTH RATE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/swiss-list-chrysler-shares.html | Swiss List Chrysler Shares | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/pakistan-tells-un-india-plans-to-break-ceasefire-in-kashmir.html | Pakistan Tells U.N. India Plans To Break Cease-fire in Kashmir; Pakistan Tells U.N. India Plans To Break Cease-fire in Kashmir | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/atlantic-nuclear-force.html | Atlantic Nuclear Force | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/sac-bombers-shifted-to-okinawa-because-of-typhoon-threat.html | S.A.C. BOMBERS SHIFTED TO OKINAWA BECAUSE OF TYPHOON THREAT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/tories-support-rhodesia-stand-shadow-cabinet-backs-up-labor.html | TORIES SUPPORT RHODESIA STAND; 'Shadow Cabinet' Backs Up Labor Government By DANA ADAMS SCHMIDT | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/stefanopoulos-names-greek-cabinet.html | STEFANOPOULOS NAMES GREEK CABINET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/us-plan-may-spark-limited-chicken-war.html | U.S. Plan May Spark Limited 'Chicken War' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/on-repatriation.html | On Repatriation | True | ASFAHA CHILAMICAEL | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/higher-borrowing-rates-in-prospect.html | HIGHER BORROWING RATES IN PROSPECT | True | By M.j. Rossant | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/pakistan-severs-ties.html | Pakistan Severs Ties | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/rusk-says-china-bars-asia-peace-asserts-pekings-militancy-prolongs.html | RUSK SAYS CHINA BARS ASIA PEACE; Asserts Peking's 'Militancy' Prolongs Vietnam War | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/spanish-designers-show-new-styles-at-barcelona-fair.html | Spanish Designers Show New Styles At Barcelona Fair | True | By Tad Szulcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-06 | 1965-10-06 | https://www.nytimes.com/1965/10/06/archives/opposition-candidates-lead-in-brasilian-elections.html | Opposition Candidates Lead in Brasilian Elections | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/paris-auto-show-is-opening-today-major-new-attractions-are-in.html | PARIS AUTO SHOW IS OPENING TODAY; Major New Attractions Are in High-Priced Field | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/india-charges-violations.html | India Charges Violations | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/washington-a-moment-to-think-anew.html | Washington: 'A Moment to Think Anew' | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/farm-program-nears-passage-negotiators-from-senate-and-house-agree.html | FARM PROGRAM NEARS PASSAGE; Negotiators From Senate and House Agree on Draft on Four-Year Bill | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/continent-stocks-decline.html | Continent Stocks Decline | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/bankers-ask-curb.html | Bankers Ask Curb | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/reds-down-4-us-planes-on-north-vietnam-raids-four-us-planes-downed.html | Reds Down 4 U.S. Planes On North Vietnam Raids; FOUR U.S. PLANES DOWNED BY HANOI | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/times-and-guild-negotiators-seek-accord-before-mayors-deadline.html | Times and Guild Negotiators Seek Accord Before Mayor's Deadline; Mediators Withdraw to Allow Discussion of Recommendations in 3-Week Strike -- Wagner May Step in Today | True | By Will Lissnerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/kubitschek-allies-win.html | Kubitschek Allies Win | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/pakistan-severs-diplomatic-ties-with-malaysia.html | PAKISTAN SEVERS DIPLOMATIC TIES WITH MALAYSIA | True | by Jacques Nevard | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/afrikaners-gain-power-in-gold-control-of-one-of-top-mine-finance.html | Afrikaners Gain Power in Gold; Control of One of Top Mine Finance Houses Achieved | True | By Joseph Lelyveldspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/books-of-the-times-napoleons-siblings-were-destinys-dropouts.html | Books of The Times; Napoleon's Siblings Were Destiny's Dropouts | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/drysdales-knee-buckled.html | Drysdale's Knee Buckled | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/luna-7-expected-to-hit-tomorrow-soviet-spacecraft-may-try-soft-moon.html | LUNA 7 EXPECTED TO HIT TOMORROW; Soviet Spacecraft May Try Soft Moon Landing LUNA 7 EXPECTED TO HIT TOMORROW | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/abbey-of-montserrat-is-catalonian-beacon.html | Abbey of Montserrat Is Catalonian Beacon | True | By Tad Szulcspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/us-may-tighten-curb-on-out-flow-connor-asserts-he-expects-new-move.html | U.S. MAY TIGHTEN CURB ON OUT FLOW; Connor Asserts He Expects New Move to Restrain Investments Abroad BARS MANDATORY PLAN Aide Says Foreign Outlays by Companies Doubled in First Six Months | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/french-auto-industry-expresses-cautious-optimism-for-65-sales.html | French Auto Industry Expresses Cautious Optimism for '65 Sales | True | By John L. Hessspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/ussr-foreign-relations-good-except-for-us-britain-and-china-pravda.html | U.S.S.R. FOREIGN RELATIONS GOOD EXCEPT FOR U.S., BRITAIN AND CHINA, PRAVDA SAYS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/financial-highlights-sec-investigating-heavy-trading-in-3-stocks.html | Financial Highlights; S.E.C. Investigating Heavy Trading In 3 Stocks Before Lockheed Award | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/the-wars-toll-pakistanindia-clash-studied.html | The War's Toll: Pakistan-India Clash Studied | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/labor-bill-test-slated-in-senate-vote-tomorrow-determines-if.html | LABOR BILL TEST SLATED IN SENATE; Vote Tomorrow Determines if 'Right-to-Work' Repeal Is Pushed or Shelved LABOR BILL TEST SET FOR SENATE | True | By David R. Jonesspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/gis-in-germany-explain-why-they-volunteer-for-vietnam-duty.html | G.I.'s IN GERMANY EXPLAIN WHY THEY VOLUNTEER FOR VIETNAM DUTY | True | by Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/haryouact-accused-of-fiscal-mismanagement.html | HARYOU-ACT ACCUSED OF FISCAL MISMANAGEMENT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/france-is-said-to-assure-ioc-she-will-admit-east-germans-in-68.html | France Is Said to Assure I.O.C. She Will Admit East Germans in '68 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/jim-clark-joins-ford-for-racing-lotus-team-to-help-produce-new.html | JIM CLARK JOINS FORD FOR RACING; Lotus Team to Help Produce New Grand Prix Engine. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/us-negro-woman-ambassador-takes-up-duties-in-luxembourg-mrs.html | U.S. Negro Woman Ambassador Takes Up Duties in Luxembourg; Mrs. Patricia Harris Begins Warily Under Full Glare of Publicity Media U.S. Negro Woman Ambassador Takes Up Duties in Luxembourg | True | By Edward Cowanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/beyond-the-fringe.html | Beyond the Fringe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/new-yorks-divorce-law.html | New York's Divorce Law | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/ballet-balanchines-liebeslieder-walzer.html | BALLET: BALANCHINE'S "LIEBESLIEDER WALZER" | True | By Clive Barnes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/french-5-year-plan-based-on-eec-tie.html | FRENCH 5-YEAR PLAN BASED ON E.E.C. TIE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/indonesian-army-battles-rebels-in-key-java-city-control-of.html | INDONESIAN ARMY BATTLES REBELS IN KEY JAVA CITY; Control of Jogjakarta Is at Stake -- Archipelago Civil War Feared SUKARNO CABINET MEETS President Fit and Ebullient in First Public Appearance Since Sept. 30 Coup REBELS BATTLE INDONESIA ARMY | True | By Seth S. Kingspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/diplomats-reconstruct-abortive-indonesian-coup.html | DIPLOMATS RECONSTRUCT ABORTIVE INDONESIAN COUP | True | by Dana Adams Schmidt | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/unilateral-action.html | Unilateral Action | True | FRANCES F. LAYER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/protection-role-denied-in-saigon-defense-ministry-rejects-charge-of.html | PROTECTION ROLE DENIED IN SAIGON; Defense Ministry Rejects Charge of Shielding Aide | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/vietnam-policy.html | Vietnam Policy | True | THOMAS WOODWARD | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/dependents-outnumber-soldiers-in-british-army.html | Dependents Outnumber Soldiers in British Army | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/solar-energy-may-solve-water-shortages.html | Solar Energy May Solve Water Shortages | True | By Gladwin Hillspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/fluoridation-here-at-last.html | Fluoridation Here at Last | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/us-and-apartheid.html | U.S. and Apartheid | True | STEVE SELTZER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/swissair-attorney-killed-in-ny-automobile-crash.html | Swissair Attorney Killed In N.Y. Automobile Crash | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/mary-martin-flies-to-saigon.html | Mary Martin Flies to Saigon | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/stocks-decline-on-london-board-news-on-johnson-dampens-already.html | STOCKS DECLINE ON LONDON BOARD; News on Johnson Dampens Already Cautious Market -- U.S. Issues Down | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/deutsche-bank-calls-for-borrowing-restraint-to-ease-west-german.html | DEUTSCHE BANK CALLS FOR BORROWING RESTRAINT TO EASE WEST GERMAN MONEY MARKET | True | By Philip Shabecoff | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/cadillac-previews-66-models.html | CADILLAC PREVIEWS '66 MODELS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/foreign-spending-doubled.html | Foreign Spending Doubled | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/syrian-oil-workers-strike.html | Syrian Oil Workers Strike | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/theater-generation-opens.html | THEATER: "GENERATION" OPENS | True | By Howard Taubman | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/sports-of-the-times-the-expatriates.html | Sports of The Times; The Expatriates | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/german-jobless-decline.html | German Jobless Decline | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/asianafrican-nations-in-un-call-aden-situation-threat-to-world.html | ASIAN-AFRICAN NATIONS IN U.N CALL ADEN SITUATION THREAT TO WORLD PEACE | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/princess-to-get-a-raise.html | Princess to Get a Raise | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/pakistan-warn-un-on-kashmir-danger-of-indian-offensive-seen-in-note.html | PAKISTAN WARN U.N. ON KASHMIR; Danger of Indian Offensive Seen in Note to Thant | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/quintuplets-leave-hospital.html | Quintuplets Leave Hospital | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/paris-coeds-protest-housing-for-concierge.html | Paris Coeds Protest Housing for Concierge | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/20-women-fast-for-condemnation-of-nuclear-weapons-by-vatican.html | 20 WOMEN FAST FOR CONDEMNATION OF NUCLEAR WEAPONS BY VATICAN COUNCIL | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/no-threat-to-peace.html | No Threat to Peace | True | J.R. HOOKER Associate Professor of History Michigan State University | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/boy-rescued-after-24-hours-in-ohio-cave.html | Boy Rescued After 24 Hours in Ohio Cave | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/father-in-britain-put-on-probation-for-mercy-killing.html | Father in Britain Put on Probation For Mercy Killing | True | By W. Granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/blast-destroys-dominican-weekly.html | BLAST DESTROYS DOMINICAN WEEKLY | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/twins-turn-back-dodgers-8-to-2-as-series-opens-6run-outburst.html | TWINS TURN BACK DODGERS, 8 TO 2, AS SERIES OPENS; 6-Run Outburst, Sparked by Versalles Homer, Chases Drysdale in Third GRANT WINNING HURLER Error on Bunt Opens Door for Minnesota's Rally - Koufax Pitches Today Twins Beat Dodgers, 8-2, With 6-Run Outburst in 3d Inning of Series Opener GRANT TRIUMPHS WITH 10-HITTER Error on Bunt Opens Door for Minnesota's Rally -- Koufax Pitches Today | True | By Joseph Dursospecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/lindsay-on-public-safety.html | Lindsay on Public Safety | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/bridge-type-of-scoring-affects-final-contract-at-times.html | Bridge: Type of Scoring Affects Final Contract at Times | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/chamberlains-son-dies.html | Chamberlain's Son Dies | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/wilson-may-take-over-talks-on-rodesia.html | Wilson May Take Over Talks on Rodesia | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/glenn-is-kept-in-orbit-by-london-airport-fog.html | Glenn Is Kept in Orbit By London Airport Fog | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/lisbon-wins-in-soccer-100.html | Lisbon Wins in Soccer, 10-0 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/operation-not-risky.html | Operation Not Risky | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/tory-manifesto-urges-reforms-eec-is-backed-new-incentives-and-more.html | TORY MANIFESTO URGES REFORMS; E.E.C. IS BACKED; New Incentives and More Competition Is Asked by British Conservatives TORY MANIFESTO URGES REFORMS | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/jagan-denied-entry-into-us.html | JAGAN DENIED ENTRY INTO U.S. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/morrissey-opposed-anew.html | Morrissey Opposed Anew | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/cuba-us-given-red-gross-plan-committee-will-help-move-cubans-if-so.html | CUBA, U.S. GIVEN RED GROSS PLAN; Committee Will Help Move Cubans if So Asked | True | By Victor Lusinchispecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/wall-st-stocks-off-moderately-market-weathers-report-of-johnson.html | WALL ST. STOCKS OFF MODERATELY; Market Weathers Report of Johnson Operation — Volume Declines DOW-JONES DROPS 1.86 Industrials Erase Most of Early 7-Point Plunge During the Session | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/chicago-library-will-sell-books-at-london-auction.html | Chicago Library Will Sell Books at London Auction | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/franco-at-opening.html | Franco at Opening | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/nixon-is-campaigning.html | Nixon Is Campaigning | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/pott-is-dropped-from-ryder-golf-injury-reduces-us-team-to-9-venturi.html | POTT IS DROPPED FROM RYDER GOLF; Injury Reduces U.S. Team to 9 — Venturi Plays Well | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/moon-too-soft-to-walk-on-austrian-astronomer-says.html | MOON TOO SOFT TO WALK ON, AUSTRIAN ASTRONOMER SAYS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/how-to-reach-paris-auto-show.html | How to Reach Paris Auto Show | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/mental-test-ordered.html | Mental Test Ordered | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/bonn-hopes-fade-for-soviet-help-erhard-to-take-tougher-stand-on.html | BONN HOPES FADE FOR SOVIET HELP; Erhard to Take Tougher Stand on Unity Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/sukarno-statement.html | Sukarno Statement | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/council-debates-problem-of-war-bishop-from-india-disputes-teaching.html | COUNCIL DEBATES PROBLEM OF WAR; Bishop From India Disputes Teaching of Natural Law on Contraception COUNCIL DEBATES PROBLEM OF WAR | True | By Robert C. Dotyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/a-tiny-cessna-guides-jet-bombers-to-targets-small-plane-flies-to.html | A Tiny Cessna Guides Jet Bombers to Targets; Small Plane Flies to Valley and Spots Vietcong Camp for Navy Pilots Tiny Cessna Guides U.S. Jets To Targets in Vietnam Valley | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/soviet-economy-affected-by-wheat-shortage-and-underemployment.html | SOVIET ECONOMY AFFECTED BY WHEAT SHORTAGE AND UNDEREMPLOYMENT | True | by Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/count-of-paris-supports-second-term-for-de-gaulle.html | Count of Paris Supports Second Term for de Gaulle | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/us-giant-helicopters-in-vietnam.html | U.S. GIANT HELICOPTERS IN VIETNAM | True | by R.w. Apple, Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/guevara-replaced.html | Guevara Replaced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/news-of-fashion-new-yves-st-laurent-boutique.html | NEWS OF FASHION: NEW YVES ST. LAURENT BOUTIQUE | True | By Gloria Emerson | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/us-senators-praise-popes-address-at-un.html | U.S. Senators Praise Pope's Address at U.N. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/georgia-negroes-jailed.html | Georgia Negroes Jailed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/cambodian-border-area-hit-by-bombers-from-vietnam.html | CAMBODIAN BORDER AREA HIT BY BOMBERS FROM VIETNAM | True | by Seymour Topping | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/european-bout-postponed.html | European Bout Postponed | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/local-elections-in-east-germany-set.html | LOCAL ELECTIONS IN EAST GERMANY SET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/the-screen-the-hill.html | THE SCREEN: "THE HILL" | True | By Bosley Crowther | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/nasser-purges-police-leaders-60-officers-removed-for-ignorance-of.html | NASSER PURGES POLICE LEADERS; 60 Officers Removed for Ignorance of Moslem Plot | True | By Hedrick Smithspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/nasutions-daughter-dies.html | Nasution's Daughter Dies | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-07 | 1965-10-07 | https://www.nytimes.com/1965/10/07/archives/johnson-has-busy-day-enters-hospital-tonight-johnson-chipper-before.html | Johnson Has Busy Day; Enters Hospital Tonight; JOHNSON CHIPPER BEFORE SURGERY | True | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/indonesian-backs-peking.html | Indonesian Backs Peking | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/wagner-calls-talks.html | Wagner Calls Talks | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/hew-dept-unfreezes-funds-for-chicago-schools.html | H.E.W. DEPT. UNFREEZES FUNDS FOR CHICAGO SCHOOLS | True | By John Herbers | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/war-in-vietnam-flight-from-a-dead-village.html | War in Vietnam; Flight From a Dead Village | True | By Seymour Topping | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/danish-leader-in-soviet.html | Danish Leader in Soviet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/cushing-to-have-surgery.html | Cushing to Have Surgery | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/congo-forces-kill-115-rebels-in-battle.html | Congo Forces Kill 115 Rebels in Battle | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/burruni-defeated-in-a-nontitle-bout.html | BURRUNI DEFEATED IN A NONTITLE BOUT | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-films-dominate-paris-movie-houses.html | U.S. Films Dominate Paris Movie Houses | True | By Thomas Quinn Curtissspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/vote-on-union-shop-is-urged-by-meany.html | VOTE ON UNION SHOP IS URGED BY MEANY | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/duke-to-have-tests.html | Duke to Have Tests | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/henry-fonda-stars-in-ny-play-has-role-of-a-father-in-generation.html | Henry Fonda Stars in N.Y. Play; Has Role of a Father in 'Generation' Vehicle Created by William Goodhart | True | By Howard Taubmanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/opposition-in-portugal.html | Opposition in Portugal | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/appeal-for-peace-made-by-international-red-cross.html | Appeal for Peace Made By International Red Cross | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/russian-rocket-may-be-on-moon-soviet-is-silent-but-jodrell-bank.html | RUSSIAN ROCKET MAY BE ON MOON; SOVIET IS SILENT; But Jodrell Bank Believes Luna VII Was Destroyed by Landing Impact | True | By Theodore Shabadspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/sukarno-appears-to-retain-power-crisis-is-fading-indonesian-army.html | SUKARNO APPEARS TO RETAIN POWER; CRISIS IS FADING; Indonesian Army Seems to Be Curbing Crackdown on Communist Party REBELS ARE MOPPED UP Reds Deny Role in Attempt to Overthrow Regime -- Algiers Talks Uncertain Crisis Is Fading in Indonesia; Sukarno Seems in Firm Control | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/jim-clark-honored.html | Jim Clark Honored | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/president-holds-review.html | President Holds Review | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/georgia-negroes-reject-truce-whites-beat-youth-georgia-negroes-bar.html | Georgia Negroes Reject Truce; Whites Beat Youth; GEORGIA NEGROES BAR MEDIATION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/katzenbach-warns-against-indiscriminate-student-demonstrations.html | KATZENBACH WARNS AGAINST INDISCRIMINATE STUDENT DEMONSTRATIONS | True | By Fred M. Hechinger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/raul-castro-in-soviet.html | Raul Castro in Soviet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/french-output-climbs.html | French Output Climbs | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/the-presidents-health.html | The President's Health | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/rhodesia-negotiations-deadlocked-in-london-rhodesia-talks-are.html | Rhodesia Negotiations Deadlocked in London; RHODESIA TALKS ARE DEADLOCKED | True | By Dana Adams Schmidtspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/asia-doubts-rise.html | Asia Doubts Rise | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/brazil-to-honor-elections.html | Brazil to Honor Elections | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-denies-space-laboratory-will-carry-weapons.html | U.S. Denies Space Laboratory Will Carry Weapons | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/tv-to-show-banned-play.html | TV to Show Banned Play | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-fires-first-shot-in-new-chicken-war.html | U.S. Fires First Shot In New 'Chicken War' | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/martin-schaffner.html | MARTIN SCHAFFNER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/details-of-proposal.html | Details of Proposal | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/stewart-says-rhodesian-declaration-of-independence-would-be-act-of.html | STEWART SAYS RHODESIAN DECLARATION OF INDEPENDENCE WOULD BE "ACT OF REBELLION" | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/indian-attack-alleged.html | Indian Attack Alleged | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/humphrey-cancels-trips-capital-is-reported-calm-capital-is-calm.html | Humphrey Cancels Trips; Capital Is Reported Calm; CAPITAL IS CALM BEFORE SURGERY | True | By Tom Wickerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/seoul-opposition-ends-its-boycott.html | SEOUL OPPOSITION ENDS ITS BOYCOTT | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/women-officers-promoted.html | Women Officers Promoted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/pro-football-teams-differ-on-using-new-quarterbacks.html | PRO FOOTBALL TEAMS DIFFER ON USING NEW QUARTERBACKS | True | By William N. Wallace | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/emerson-declines-bid-to-turn-professional.html | Emerson Declines Bid To Turn Professional | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/prisoner-of-war-resolution-approved-at-international-red-cross.html | PRISONER OF WAR RESOLUTION APPROVED AT INTERNATIONAL RED CROSS MEETING | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/continent-stocks-ease.html | Continent Stocks Ease | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/7-britons-guilty-in-cross-burning-use-of-ku-klux-klan-sheets-at.html | 7 BRITONS GUILTY IN CROSS BURNING; Use of Ku Klux Klan Sheets at Ritual Is Punished | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/izvestia-calls-for-better-job-placement-system-in-soviet.html | IZVESTIA CALLS FOR BETTER JOB PLACEMENT SYSTEM IN SOVIET | True | By Theodore Shabad | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/olympic-units-heated-discussion-fails-to-decide-german-problem.html | Olympic Unit's 'Heated Discussion' Fails to Decide German Problem | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/envoy-to-rumania-assigned-to-nato.html | ENVOY TO RUMANIA ASSIGNED TO NATO | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/indonesian-coup.html | Indonesian Coup | True | OMAR MARTO | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/brumel-breaks-leg-in-a-cycle-accident-career-in-jeopardy.html | Brumel Breaks Leg In a Cycle Accident; Career in Jeopardy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/in-the-nation-an-imperative-for-governors.html | In The Nation: An Imperative for Governors | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/japan-jails-diet-member-for-1960-hagerty-incident.html | Japan Jails Diet Member For 1960 Hagerty Incident | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/report-is-issued-on-windfall-oils-canadian-inquiry-blames-false.html | REPORT IS ISSUED ON WINDFALL OILS; Canadian Inquiry Blames False Data for Rise | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/2-friars-on-trial-in-smuggling-case.html | 2 FRIARS ON TRIAL IN SMUGGLING CASE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/westrum-reported-set-to-manage-mets-in-66.html | Westrum Reported Set To Manage Mets in '66 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/jobless-total-declines-in-us-fewer-than-3-million-are-without-work.html | JOBLESS TOTAL DECLINES IN U.S.; Fewer Than 3 Million Are Without Work -- Lowest Number Since 1957 | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/oil-tanks-blown-up.html | Oil Tanks Blown Up | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/britain-restates-offer-to-mediate-in-vietnam-war.html | Britain Restates Offer to Mediate In Vietnam War | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/johnson-spends-whirlwind-day-before-surgery-he-appears-in-high.html | JOHNSON SPENDS WHIRLWIND DAY BEFORE SURGERY; He Appears in High Spirits Just Before Entering Naval Hospital OPERATION IS TODAY Gala Party for Lawmakers Goes On as Scheduled -- Doctors Assure Public JOHNSON SPENDS WHIRLWIND DAY | True | By Cabell Phillipsspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/americas-voice-in-europe.html | America's Voice in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/prince-harald-visits-omaha.html | Prince Harald Visits Omaha | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/financial-highlights-survey-finds-consumers-in-us-confident-on.html | Financial Highlights; Survey Finds Consumers in U.S. 'Confident' on Future of Economy | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/tear-gas-routs-students-in-aden-protest-follows-killing-in-recent.html | TEAR GAS ROUTS STUDENTS IN ADEN; Protest Follows Killing in Recent Oil Demonstration -- Strike Ends Today | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/keino-to-tour.html | Keino to Tour | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/negroes-march-in-natchez.html | Negroes March in Natchez | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/sports-of-the-times-a-lackluster-beginning.html | Sports of the Times; A Lackluster Beginning | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/italian-bakers-strike.html | Italian Bakers Strike | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/educator-hails-students-reforms.html | EDUCATOR HAILS STUDENTS REFORMS | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/the-dance-harlequinade.html | THE DANCE: "HARLEQUINADE" | True | By Clive Barnes | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/ky-announces-he-will-remove-high-officers-accused-of-theft-premier.html | Ky Announces He Will Remove High Officers Accused of Theft; Premier to Replace a Provincial Chief and Subordinate Involved in Misuse of American Aid Appropriation | True | By R.w. Apple Jr.special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/japan-takes-us-criticism.html | Japan Takes U.S. Criticism | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/opera-barber-of-seville-at-city-center.html | OPERA: "BARBER OF SEVILLE" AT CITY CENTER | True | By Harold C. Schonberg | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/eecs-budget-almost-doubled-1966-outlay-due-to-reach-325-million.html | E.E.C.'S BUDGET ALMOST DOUBLED; 1966 Outlay Due to Reach $325 Million, Including Agricultural Funds FRENCH AID IN PLANNING Commission Discloses First Round of Disbursements for Farm Guidance | True | By Edward Cowanspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/wall-st-stocks-continue-to-slip-rail-and-television-shares-resist.html | WALL ST. STOCKS CONTINUE TO SLIP; Rail and Television Shares Resist Easier Trend -- Volume Increases DOW-JONES DROPS 2.42 I.B.M., Chrysler and United Aircraft Among Issue to Lose Over a Point | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/boatload-of-cubans-land.html | Boatload of Cubans Land | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/tourism-aids-huge-gain-in-italy-payments-surplus.html | Tourism Aids Huge Gain In Italy Payments Surplus | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/foreign-affairs-a-king-in-two-realms-of-sport.html | Foreign Affairs: A King in Two Realms of Sport | True | By C.l. Sulzberger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-bills-forged-in-france.html | U.S. Bills Forged in France | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/teachers-abroad-will-get-raises-defense-department-plans-300.html | TEACHERS ABROAD WILL GET RAISES; Defense Department Plans $300 Increase -- More Is Proposed in Congress TEACHERS ABROAD WILL GET RAISES | True | By Evert Clarkspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/bridge-a-perfect-deal-forces-attentive-skepticism.html | Bridge: A Perfect Deal Forces Attentive Skepticism | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/koreans-arrive-today.html | Koreans Arrive Today | True | Special to The New York Times | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/libraries-in-france.html | Libraries in France | True | THEO JUNKER | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-offers-cuba-refugee-plan-oas-asked-to-assist-exodus.html | U.S. Offers Cuba Refugee Plan; O.A.S. Asked to Assist Exodus | True | By John W. Finneyspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/france-receptive-to-reviving-common-market-de-murville-says.html | FRANCE RECEPTIVE TO REVIVING COMMON MARKET, COUVE DE MURVILLE SAYS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/admiral-conolly-promoted.html | Admiral Conolly Promoted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/arrest-warrants-for-windfall-mines-president-and-wife-issued.html | ARREST WARRANTS FOR WINDFALL MINES PRESIDENT AND WIFE ISSUED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/bbc-to-broadcast-in-hindustani-for-immigrants-tv-and-radio-programs.html | B.B.C. to Broadcast in Hindustani for Immigrants; TV and Radio Programs Are for 300,000 Indians and Pakistanis in Britain | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/white-youth-is-attacked.html | White Youth Is Attacked | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/international-bonds-traded-in-europe.html | International Bonds Traded in Europe | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/was-second-in-rome.html | Was Second in Rome | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/government-to-extend-restrictions-on-political-opposition-in-brazil.html | GOVERNMENT TO EXTEND RESTRICTIONS ON POLITICAL OPPOSITION IN BRAZIL | True | By Juan de Onis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/clara-bows-estate.html | Clara Bow's Estate | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/george-pierce-doctor-76-dies-developed-many-techniques-used-in.html | GEORGE PIERCE DOCTOR, 76, DIES; Developed Many Techniques Used in Plastic Surgery | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/pentagon-official-describes-chinese-communist-blueprint-for-world.html | PENTAGON OFFICIAL DESCRIBES CHINESE COMMUNIST BLUEPRINT FOR WORLD CONQUEST | True | By Jack Raymond | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/20000-rolls-meets-its-match-at-opening-of-paris-auto-show-paris.html | $20,000 Rolls Meets Its Match At Opening of Paris Auto Show; PARIS AUTO SHOW ATTRACTS CROWD | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/underground-blast-halts-2-ny-theater-showings.html | Underground Blast Halts 2 N.Y. Theater Showings | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/terms-rejected-in-times-strike-guild-and-newspaper-object-to.html | TERMS REJECTED IN TIMES STRIKE; Guild and Newspaper Object to Mediator's Proposals | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/bishops-in-vatican-disagree-on-atom-council-bishops-divided-on-atom.html | Bishops in Vatican Disagree on Atom; COUNCIL BISHOPS DIVIDED ON ATOM | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/epstein-churchill-bust-is-given-to-johnson.html | Epstein Churchill Bust Is Given to Johnson | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/twins-beat-dodgers-51-and-lead-20-in-series-kaat-pitches-a-7hitter.html | Twins Beat Dodgers, 5-1, And Lead, 2-0, in Series; Kaat Pitches a 7-Hitter and Drives In 2 Runs -- Koufax Is Loser Twins Subdue Dodgers, 5-1, Behind Kaat's Pitching and Lead, 2-0, in Series KOUFAX IS LOSER; CLUBS IDLE TODAY Minnesota Hurler Allows 7 Hits and Drives In 2 Runs -- Versalles Sparkles | True | By Joseph Dursospecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/british-medical-journal-asks-more-study-of-pesticide-residues-in.html | BRITISH MEDICAL JOURNAL ASKS MORE STUDY OF PESTICIDE RESIDUES IN HUMANS | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/australian-ballet-gives-london-performances.html | Australian Ballet Gives London Performances | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/rhodesia-the-final-talks.html | Rhodesia: The 'Final' Talks | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/british-crime-victims-to-get-14-million-this-year.html | British Crime Victims to Get $1.4 Million This Year | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/theater-minor-miracle-opens.html | THEATER: "MINOR MIRACLE" OPENS | True | By Howard Taubman | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/us-troops-kill-18-vietnam-reds-paratroopers-join-fighting-around.html | U.S. TROOPS KILL 18 VIETNAM REDS; Paratroopers Join Fighting Around Quinhon U.S. TROOPS KILL 18 VIETNAM REDS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/the-figleaf-approach.html | The Fig-Leaf Approach | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/indians-report-kashmir-battle-35-pakistanis-died-in-clash-monday.html | INDIANS REPORT KASHMIR BATTLE; 35 Pakistanis Died in Clash Monday, New Delhi Says | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/uruguay-put-under-siege-general-strike-is-near.html | Uruguay Put Under Siege; General Strike Is Near | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/stocks-in-condon-show-minor-gain-curard-hoover-and-bmc-among-issues.html | STOCKS IN CONDON SHOW MINOR GAIN; Cunard, Hoover and B.M.C. Among Issues to Rise -Profit-Taking Absent | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/crown-princess-beatrix-marriage-to-german-opposed-in-holland.html | CROWN PRINCESS BEATRIX MARRIAGE TO GERMAN OPPOSED IN HOLLAND | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/ann-packer-a-mother.html | Ann Packer a Mother | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/berkeley-faculty-group-protests-us-policy-in-vietnam.html | BERKELEY FACULTY GROUP PROTESTS U.S. POLICY IN VIETNAM | True | by Wallace Turner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-08 | 1965-10-08 | https://www.nytimes.com/1965/10/08/archives/ryder-cup-tied-after-first-day-us-and-british-smash-par-and-split-8.html | RYDER CUP TIED AFTER FIRST DAY; U.S. and British Smash Par and Split 8 Foursomes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/offices-of-reds-razed-in-jakarta-by-moslem-mob-youths-shout-long.html | OFFICES OF REDS RAZED IN JAKARTA BY MOSLEM MOB; Youths Shout 'Long Live America' as They Burn One-Story Building SOLDIERS ARE HAILED Army Does Not Interfere as Demonstrators Move in Indonesian Capital | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/rhodesia-experiments-with-mixedmarriage-community.html | RHODESIA EXPERIMENTS WITH MIXED-MARRIAGE COMMUNITY | True | By Lawrence Fellows | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/negroes-denied-rides.html | Negroes Denied Rides | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/portuguese-parliamentary-elections-set.html | PORTUGUESE PARLIAMENTARY ELECTIONS SET | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/aden-oil-strike-ended-by-union.html | ADEN OIL STRIKE ENDED BY UNION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/times-and-guild-reach-accord-both-sides-in-newspaper-strike-in-new.html | TIMES AND GUILD REACH ACCORD; Both Sides in Newspaper Strike in New York Agree to Mediator's Proposal Times and Guild Agree to Plan for Ending Strike | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/sainthood-action-urged.html | Sainthood Action Urged | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/injured-brunel-will-miss-at-least-a-year-of-jumping.html | Injured Brunel Will Miss At Least a Year of Jumping | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/us-icebreaker-ends-polar-tour-challenged-by-soviet-vessel-in.html | U.S. ICEBREAKER ENDS POLAR TOUR; Challenged by Soviet Vessel in International Waters | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/4-youths-guilty-of-rape.html | 4 Youths Guilty of Rape | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/us-takes-lead-in-ryder-match-win-4-loge-2-and-ties-2-with-britain.html | U.S. TAKES LEAD IN RYDER MATCH; Win 4, Loge 2 and Ties 2 With Britain on 2d Day | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/ford-weighing-plant-in-france-regime-hints-it-is-willing-to-permit.html | FORD WEIGHING PLANT IN FRANCE; Regime Hints It is Willing to Permit Facility -- Company Silent On Own Position SAAR ACREAGE BOUGHT But No Plans to Construct a Factory in Germany Have Yet Been Announced | | By Richard E. Mooney special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/wilson-appoints-5-to-government-posts-but-avoids-cabinet-shuffle.html | WILSON APPOINTS 5 TO GOVERNMENT POSTS BUT AVOIDS CABINET SHUFFLE | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/israel-hails-jordan-s-move-against-terrorist-raids.html | ISRAEL HAILS JORDAN'S MOVE AGAINST TERRORIST RAIDS | True | By James Feron | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/soviet-industrial-reforms-to-be-introduced-in-1966.html | SOVIET INDUSTRIAL REFORMS TO BE INTRODUCED IN 1966 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/negro-bid-fails.html | Negro Bid Fails | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/points-of-settlement.html | Points of Settlement | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/strauss-scores-schroder-policy-erhard-coalition-efforts-suffer.html | Strauss Scores Schroder Policy; Erhard Coalition Efforts Suffer; STRAUSS ATTACKS SCHRODER POLICY | | By Thomas J. Hamilton special To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/5-eec-nations-seek-farm-pact-frances-partners-to-meet-monday-on.html | 5 E.E.C. NATIONS SEEK FARM PACT; France's Partners to Meet Monday on Draft Plan | | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/title-bout-in-lyons-tonight.html | Title Bout in Lyons Tonight | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/theater-three-plays-by-ray-bradbury.html | THEATER: THREE PLAYS BY RAY BRADBURY | True | By Howard Taubman | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/stocks-advance-on-wall-street-market-aided-by-success-of-surgery-on.html | STOCKS ADVANCE ON WALL STREET; Market Aided by Success of Surgery on Johnson -- Volume Up a Million DOW-JONES CLIMBS 3.90 Industrials Recede From Record Level -- S. & P. Index Reaches Peak | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/new-orleans-plans-interracial-bout.html | NEW ORLEANS PLANS INTERRACIAL BOUT | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/book-sale-extended.html | Book Sale Extended | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/catholic-prelates-hail-popes-un-visit.html | CATHOLIC PRELATES HAIL POPE'S U.N. VISIT | True | By John Cogley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/bolivians-growing-discontent-with-junta-rule.html | BOLIVIANS GROWING DISCONTENT WITH JUNTA RULE | True | By Henry Raymont | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/financial-highlights-us-lines-joins-containership-race-plans-6-to.html | Financial Highlights; U.S. Lines Joins Containership Race -- Plans 6 to Cost Total of $84 Million | True | By Arthur Lack | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/texas-favored-over-oklahoma-nebraska-meets-wisconsin-and-michigan.html | TEXAS FAVORED OVER OKLAHOMA; Nebraska Meets Wisconsin and Michigan Plays Michigan State | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/international-soccer-boycott-of-rome-urged-after-riots.html | International Soccer Boycott Of Rome Urged After Riots | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/trail-resettlement-urged.html | Trail Resettlement Urged | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/clays-wife-wins-delay-in-divorcesuit-hearing.html | Clay's Wife Wins Delay In Divorce-Suit Hearing | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/desalting-a-joint-effort.html | Desalting: A Joint Effort | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/guevara-reported-seized-in-peru.html | GUEVARA REPORTED SEIZED IN PERU | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/dollar-diplomacy.html | Dollar Diplomacy | True | Dr. PAUL G. KAFKA | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/prime-minister-smith-warns-rhodesia-will-fight-for-independence.html | PRIME MINISTER SMITH WARNS RHODESIA WILL FIGHT FOR INDEPENDENCE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/sports-of-the-times-downfall-of-the-mighty.html | Sports of The Times; Downfall of the Mighty | True | By Arthur Daley | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/elections-in-brazil.html | Elections in Brazil | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/plains-of-spain-offer-varied-sets-for-films.html | Plains of Spain Offer Varied Sets for Films | True | By Tad Szuecspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/court-denies-injunction-against-legal-services-for-poor-under.html | COURT DENIES INJUNCTION AGAINST LEGAL SERVICES FOR POOR UNDER ANTI-POVERTY PROGRAM | True | By Fred P. Graham | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/uruguay-in-virtual-state-of-siege.html | URUGUAY IN VIRTUAL STATE OF SIEGE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/in-the-nation-the-chicago-school-affair.html | IN THE NATION: THE CHICAGO SCHOOL AFFAIR | True | By Arthur Krock | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/washington-an-alarming-thought.html | WASHINGTON: AN ALARMING THOUGHT | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/sports-of-the-times-that-old-hollywood-magic.html | SPORTS OF THE TIMES: THAT OLD HOLLYWOOD MAGIC | True | By Arthur Daleycopyright 1965 By the New York Times Company | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/antigaullists-unite-to-defend-author-tried-for-political-book.html | Anti-Gaullists Unite to Defend; Author Tried for Political Book Presidential Candidates and Literary Figures Testify Against Alleged Attack on Writer's Freedom | True | By Henry Kammspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/many-women-among-new-delegates-to-un.html | MANY WOMEN AMONG NEW DELEGATES TO U.N. | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/blast-detected-in-soviet.html | Blast Detected in Soviet | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/arts-legislation.html | Arts Legislation | True | HAROLD PREECE | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/osteen-to-hurl-against-pascual-mele-hoping-for-a-sweep-allisons.html | OSTEEN TO HURL AGAINST PASCUAL; Mele Hoping for a Sweep -Allison's Catch Seen as Key to Second Game | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/cuban-refugees-start-exodus-ahead-of-schedule.html | CUBAN REFUGEES START EXODUS AHEAD OF SCHEDULE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/pope-renews-peace-appeal-in-vatican-audience.html | POPE RENEWS PEACE APPEAL IN VATICAN AUDIENCE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/mali-president-ends-talks-with-leaders-in-moscow.html | Mali President Ends Talks With Leaders in Moscow | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/uns-arab-refugee-agency-faces-fiscal-crisis.html | U.N.'S ARAB REFUGEE AGENCY FACES FISCAL CRISIS | True | By Sam Pope Brewer | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/hello-dolly-performed-in-vietnam-war-zone.html | "HELLO, DOLLY!" PERFORMED IN VIETNAM WAR ZONE | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/house-approves-road-cleanup-law-would-penalize-states-allowing.html | HOUSE APPROVES ROAD CLEAN-UP; Law Would Penalize States Allowing Highway Clutter | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/bridge-brooklyn-expert-publishes-a-book.html | Bridge: Brooklyn Expert Publishes a Book | True | By Alan Truscott | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/erhard-voices-regret.html | Erhard Voices Regret | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/french-version-refused.html | French Version Refused | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/natchez-march-called-off.html | Natchez March Called Off | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/soviet-economist-says-law-of-value-applies-in-ussr-economy.html | SOVIET ECONOMIST SAYS LAW OF VALUE APPLIES IN U.S.S.R. ECONOMY | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/international-red-cross-meeting-ends.html | INTERNATIONAL RED CROSS MEETING ENDS | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/britain-strives-to-curb-aden-terror-britons-ask-is-it-worth-it.html | BRITAIN STRIVES TO CURB ADEN TERROR; BRITONS ASK, IS IT WORTH IT? | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/johnson-is-doing-well-after-2hour-operation-to-remove-gall-bladder.html | JOHNSON IS 'DOING WELL' AFTER 2-HOUR OPERATION TO REMOVE GALL BLADDER; TAKES FEW STEPS Ureteral Stone Found and Taken Out in Same Incision Johnson Well After Surgery | | By Tom Wickerspecial To the New York Times. | | | | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/senate-girds-against-union-shop-filibuster.html | Senate Girds Against Union Shop Filibuster | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/brazzaville-seizes-businesses.html | Brazzaville Seizes Businesses | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/politics-ny-style-enlivens-jerusalem-race.html | Politics, N.Y. Style, Enlivens Jerusalem Race | True | By James Feronspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/menzies-is-made-an-admiral.html | Menzies Is Made an 'Admiral' | True | By W. Granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/tear-gas-used-by-us-in-search-for-vietcong-us-troops-in-vietnam-use.html | Tear Gas Used by U.S. In Search For Vietcong; U.S. Troops in Vietnam Use Tear Gas Against Vietcong | True | By Charles Mohrspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/no-progress-on-wall-passes.html | No Progress on Wall Passes | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/strike-against-new-york-times-ends.html | STRIKE AGAINST NEW YORK TIMES ENDS | True | By Will Lissner | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/but-single-flag-and-emblem-are-retained-in-ruling-by-international.html | But Single Flag and Emblem Are Retained in Ruling by International Committee | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/thomas-costain-author-80-dies-he-began-writing-historical-novels-at.html | THOMAS COSTAIN AUTHOR, 80, DIES; He Began Writing Historical Novels at Age of 55 | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/dodgers-beat-twins-40-on-osteens-pitching-series-now-21.html | DODGERS BEAT TWINS 4-0 ON OSTEEN'S PITCHING; SERIES NOW 2-1 | True | By Joseph Durso | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/weightlift-mark-set.html | Weightlift Mark Set | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/london-reforming-labor-relations.html | London: Reforming Labor Relations | True | By Anthony Lewis | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/water-for-peace-program.html | "Water for Peace" Program | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/budapest-motherhood-reevaluated.html | Budapest: Motherhood Re-evaluated | True | By David Binder | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/council-bishop-sees-no-distinction-between-conventional-and-aarms.html | Council Bishop Sees No Distinction Between Conventional and A-Arms; Bishop Condemns A Scale For War In Council Speech | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/us-troop-convoy-ambushed-in-vietnam.html | U.S. TROOP CONVOY AMBUSHED IN VIETNAM | True | By Charles L. Mohr | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/india-reports-incursions.html | India Reports Incursions | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/berle-defends-us-dominican-intervention-at-toronto-u-teachin.html | BERLE DEFENDS U.S. DOMINICAN INTERVENTION AT TORONTO U. "TEACH-IN" | True | By John M. Lee | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/other-military-actions.html | Other Military Actions | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/oil-strike-averted.html | Oil Strike Averted | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/talks-on-rhodesia-fail-smith-assails-demands-rhodesian-talks-fail.html | Talks on Rhodesia Fail; Smith Assails Demands; RHODESIAN TALKS FAIL IN LONDON | True | By Dana Adams Schmidtspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/betty-grable-is-divorced.html | Betty Grable Is Divorced | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/lindsays-policy.html | Lindsay's Policy | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/thailand-denies-us-plans-troop-move.html | THAILAND DENIES U.S. PLANS TROOP MOVE | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/president-recovering-from-surgery-walks-shaves-signs-minor-bills.html | PRESIDENT RECOVERING FROM SURGERY WALKS, SHAVES, SIGNS MINOR BILLS | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/tanker-damaged-off-boston.html | Tanker Damaged Off Boston | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/news-analysis-hanoi-still-far-away-from-conference-table.html | NEWS ANALYSIS: HANOI STILL FAR AWAY FROM CONFERENCE TABLE | True | By Drew Middleton | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/2-us-planes-reported-lost.html | 2 U.S. Planes Reported Lost | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/algeria-arrests-ben-bella-backer.html | ALGERIA ARRESTS BEN BELLA BACKER | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/sextuplets-born-die-in-hour.html | Sextuplets Born, Die in Hour | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/student-boycott-increases-santo-domingo-tension.html | STUDENT BOYCOTT INCREASES SANTO DOMINGO TENSION | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/tension-in-rhodesia.html | Tension in Rhodesia | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/japanese-prince-plans-varied-tour-in-europe.html | Japanese Prince Plans Varied Tour in Europe | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/johnson-brings-tumult-to-bethesda-naval-hospital-an-invasion-of.html | Johnson Brings Tumult to Bethesda Naval Hospital; An Invasion of Newsmen and High Aides Ends Its Ordinary Quiet | True | By Robert B. Semple, Jr.special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/travel-rules-affected.html | Travel Rules Affected | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/stambolic-sees-peyrefitte.html | Stambolic Sees Peyrefitte | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/ratification-expected.html | Ratification Expected | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/chicago-brawl-empties-school-whites-and-negroes-clash-students.html | CHICAGO BRAWL EMPTIES SCHOOL; Whites and Negroes Clash -- Students Evacuated | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/turkish-voters-get-clear-choice.html | TURKISH VOTERS GET CLEAR CHOICE | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/guevaras-exit.html | Guevara's Exit | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/further-details-on-indonesian-uprising-revealed.html | FURTHER DETAILS ON INDONESIAN UPRISING REVEALED | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/koran-stolen-at-fair-recovered-in-mailbox.html | Koran Stolen at Fair Recovered in Mailbox | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/michelangelo-firm-opens-in-ny.html | Michelangelo Firm Opens in N.Y. | True | By Bosley Crowther, Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/soviet-reports-moon-shot-fails-luna-vii-misses-attempt-at-soft.html | SOVIET REPORTS MOON SHOT FAILS; Luna VII Misses Attempt at Soft Landing With Instrument Package RUSSIANS ADMIT MOON SHOT FAILS | True | By Theodore Shabadspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/britain-opens-tallest-building-a-620foot-post-office-tower.html | Britain Opens Tallest Building, A 620-Foot Post Office Tower | True | By Clyde H. Farnsworthspecial to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/rolls-royce-waiting-list.html | Rolls Royce Waiting List | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/british-deny-stewart-advocated-east-germanys-admission-to-un.html | BRITISH DENY STEWART ADVOCATED EAST GERMANY'S ADMISSION TO U.N. | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/us-rebuffs-aid-requests.html | U.S. Rebuffs Aid Requests | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/lacerda-may-quit-brazil-election-move-seen-as-bid-to-gain-vote-of.html | LACERDA MAY QUIT BRAZIL ELECTION; Move Seen as Bid to Gain Vote of Confidence | True | By Jual de Onisspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/court-rules-communist-party-must-pay-tax.html | COURT RULES COMMUNIST PARTY MUST PAY TAX | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/suttees-given-goahead.html | Suttees Given Go-Ahead | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/perez-jimenez-criticizes-robert-kennedy-at-trial.html | Perez Jimenez Criticizes Robert Kennedy at Trial | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/dane-answers-russian.html | Dane Answers Russian | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/a-de-gaulle-bid-for-second-term-appears-certain-he-will-probably-dc.html | A DE GAULLE BID FOR SECOND TERM APPEARS CERTAIN; He Will Probably Declare Candidacy for Presidency in Oct. 25 TV Talk AIDES EXPECTING DEGAULLE TO RUN | True | By Henry Tannerspecial To the New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/white-ignores-dying-negro.html | White Ignores Dying Negro | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/grandmother-53-gives-birth.html | Grandmother, 53, Gives Birth | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/overexposure.html | Overexposure | True | GYORGY SZONDY | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/astronauts-give-thant-flag.html | Astronauts Give Thant Flag | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |