Exhibit D73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/new-patents-bells-new-laser-promises-communications-breakthrough.html | NEW PATENTS; Bell's New Laser Promises Communications Breakthrough | True | By Stacy V. Jones | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/yankee-stadium-wait-till-next-year.html | Yankee Stadium: Wait Till Next Year | True | By James Reston | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/time-to-review-our-alliances.html | TIME TO REVIEW OUR ALLIANCES | True | By C.I. Sulzberger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/thant-says-rhodesia-question-may-come-before-un-security-council.html | THANT SAYS RHODESIA QUESTION MAY COME BEFORE U.N. SECURITY COUNCIL | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/pay-raise-is-retroactive.html | Pay Raise Is Retroactive | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/blue-chips-edge-lower-in-london-industrials-narrowly-mixed-in.html | BLUE CHIPS EDGE LOWER IN LONDON; Industrials Narrowly Mixed in Subdued Trading — Tobacco Stocks Gain | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/continent-stocks-mixed.html | Continent Stocks Mixed | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/thant-sees-gains-in-kashmir-truce-report-finds-improvement-in.html | THANT SEES GAINS IN KASHMIR TRUCE; Report Finds Improvement in India-Pakistan Conflict | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/jan-peerce-well-received-in-first-paris-concert.html | Jan Peerce Well Received In First Paris Concert | True | Special to The New York Times. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/soviet-harasses-trains-to-berlin-us-officers-barred-from-carrying.html | SOVIET HARASSES TRAINS TO BERLIN; U.S. Officers Barred From Carrying Out Duties on East-West Shuttles Soviet Harasses U.S. Commanders On Berlin Trains | True | | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/presidents-operation-draws-nations-attention-to-gall-bladder.html | PRESIDENT'S OPERATION DRAWS NATION'S ATTENTION TO GALL BLADDER DISORDERS | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-09 | 1965-10-09 | https://www.nytimes.com/1965/10/09/archives/brewster-asks-educators-to-guide-student-activists-to-useful.html | BREWSTER ASKS EDUCATORS TO GUIDE STUDENT "ACTIVISTS" TO "USEFUL" ENDEAVORS | True | By Fred M. Hechinger | 1993-09-30 | RE0000633696 | JP0000009566 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/beame-obtains-badillo-support-averting-a-split-action-stems-from.html | BEAME OBTAINS BADILLO SUPPORT, AVERTING A SPLIT; Action Stems From Pledge by Controller to Reform Election of Leaders BEAME OBTAINS BADILLO SUPPORT | True | By Richard Witkin | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-return-of-mr-nixon.html | The Return of Mr. Nixon | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/impact-growing-in-windfall-case-canadian-mining-principals-are.html | IMPACT GROWING IN WINDFALL CASE; Canadian Mining Principals Are Charged With Fraud — Stock Laws Sought IMPACT GROWING IN WINDFALL CASE | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/grace-line-seeking-right-to-diversify.html | GRACE LINE SEEKING RIGHT TO DIVERSIFY | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/venezuelan-oil-strike-ends.html | Venezuelan Oil Strike Ends | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/21-sports-for-1972.html | 21 Sports for 1972 | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/scouts-overlooked-parkers-potential.html | SCOUTS OVERLOOKED PARKER'S POTENTIAL | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/jews-mark-succoth-the-festival-of-harvest.html | Jews Mark Succoth, The Festival of Harvest | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/westbury-defeats-bethpage-in-polo.html | WESTBURY DEFEATS BETHPAGE IN POLO | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/loan-rates-show-an-upward-trend-but-rise-in-prime-interest-charge.html | LOAN RATES SHOW AN UPWARD TREND; But Rise in Prime Interest Charge to Businesses Appears Unlikely | True | By H. Erich Heinemann | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/unions-threaten-to-strike-3-papers-in-boston-today.html | Unions Threaten to Strike 3 Papers in Boston Today | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/ivan-davis-pianist-in-carnegie-recital.html | IVAN DAVIS, PIANIST, IN CARNEGIE RECITAL | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/paul-felix-warburg-61-dies-financier-and-philanthropist-prominent.html | Paul Felix Warburg, 61, Dies; Financier and Philanthropist; Prominent Republican Aided Lindsay Campaigns — Project HOPE's Vice Chairman | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/after-the-strike.html | After the Strike | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mets-not-ready-to-name-manager-but-westrum-is-at-series-with-top.html | METS NOT READY TO NAME MANAGER; But Westrum Is at Series With Top Club Officials | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/miss-press-ties-world-mark.html | Miss Press Ties World Mark | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/benefit-evening-to-have-echoes-of-renaissance-film-and-supper-to.html | Benefit Evening To Have Echoes Of Renaissance; Film and Supper to Aid Patrons Group and Sport Museum | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/advertising-the-mail-from-madison-ave.html | Advertising: The Mail From Madison Ave. | True | By Walter Carlson | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sunny-skies-forecast.html | Sunny Skies Forecast | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/city-to-raise-pay-in-its-colleges-rise-of-4-million-to-match.html | CITY TO RAISE PAY IN ITS COLLEGES; Rise of $4 Million to Match Increase Won by Public School Teachers | True | By Leonard Buder | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/everyones-on-to-the-noname-dress.html | Everyone's On to the No-Name Dress | True | By Charlotte Curtis | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/port-bill-pressed-in-brazil.html | Port Bill Pressed in Brazil | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/city-harbor-craft-will-greet-new-norwegian-liner-today.html | City Harbor Craft Will Greet New Norwegian Liner Today | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/churchill-statue-unveiled-in-trinity-church-ceremony.html | Churchill Statue Unveiled In Trinity Church Ceremony | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/40-soccer-fans-arrested-in-riot-after-milan-game.html | 40 Soccer Fans Arrested In Riot After Milan Game | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/drysdale-finds-simple-formula-for-setting-back-twins-keep-the-ball.html | Drysdale Finds Simple Formula for Setting Back Twins: Keep the Ball Low; BOTH HOMERS HIT ON HIGH PITCHES Dodger Ace Picks Up Tips From Osteen -- Koufax Faces Kaat Today | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-twenty-four-days.html | The Twenty-Four Days" | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/vice-president-named-by-morgan-guaranty.html | Vice President Named By Morgan Guaranty | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/hughes-assails-dumont-on-bid-to-ethnic-groups.html | Hughes Assails Dumont On Bid to Ethnic Groups | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/celanese-offer-accepted-by-british-paints-holders.html | Celanese Offer Accepted By British Paints Holders | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/chess-street-and-clayton-display-talents-in-major-company.html | Chess: Street and Clayton Display Talents in Major Company | True | By Al Horowitz | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/helen-hayes-65-gives-3-cheers-also-marks-christening-of-grandchild.html | HELEN HAYES, 65, GIVES 3 CHEERS; Also Marks Christening of Grandchild and Milestone | True | By Sam Zolotow | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/shastri-exhorts-india-to-seek-selfsufficiency-in-her-food.html | Shastri Exhorts India to Seek Self-Sufficiency in Her Food | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/giant-valley-triumphs-63-over-blind-brook-in-polo.html | Giant Valley Triumphs, 6-3, Over Blind Brook in Polo | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/metropolitan.html | Metropolitan | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/hull-paces-hawks-victory.html | Hull Paces Hawks' Victory | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/400-attend-press-meeting.html | 400 Attend Press Meeting | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/britain-assesses-gains-for-pound-sterlings-recent-strength-raises.html | BRITAIN ASSESSES GAINS FOR POUND; Sterling's Recent Strength Raises Hopes for Solving Nation's Economic Woes | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/british-poll-gives-laborites-a-margin-over-conservatives.html | British Poll Gives Laborites a Margin Over Conservatives | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/new-chief-chosen-for-chamber-unit.html | New Chief Chosen For Chamber Unit | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/chiefs-turn-back-broncos-31-to-23-beathard-paces-kansas-city-with.html | CHIEFS TURN BACK BRONCOS, 31 TO 23; Beathard Paces Kansas City With Two Touchdowns | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/truck-found-but-not-cargo.html | Truck Found, but Not Cargo | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/education.html | Education | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/twoman-presidential-contest-is-likely-in-france.html | Two-Man Presidential Contest Is Likely in France | True | By Henry Tanner | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mrs-morris-borodkin.html | MRS. MORRIS BORODKIN | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/new-yorkers-plan-columbus-parade.html | NEW YORKERS PLAN COLUMBUS PARADE | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/4-suspected-as-key-figures-in-aden-terrorism-seized.html | 4 Suspected as Key Figures in Aden Terrorism Seized | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/fanfani-in-hospital-after-a-fall-here.html | FANFANI IN HOSPITAL AFTER A FALL HERE | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/1440-map-depicts-the-new-world-1440-map-gives-details-of-new-world.html | 1440 Map Depicts the New World; 1440 Map Gives Details of New World | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/bridge-teamoffour-competitions-planned-by-city-association.html | Bridge: Team-of-Four Competitions Planned by City Association | True | By Alan Truscott | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/canadas-newsprint-prices-start-crumbling-competition-is-cited-as.html | Canada's Newsprint Prices Start Crumbling; Competition Is Cited as Cuts Are Made in Eastern Zone | True | By John M. Lee | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/de-rothschild-soleil-takes-60000-longchamps-race.html | De Rothschild Soleil Takes $60,000 Longchamps Race | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/cards-rout-redskins-3716.html | Cards Rout Redskins, 37-16 | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/24-edition-numbers-dropped-by-the-times.html | 24 Edition Numbers Dropped by The Times | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/museums-ponder-exchanging-art-12day-conference-here-of-delegates.html | MUSEUMS PONDER EXCHANGING ART; 12-Day Conference Here of Delegates From 63 Nations Spurs Cooperation Idea SOVIET SENDS OFFICIALS Plan Discussed for Bringing Together Parts of Works Dismembered by Wars MUSEUMS PONDER EXCHANGING ART | True | By Milton Esterow | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mnamara-bars-belt-tightening-calls-vietnam-war-unlikely-to-cause.html | M'NAMARA BARS 'BELT TIGHTENING; Calls Vietnam War Unlikely to Cause Economic Curbs | True | By Jack RaymondSpecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/ravi-shankar-plays-music-of-india-here.html | RAVI SHANKAR PLAYS MUSIC OF INDIA HERE | True | ROBERT SHELTON. | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/quints-parade-in-public.html | Quints Parade in Public | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/rangers-face-leafs-tonight-in-first-garden-exhibition.html | Rangers Face Leafs Tonight In First Garden Exhibition | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-week-in-finance-market-weathers-tests-of-strength-as-business.html | The Week in Finance; Market Weathers Tests of Strength As Business Activity Shows Vigor | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/rescue-watch-intensified.html | Rescue Watch Intensified | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/risk-of-smallpox-held-rising-in-us-specialist-asserts-hospitals.html | RISK OF SMALLPOX HELD RISING IN U.S.; Specialist Asserts Hospitals Would Breed Disease | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/motorcyclist-killed-in-race.html | Motorcyclist Killed in Race | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/obituaries.html | Obituaries | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/british-press-finds-johnson-impressive.html | BRITISH PRESS FINDS JOHNSON IMPRESSIVE | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/marcellin-caze-paris-cafe-figure-i-iproprietor-of-brasserie-lippi.html | MARCELLIN CAZES, PARIS CAFE FIGURE; I IProprietor of Brasserie Lipp,I | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/financial-and-business.html | Financial and Business | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/theodore-frenzel.html | THEODORE FRENZEL | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/justice-party-wins-commanding-lead-in-turkish-election.html | Justice Party Wins Commanding Lead In Turkish Election | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/i-nirmal-luthra-affianced-i.html | i Nirmal Luthra Affianced I | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/gop-moderates-fear-coup-by-reagan-on-coast.html | G.O.P. Moderates Fear Coup by Reagan on Coast | True | By Lawrence E. Davies | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/yank-pitcher-loses-in-golf.html | Yank Pitcher Loses in Golf | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dance-george-balanchine-american-us-influence-spied-in-four.html | Dance: George Balanchine, American; U.S. Influence Spied in 'Four Temperaments' | True | By Clive Barnes | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/at-the-heart-of-things.html | At the Heart of Things' | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/catholics-parade-in-jersey.html | Catholics Parade in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/accusation-by-pakistan.html | Accusation by Pakistan | True | By Jacques Nevard | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/kiersky-senior-golf-victor.html | Kiersky Senior Golf Victor | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/colts-hand-lions-first-defeat-317-unbeaten-packers-down-49ers-2710.html | Colts Hand Lions First Defeat, 31-7; Unbeaten Packers Down 49ers, 27-10; FIRST-HALF SURGE TOPPLES DETROIT Unitas Throws 3 Scoring Passes for Baltimore -- Orr Registers Twice | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/daughter-to-mrs-brooks-i.html | Daughter to Mrs. Brooks i | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/industry-and-labor.html | Industry and Labor | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/oscar-rl-wins-at-vienna.html | Oscar R.L. Wins at Vienna | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/amusements-and-the-arts-news-and-brief-reviews.html | Amusements and the Arts: News and Brief Reviews | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/pietrangeli-wins-tennis-title.html | Pietrangeli Wins Tennis Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/to-visit-georgia-today.html | To Visit Georgia Today | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/aid-to-haryouact-is-held-up-by-us-harlem-antipoverty-agency-must.html | AID TO HARYOU-ACT IS HELD UP BY U.S.; Harlem Antipoverty Agency Must Accept New Controls to Get Further Funds HARYOU-ACT AID HELD UP BY U.S. | True | By Peter Kihss | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/aerospace-workers-approve-contract.html | AEROSPACE WORKERS APPROVE CONTRACT | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/serendipity-takes-jersey-pony-title.html | SERENDIPITY TAKES JERSEY PONY TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mrs-mamie-chinetti-i-mining-heiress-rewed.html | Mrs. Mamie Chinetti, I Mining Heiress, Rewed | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/retirement-project-dedicated.html | Retirement Project Dedicated | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mount-st-michael-trounces-iona-prep.html | MOUNT ST. MICHAEL TROUNCES IONA PREP | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/u-s-awaits-reply-on-cuba-refugees-havana-silent-on-bid-to-let-red.html | U. S. AWAITS REPLY ON CUBA REFUGEES; Havana Silent on Bid to Let Red Cross Handle Exodus | True | By Richard Eiderspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/us-is-heartened-by-red-setback-in-indonesia-coup-capital-thinks.html | U.S. IS HEARTENED BY RED SETBACK IN INDONESIA COUP; Capital Thinks Communists Lost a Major Round in 10 Days of Turmoil CURB ON SUKARNO SEEN 1,000 Reported Arrested in Drive by Army -- Sukarno Back in Jakarta Palace SHIFT IN JAKARTA SPURS U.S. HOPES | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/funds-for-victims-in-rescues-urged-gilhooley-asks-compensation-for.html | FUNDS FOR VICTIMS IN RESCUES URGED; Gilhooley Asks Compensation for Persons Hurt While Trying to Aid Others | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/integration-code-planned-by-us-procedures-to-be-outlined-for.html | INTEGRATION CODE PLANNED BY U.S.; Procedures to Be Outlined for Enforcement of Law | True | By John Herbers | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/retail-merchants-fillpost.html | Retail Merchants FillPost | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/bach-fete-begins-in-lincoln-center-dutch-ensemble-presents-3.html | BACH FETE BEGINS IN LINCOLN CENTER; Dutch Ensemble Presents 3 Brandenburg Concertos | True | By Richard D. Freed | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/philadelphia-golfers-win.html | Philadelphia Golfers Win | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/a-summary-of-international-and-domestic-news-during-the-newspaper.html | A Summary of International and Domestic News During the Newspaper Strike; International | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/johnfritz-achelis-75-dies-factor-was-cit-official.html | Uohfnfritz Achelis, 75, Dies; ' Factor Was C.I.T. Official | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/revising-the-constitution.html | Revising the Constitution | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/new-head-for-rome-academy.html | New Head for Rome Academy | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/marked-drop-ahead-for-new-offerings.html | MARKED DROP AHEAD FOR NEW OFFERINGS | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sec-is-diluting-its-trust-stand-gives-in-to-big-board-and.html | S.E.C. IS DILUTING ITS TRUST STAND; Gives In to Big Board and Congressional Criticism S.E.C. IS DILUTING ITS TRUST STAND | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/inventory-cutback-hits-steel-makers-inventory-cuts-hit-steel-mills.html | Inventory Cutback Hits Steel Makers; INVENTORY CUTS HIT STEEL MILLS | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-times-kept-up-some-of-services.html | The Times Kept Up Some of Services | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/only-4-teams-took-series-after-losing-first-2-games.html | Only 4 Teams Took Series After Losing First 2 Games | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/william-wilson-former-city-aide-i-la-guardias-housing-chiefi-dies-i.html | WILLIAM WILSON, FORMER CITY AIDE; I La Guardia's Housing, Chiefl Dies in Sleep at 84 [ | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/top-college-teams-maintain-ranking-on-day-of-exciting-finishes.html | Top College Teams Maintain Ranking on Day of Exciting Finishes; NEBRASKA SHOWS POWER IN VICTORY | True | By Allison Danzig | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/citys-major-banks-improve-earnings-citys-big-banks-add-to-earnings.html | City's Major Banks Improve Earnings; CITY'S BIG BANKS ADD TO EARNINGS | True | By John H. Allan | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/city-transit-union-seeks-a-fourday-32hour-week.html | City Transit Union Seeks A Four-Day, 32-Hour Week | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mele-says-twins-were-below-par-manager-cites-bad-throws-and.html | MELE SAYS TWINS WERE BELOW PAR; Manager Cites Bad Throws and Defensive Blunders | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/cotton-mills-name-adviser.html | Cotton Mills Name Adviser | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/ch-rigador-right-bestinshow-dog-pool-forge-kennel-takes-2d-straight.html | CH. RIGADOR RIGHT BEST-IN-SHOW DOG; Pool Forge Kennel Takes 2d Straight Terrier Honor | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/citys-retail-trade-hurt-by-stoppage-retail-business-hurt-by-strike.html | City's Retail Trade Hurt by Stoppage; RETAIL BUSINESS HURT BY STRIKE | True | By Isadore Barmash | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/tavant-knocks-out-brondi.html | Tavant Knocks Out Brondi | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/odds-swing-to-dodgers.html | Odds Swing to Dodgers | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/protest-against-vietnam-war-to-begin-on-berkeley-campus.html | Protest Against Vietnam War To Begin on Berkeley Campus | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/diane-rosenthal-engaged-to-wed-peter-suchman-former-texas-student.html | Diane Rosenthal Engaged to Wed Peter Suchman; Former Texas Student and Vice Consul Plan Nuptials in Athens | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/candidate-de-gaulle.html | Candidate de Gaulle | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/perus-troops-and-reforms-defeating-insurgents.html | Peru's Troops and Reforms Defeating Insurgents | True | By Henry Raymont | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/giants-were-closer-than-the-score-indicated-many-viking-points-were.html | Giants Were Closer Than the Score Indicated; Many Viking Points Were Undeserved, Sherman Holds | True | By William N. Wallace | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/pope-pauls-visit-to-new-york-and-peace-appeal-at-un.html | Pope Paul's Visit to New York and Peace Appeal at U.N. | True | By A.m. Rosenthal | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/vietcong-ambush-platoon-of-gis-casualties-called-heavy--46-guerrilla.html | VIETCONG AMBUSH PLATOON OF G.I.'S; Casualties Called Heavy -- 46 Guerrilla Dead Found | True | By Charles Mohr | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mexican-phone-company-maps-expansion-plans.html | Mexican Phone Company Maps Expansion Plans | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/newsman-in-downed-copter.html | Newsman in Downed Copter | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/chandler-starr-pace-green-bay-provide-unexpected-running-help.html | CHANDLER, STARR PACE GREEN BAY; Provide Unexpected Running Help -- 90-Yard Punt Sets League Mark | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-newspaper-problem-major-labor-issues-in-industry-still.html | The Newspaper Problem: Major Labor Issues in Industry Still Unresolved; Continuing Struggle | True | By A.h. Raskin | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/the-theater-drat-the-cat-arrives-musical-brightened-by-lesley-ann.html | The Theater: 'Drat' the Cat!' Arrives; Musical Brightened by Lesley Ann Warren | True | By Howard Taubman | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mrs-victor-g-heiserbie5t-wife-of-the-authorphysician.html | Mrs. Victor G Heiser"bie5t Wife of the Author-Physician] | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/fairchild-camera-expands.html | Fairchild Camera Expands | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/britain-urges-new-talks-on-rhodesian-independence-including.html | Britain Urges New Talks on Rhodesian Independence, Including Africans | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/tv-chain-planned-to-reach-15-cities-on-sundays-only-weaver-planning.html | TV Chain Planned To Reach 15 Cities On Sundays Only; WEAVER PLANNING SUNDAY TV CHAIN | True | By Jack Gould | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/buyers-increase-credit-for-autos-larger-percentage-of-1966-models.html | BUYERS INCREASE CREDIT FOR AUTOS; Larger Percentage of 1966 Models Being Financed | True | By Albert L. Kraus | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/charles-g-caruso.html | CHARLES G. CARUSO | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/nancy-f-dinetz-is-bride.html | Nancy F. Dinetz Is Bride | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/50000-westbury-race.html | $50,000 Westbury Race | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/canadian-skippers-beat-american-yc.html | CANADIAN SKIPPERS BEAT AMERICAN Y.C. | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/telephone-company-giving-series-scores-on-me71212.html | Telephone Company Giving Series Scores on ME7-1212 | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/eagles-beat-cowboys-35-24.html | Eagles Beat Cowboys, 35-24 | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/violence-flares-in-srinagar-after-arrest-of-5-kashmir-leaders.html | Violence Flares in Srinagar After Arrest of 5 Kashmir Leaders | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/weekend-rain-raises-water-supply-to-372.html | Weekend Rain Raises Water Supply to 37.2% | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/war-memorabilia-stolen.html | War Memorabilia Stolen | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/soviet-lag-is-seen-in-economic-rivalry.html | SOVIET LAG IS SEEN IN ECONOMIC RIVALRY | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/record-crowds-rush-to-the-fair-new-attendance-mark-set-as-sundays.html | Record Crowds Rush to the Fair; New Attendance Mark Set As Sunday's Closing Nears | True | By Robert Alden | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/4-boats-from-florida.html | 4 Boats From Florida | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/gilbert-colgate-a-sportsman-65-greatgrandson-of-the-soap-companys.html | GILBERT COLGATE, A SPORTSMAN, 65; Great-Grandson of the Soap Company's Founder Dead | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/lester-m-newburger-dies-at-85-i-co-founder-of-investment-firm.html | Lester M. Newburger Dies at 85; I Co. Founder of Investment Firml | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/johnson-proposes-water-for-peace-offers-to-help-other-nations-solve.html | JOHNSON PROPOSES 'WATER FOR PEACE'; Offers to Help Other Nations Solve Supply Problems | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/summary-of-earnings-reports-issued-during-strike-company-reports.html | Summary of Earnings Reports Issued During Strike; COMPANY REPORTS ARE SUMMARIZED | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/new-ideas-sought-for-press-peace-publishers-labor-and-public-stress.html | NEW IDEAS SOUGHT FOR PRESS PEACE; Publishers, Labor and Public Stress Vital Need | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/athletes-gather-in-mexico-city-17-nations-join-in-test-of-altitude.html | ATHLETES GATHER IN MEXICO CITY; 17 Nations Join in Test of Altitude on Olympians | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/harlem-and-watts-compared.html | Harlem and Watts Compared | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/scottish-trusts-cut-us-holdings-stock-sales-reflect-change-in.html | SCOTTISH TRUSTS CUT U.S. HOLDINGS; Stock Sales Reflect Change in British Tax Laws | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/deposits-rise-425-million-at-mutual-savings-banks.html | Deposits Rise $425 Million At Mutual Savings Banks | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/good-news.html | Good News | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/party-aide-named-editor-of-izvestia.html | PARTY AIDE NAMED EDITOR OF IZVESTIA | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mother-presses-tragic-search.html | Mother Presses Tragic Search | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/labor-peacemaker-theodore-woodrow-kheel.html | Labor Peacemaker Theodore Woodrow Kheel | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/gen-juan-a-a-lmazan-74-dies-lost-bid-for-mexican-presidency.html | !Gen. Juan A. A lmazan, 74, Dies; !Lost Bid for Mexican Presidency | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/physician-of-the-year-named.html | Physician of the Year Named | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/1000-reported-arrested.html | 1,000 Reported Arrested | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dodgers-beat-twins-72-in-4th-game-to-tie-series-dodgers-win-72-and.html | Dodgers Beat Twins, 7-2, In 4th Game to Tie Series; DODGERS WIN, 7-2, AND EVEN SERIES | True | By Joseph Durso | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/hanoi-unit-faces-big-push-in-south-airmobile-force-aids-strike-at.html | HANOI UNIT FACES BIG PUSH IN SOUTH; Airmobile Force Aids Strike at North's 325th Division | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/health-and-science.html | Health and Science | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/mary-arrowsmith-t-x-w-elrarotsi.html | MARY ARROWSMiTH, t x. w eLrAR?o,TsI | True | Special to T2le New York TIme ] | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/nigerian-vote-today-viewed-as-test.html | Nigerian Vote Today Viewed as Test | True | By Lloyd Garrison | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/south-africans-voice-fears.html | South Africans Voice Fears | True | By Joseph Lelyveld | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/college-football-to-shift-to-abc-155-million-wins-games-for-196667.html | COLLEGE FOOTBALL TO SHIFT TO A.B.C.; $15.5 Million Wins Games for 1966-67 Televising | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/president-busy-and-bantering-in-hospital-president-keeps-busy-in.html | President Busy and Bantering in Hospital; PRESIDENT KEEPS BUSY IN HOSPITAL | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/margaret-sabatini-wed-to-frank-x_keegan-jr.html | [Margaret Sabatini Wed !To Frank X_ Keegan Jr. | True | Special to Tile New York Times [ | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/rockefeller-leads-a-horseback-tour-in-the-adirondacks.html | Rockefeller Leads A Horseback Tour In the Adirondacks | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/recommendations-made-by-kheel-for-ending-25day-strike-of-newspaper.html | Recommendations Made by Kheel for Ending 25-Day Strike of Newspaper Guild Against The Times | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sports-of-the-times-last-stand-at-the-gulch.html | Sports of The Times; Last Stand at the Gulch | True | By Arthur Daley | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/bhutto-arrives-here.html | Bhutto Arrives Here | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/kheel-plan-voted-decision-unanimous-all-other-unions-resume-work.html | KHEEL PLAN VOTED; Decision Unanimous -- All Other Unions Resume Work Guild Ratifies Settlement Terms and Ends Strike Against The Times on 25th Day  ALL OTHER PAPERS IN CITY RESUMING Kheel Notes That Serious Problems Remain, but  He Voices Optimism | True | By Damon Stetson | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/fraud-is-denied-by-perez-jimenez-former-dictator-scores-us-at-trial.html | FRAUD IS DENIED BY PEREZ JIMENEZ; Former Dictator Scores U.S. at Trial in Venezuela | True | By H.j. Maidenbergspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/us-ambassador-to-ghana-named-posts-also-filled-in-sudan-arabia-and.html | U.S. AMBASSADOR TO GHANA NAMED; Posts Also Filled in Sudan, Arabia and South Africa | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/hadl-of-chargers-passes-for-three-touchdowns-in-343-triumph-over.html | Hadl of Chargers Passes for Three Touchdowns in 34-3 Triumph Over Bills; BUFFALO SUFFERS ITS FIRST DEFEAT | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/statement-by-case.html | Statement by Case | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/top-nasser-aide-to-visit-france-first-highlevel-talks-since-suez.html | TOP NASSER AIDE TO VISIT FRANCE; First High-Level Talks Since Suez Clash to Open Friday | True | By Hedrick Smith | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/a-wivern-for-the-bishops-arms-a-banknote-official-turns-to-heraldry.html | A Wivern for the Bishop's Arms; A Banknote Official Turns to Heraldry for the Clergy | True | By Philip H. Dougherty | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/new-haven-moves-to-curtail-service.html | NEW HAVEN MOVES TO CURTAIL SERVICE | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/historic-book-displayed.html | Historic Book Displayed | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/11-to-run-in-discovery.html | 11 to Run in Discovery | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/national-newspaper-strike-is-threatened-in-britain.html | National Newspaper Strike Is Threatened in Britain | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/labor-bill-drive-appears-to-wane-johnson-eases-pressure-on-senate.html | LABOR BILL DRIVE APPEARS TO WANE; Johnson Eases Pressure on Senate -- Key Vote Today on Closure Petition LABOR BILL DRIVE APPEARS TO WANE | True | By Marjorie Hunterspecial To the New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/knicks-beat-bullets-9889-in-exhibition-game-upstate.html | Knicks Beat Bullets, 98-89, In Exhibition Game Upstate | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dodgers-steal-show-biz-leagues-spotlight-hollywood-upstaged-by.html | Dodgers Steal Show Biz League's Spotlight; Hollywood Upstaged by Players On and Off the Diamond | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/bears-win-316-as-sayers-stars-he-runs-76-yards-with-pass-to-score.html | BEARS WIN, 31-6, AS SAYERS STARS; He Runs 76 Yards With Pass to Score Against Rams | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/supreme-court-will-open-new-term-today-fortas-to-appear-on-bench.html | Supreme Court Will Open New Term Today; Fortas to Appear on Bench for First Time -- Marshall to Be Presented to Justices | True | By Fred P. Graham | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/church-and-the-modern-world.html | Church and the Modern World | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/national.html | National | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/teachin-addressed-by-gordon-walker.html | TEACH-IN ADDRESSED BY GORDON WALKER | True | Special to The New York Times | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sealab-project-called-success-last-team-of-10-aquanauts-is-brought.html | SEALAB PROJECT CALLED SUCCESS; Last Team of 10 Aquanauts Is Brought to Surface | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/radhakrishnan-in-ethiopia.html | Radhakrishnan in Ethiopia | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/tingfu-f-tsiang-69-dies-here-a-nationalist-chinese-diplomat.html | Tingfu F. Tsiang, 69, Dies Here; A Nationalist Chinese Diplomat; I Graduate of Oberlin Collegel md Columbia Served at I' U.N. From 47 to 62 I | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dr-king-focuses-drive-on-chicago.html | Dr. King Focuses Drive on Chicago | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/eisenhower-recalls-early-frustration-eisenhower-recalls-early.html | Eisenhower Recalls Early Frustration; Eisenhower Recalls Early Frustration | True | By Felix Belair Jr. | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/lefkowitz-seeking-to-give-4464-to-218-buyers-here.html | Lefkowitz Seeking to Give $4,464 to 218 Buyers Here | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sports.html | Sports | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/minor-miracle-ends-run.html | Minor Miracle' Ends Run | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/william-specht.html | WILLIAM SPECHT | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-11 | 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/budapest-choir-in-lively-concert-children-give-a-spirited-and.html | BUDAPEST CHOIR IN LIVELY CONCERT; Children Give a Spirited and Precise Performance | True | | 1993-09-30 | RE0000633644 | B00000217270 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/japans-diet-meets-on-korean-treaty.html | JAPAN'S DIET MEETS ON KOREAN TREATY | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/erhard-likely-to-visit-us.html | Erhard Likely to Visit U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-witness-in-suit-drops-fbi-role.html | U.S. WITNESS IN SUIT DROPS F.B.I. ROLE | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/court-dismisses-li-election-case-decision-may-affect-other.html | COURT DISMISSES L.I. ELECTION CASE; Decision May Affect Other Appointment Disputes | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bonanza-leads-nielsen-tv-poll-hogans-heroes-tops-new-shows-in-first.html | BONANZA' LEADS NIELSEN TV POLL; 'Hogan's Heroes' Tops New Shows in First Ratings | True | By Val Adams | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dartmouth-25-defeats-lord-gordon-in-50000-roosevelt-trot-myra.html | Dartmouth, 2-5, Defeats Lord Gordon in $50,000 Roosevelt Trot; MYRA FINISHES 3D IN 1 1/2-MILE RACE Castleton Farm Star Goes Distance in 3:10 1/5 for a 3/4-Length Victory | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lorillard-group-to-meet.html | Lorillard Group to Meet | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-atlantic-purpose.html | The Atlantic Purpose | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/kennedy-quits-cubs-post-plans-to-join-another-club.html | Kennedy Quits Cubs Post, Plans to Join Another Club | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/school-aid-fight-shifts-in-chigago-civil-rights-group-to-invoke.html | SCHOOL AID FIGHT SHIFTS IN CHIGAGO; Civil Rights Group to Invoke Education Act to Bar Funds | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/galloping-rockefeller-ends-mountain-tour.html | Galloping Rockefeller Ends Mountain Tour | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/transit-authority-says-slaying-on-irt-train-was-preventable-asserts.html | Transit Authority Says Slaying On IRT Train Was Preventable, Asserts 2-Way Radio Could Have Averted Knifing -- Hunt for Chaos Vain | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-top-yugoslav-customer.html | U.S. Top Yugoslav Customer | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/prelates-defend-modification-of-vatican-councils-declaration-on.html | Prelates Defend Modification of Vatican Council's Declaration on Jews | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/radio-pirates-off-britain-may-soon-walk-tax-plank.html | Radio 'Pirates' Off Britain May Soon Walk Tax Plank | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/marshall-welcomed-by-high-court.html | Marshall Welcomed by High Court | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/brenneman-scores-two-goals-as-rangers-top-leafs-52-in-exhibition-here.html | Brenneman Scores Two Goals as Rangers Top Leafs, 5-2, in Exhibition Here; BLUES' TRIUMPH IS SIXTH IN A ROW | True | By Gerald Eskenazi | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/medical-grant-bill-voted-by-congress.html | MEDICAL GRANT BILL VOTED BY CONGRESS | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/kashmir-crisis-how-war-began-india-and-pakistan-now-face-new.html | KASHMIR CRISIS: HOW WAR BEGAN; India and Pakistan Now Face New Diplomatic Stalemate | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-haven-air-crash-kills-4.html | New Haven Air Crash Kills 4 | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/french-rocket-tested.html | French Rocket Tested | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mele-has-the-formula.html | Mele Has the Formula | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/in-the-nation-a-battle-well-lost.html | In The Nation: A Battle Well Lost | True | By Arthur Krock | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/willim-clengel-editor-dies-at-77-author-built-fawcett-unit-wrote.html | WILLIM C.LENGEL, EDITOR, DIES AT 77; Author Built Fawcett Unit -- Wrote Several Plays | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bolivias-tin-mines-get-financing-plan.html | BOLIVIA'S TIN MINES GET FINANCING PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/radio-amateurs-aid-girl.html | Radio Amateurs Aid Girl | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/un-warned-on-refugee-funds.html | U.N. Warned on Refugee Funds | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tank-runs-away-with-soldier.html | Tank Runs Away With Soldier | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/senate-rollcall-to-bar-cutoff-on-labor-debate.html | Senate Roll-Call to Bar Cutoff on Labor Debate | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/giardello-in-rugged-workout.html | Giardello in Rugged Workout | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/end-papers-flush-decks-and-four-pipes-by-comdr-john-d-alden-108.html | End Papers; FLUSH DECKS AND FOUR PIPES. By Comdr. John D. Alden. 108 pages. Illustrated. U.S. Naval Institute, Annapolis. $7.50. | True | HANSON W. BALDWIN. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/copies-of-magna-carta.html | Copies of Magna Carta | True | CARYL THAIN | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/swimming-champion-dies.html | Swimming Champion Dies | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/7-failed-to-help-nurse-under-attack.html | 7 FAILED TO HELP NURSE UNDER ATTACK | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/negro-bishop-tells-of-choice-by-pope.html | NEGRO BISHOP TELLS OF CHOICE BY POPE | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/politicians-are-warned-on-defacing-road-signs.html | Politicians Are Warned On Defacing Road Signs | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/congo-mercenaries-seize-rebel-center-in-the-east.html | Congo Mercenaries Seize Rebel Center in the East | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/stabbing-near-lodges-house.html | Stabbing Near Lodge's House | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/appraisal-group-to-meet.html | Appraisal Group to Meet | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/howe-gadsby-sign-to-play-for-20th-season-in-nhl.html | Howe, Gadsby Sign To Play For 20th Season in N.H.L. | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/charlotte-stoddard-becomes-affianced.html | Charlotte Stoddard Becomes Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/senate-refuses-to-curb-debate-over-union-shop-president-and-labor.html | SENATE REFUSES TO CURB DEBATE OVER UNION SHOP; President and Labor Suffer Defeat in Effort to Repeal 'Right to Work' Laws | True | By John D. Morris | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dan-florio-dead-boxing-trainer-long-with-floyd-patterson-examateur.html | DAN FLORIO DEAD; BOXING TRAINER; Long With Floyd Patterson -- Ex-Amateur Fighter | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/banking-chief-lists-guidelines-for-savings-account-holders.html | Banking Chief Lists Guidelines For Savings Account Holders; GUIDELINES GIVEN AT SAVINGS UNITS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/norways-coalition-takes-office-today.html | NORWAY'S COALITION TAKES OFFICE TODAY | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/five-duos-tie-for-first.html | Five Duos Tie for First | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/duvall-back-in-bridge-cast.html | Duvall Back in 'Bridge' Cast | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/end-of-sealab-test-delayed-by-bends.html | END OF SEALAB TEST DELAYED BY BENDS | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sukarno-orders-normalization.html | Sukarno Orders Normalization | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/supreme-court-clears-election-for-legislature-dismisses-appeals-to.html | SUPREME COURT CLEARS ELECTION FOR LEGISLATURE; Dismisses Appeals to Bar Balloting Nov. 2 Under Republicans' Plan A | True | By Fred P. Graham | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/birch-society-is-ineligible-for-education-tv-station.html | Birch Society Is Ineligible For Education TV Station | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lucy-brown-gives-schumann-recital.html | LUCY BROWN GIVES SCHUMANN RECITAL | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/how-to-get-away-from-almost-all-of-it.html | How to Get Away From Almost All of It | True | By Charles Poore | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/rodale-comedy-delayed.html | Rodale Comedy Delayed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bosch-is-pressing-for-us-indemnity-dominican-seeks-1-billion-fine.html | BOSCH IS PRESSING FOR U.S. INDEMNITY; Dominican Seeks $1 Billion 'Fine' for Intervention | True | By Paul Hofmann | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/stock-prices-soar-to-record-levels.html | Stock Prices Soar To Record Levels | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cooper-predicts-link-with-soviet-finds-russian-pilots-eager-for.html | COOPER PREDICTS LINK WITH SOVIET; Finds Russian Pilots Eager for Space Cooperation | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lindsay-explains-stand-on-arrests-says-police-should-inform.html | LINDSAY EXPLAINS STAND ON ARRESTS; Says Police Should Inform Suspects of Their Rights | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-families-leaving.html | U.S. Families Leaving | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/retail-sales-dip-slightly-in-month.html | Retail Sales Dip Slightly in Month | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/almost-left-son-behind.html | Almost Left Son Behind | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/rise-in-foreign-aid-by-japan-pressed.html | RISE IN FOREIGN AID BY JAPAN PRESSED | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lee-carleton.html | Lee -- Carleton | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/industry-seeks-139-ships.html | Industry Seeks 139 Ships | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/castleford-victor-at-rugby.html | Castleford Victor at Rugby | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/color-equipment-for-tv-booming-makers-report-backlogs-of-orders-at.html | COLOR EQUIPMENT FOR TV BOOMING; Makers Report Backlogs of Orders at Records | True | By Gene Smith | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dodgers-41-to-win-series.html | Dodgers 4-1 to Win Series | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/attack-brings-aden-curfew.html | Attack Brings Aden Curfew | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bethlehem-steel-to-meet.html | Bethlehem Steel to Meet | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/icc-appointment-confirmed.html | I.C.C. Appointment Confirmed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/glenns-visit-rotterdam.html | Glenns Visit Rotterdam | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/javits-offers-bill-for-states-to-share-in-federal-taxes.html | Javits Offers Bill For States To Share in Federal Taxes | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/impoverished-artists.html | Impoverished Artists | True | FRANCIS THORNE | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/three-piston-rookies-succeed.html | Three Piston Rookies Succeed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fountain-no-city-water-used-is-dedicated-in-columbus-circle-but.html | Fountain (No City Water Used) Is Dedicated in Columbus Circle; But After a Day's Run It Will Be Dry for the Duration -- Italians Are Honored | True | By William Borders | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/steel-production-off-25-in-week-decline-is-8th-in-9-weeks-9month.html | STEEL PRODUCTION OFF 2.5% IN WEEK; Decline Is 8th in 9 Weeks -- 9-Month Mark Set | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/swiss-deport-us-citizen-in-dispute-over-his-home.html | Swiss Deport U.S. Citizen in Dispute Over His Home | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/eversharp-inc-and-hartley-co.html | Eversharp, Inc. and Hartley Co. | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/miss-charlotte-stoddard-big-brothers-inc-unit-schedules-dinner.html | Miss Charlotte Stoddard Big Brothers, Inc., Unit Schedules Dinner Dance | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/news-of-realty-sale-in-houston-25acre-downtown-tract-to-be.html | NEWS OF REALTY: SALE IN HOUSTON; 25-Acre Downtown Tract to Be Auctioned Nov. 3 | True | By Thomas W. Ennis | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/brown-brothers-appoints.html | Brown Brothers Appoints | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/44word-handwritten-will-of-miss-dandridge-filed.html | 44-Word Handwritten Will Of Miss Dandridge Filed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/137208-phone-for-scores-of-first-four-series-games.html | 137,208 Phone for Scores Of First Four Series Games | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/city-upheld-in-ban-on-rally-in-park.html | CITY UPHELD IN BAN ON RALLY IN PARK | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/jack-a-rainier-78-investment-banker.html | JACK A. RAINIER, 78, INVESTMENT BANKER | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/chase-bank-buys-interest-in-new-guinea-development.html | Chase Bank Buys Interest In New Guinea Development | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/negros-home-burned.html | Negro's Home Burned | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shoe-industry-expects-1966-to-be-a-banner-year-banner-66-seen-by.html | Shoe Industry Expects 1966 to Be a Banner Year; BANNER '66 SEEN BY SHOE INDUSTRY | True | Special to The New York Times. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/adoption-service-lists-rose-balls-in-suburbs-clubs-3-simultaneous.html | Adoption Service Lists Rose Balls In Suburbs Clubs; 3 Simultaneous Events Set for Westchester Saturday Night | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/2-concerns-raise-prices-of-paper-changes-set-by-glatfelter-and.html | 2 CONCERNS RAISE PRICES OF PAPER; Changes Set by Glatfelter and Crocker Hamilton | True | By William M. Freeman | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/raul-castro-visits-moscow.html | Raul Castro Visits Moscow | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pearce-mayer-greer-name-mortgage-officer.html | Pearce, Mayer, Greer Name Mortgage Officer | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bonds-treasurys-and-corporates-extend-advance-to-a-week-municipal.html | Bonds: Treasurys and Corporates Extend Advance to a Week; MUNICIPAL TRADE ALSO OPTIMISTIC Rebound After 10-Week Slide Termed Technical -- U.S. View on Rates a Factor | True | By John H. Allan | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/704-jet-transports-ordered.html | 704 Jet Transports Ordered | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/aviation-agency-fills-post.html | Aviation Agency Fills Post | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/nejla-ates-still-in-coma.html | Nejla Ates Still in Coma | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/court-to-review-antitrust-cases-high-tribunal-acts-to-add-appeals.html | COURT TO REVIEW ANTITRUST CASES; High Tribunal Acts to Add Appeals on Key Rulings to Its Heavy Docket FRANCHISES ARE CITED Brown Shoe Co. Is Involved in F.T.C. Action -- Merger of Food Units Studied | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-angle-perpendicular-defense-cornell-manonman-pyramid-surprises.html | New Angle: Perpendicular Defense; Cornell Man-on-Man Pyramid Surprises Princeton Kicker | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/nursing-care-bill-urged.html | Nursing Care Bill Urged | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-harry-peritz.html | MRS. HARRY PERITZ | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/wall-st-bulls-prevail-brokers-jubilant-as-rally-lifts-dow-and.html | Wall St. Bulls Prevail; Brokers Jubilant as Rally Lifts Dow And Customers Crowd Boardrooms | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pay-bill-hearings-delayed.html | Pay Bill Hearings Delayed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/price-rises-on-66-cars-come-to-average-60-resulting-mainly-from.html | Price Rises on '66 Cars Come to Average $60, Resulting Mainly From Added Safety Features | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/stevens-cleared-by-house-critic-quie-after-meeting-finds-no.html | STEVENS CLEARED BY HOUSE CRITIC; Quie, After Meeting, Finds No Conflict of Interest | True | By Marjorie Hunterspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/prudential-to-run-program-of-armed-forces-insurance.html | Prudential to Run Program Of Armed Forces Insurance | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/ibm-earnings-spur-expansion-ninemonth-mark-is-set-2-units-begin.html | I.B.M. EARNINGS SPUR EXPANSION; Nine-Month Mark Is Set -- 2 Units Begin Operating EARNINGS OF I.B.M. AT 9-MONTH MARK | True | By William D. Smith | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sports-of-the-times-sandy-the-magnificent.html | Sports of The Times; Sandy the Magnificent | True | By Arthur Daley | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/columbuss-crew-wont-switch-columbuss-crew-will-not-switch.html | Columbus's Crew Won't Switch; COLUMBUSS CREW WILL NOT SWITCH | True | By Philip Benjamin | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dodgers-beat-twins-70-taking-32-lead-in-series-dodgers-win-70-take.html | Dodgers Beat Twins, 7-0, Taking 3-2 Lead in Series; DODGERS WIN, 7-0, TAKE SERIES LEAD | True | By Joseph Durso | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-declines-case-of-negroes-in-kidnapping.html | High Court Declines Case Of Negroes in Kidnapping | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/indonesia-seizes-leader-of-coup-his-capture-is-reported-in-java-by.html | INDONESIA SEIZES LEADER OF COUP; His Capture Is Reported in Java by Jakarta Radio | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/medicare-payments-studied.html | Medicare Payments Studied | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/alumnae-benefit-is-set.html | Alumnae Benefit Is Set | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/baltimore-protest-planned-against-rusk-college-speech.html | Baltimore Protest Planned Against Rusk College Speech | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-viking-prince-sets-a-course-for-commerce-harald-finds-royalty.html | The Viking Prince Sets a Course for Commerce; Harald Finds Royalty Still in Fashion | True | By Bernadine Morris | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/a-test-for-uruguay-general-strike-is-due-tomorrow-in-the-midst-of.html | A Test for Uruguay; General Strike Is Due Tomorrow In the Midst of Economic Woes | True | By Henry Raymont | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-in-mississippi-reverses-negro-convictions.html | High Court in Mississippi Reverses Negro Convictions | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/macleod-to-drop-his-job-as-editor-will-leave-spectator-for-high.html | MACLEOD TO DROP HIS JOB AS EDITOR; Will Leave Spectator for High Tory Post in House | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/vernons-express-takes-pace.html | Vernon's Express Takes Pace[ | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/british-hinting-shift-on-defense-new-trouble-for-nato-seen-in.html | BRITISH HINTING SHIFT ON DEFENSE; New Trouble for NATO Seen in Stewart's Position | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/un-and-church-unit-differ-on-versions-of-popes-address.html | U.N. and Church Unit Differ on Versions Of Pope's Address | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/selection-of-jury-starts-in-murder-trial-of-robles.html | Selection of Jury Starts In Murder Trial of Robles | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/soviet-tribute-to-imagist-poet-lifts-veil-on-a-bizarre-period-by.html | Soviet Tribute to Imagist Poet Lifts Veil on a Bizarre Period; By THEODORE SHABAD | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lerner-musical-delayed.html | Lerner Musical Delayed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/a-us-pupil-test-nettles-schools-many-deplore-questions-on-race-as.html | A U.S. PUPIL TEST NETTLES SCHOOLS; Many Deplore Questions on Race as Too Personal | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tunnel-blockage-delays-thousands-on-the-lirr.html | Tunnel Blockage Delays Thousands on the L.I.R.R. | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/coffee-bureau-names-president.html | Coffee Bureau Names President | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/miss-alaska-of-1964-dies-in-a-fall-down-mountain.html | Miss Alaska of 1964 Dies In a Fall Down Mountain | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/ama-institute-for-research.html | A.M.A. Institute for Research | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/index-of-commodity-prices-remains-unchanged-at-1055.html | Index of Commodity Prices Remains Unchanged at 105.5 | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/maria-tallchief-ends-her-season-city-ballet-star-apparently.html | MARIA TALLCHIEF ENDS HER SEASON; City Ballet Star Apparently Dissatisfied With Roles | True | By Clive Barnes | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pro-football-races-shape-up-quickly.html | Pro Football Races Shape Up Quickly | True | By William N. Wallace | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-crop-estimate-remains-unchanged.html | U.S. CROP ESTIMATE REMAINS UNCHANGED | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/economics-is-british-sword.html | Economics Is British Sword | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-robert-whitehead-49-wife-of-broadway-producer.html | Mrs. Robert Whitehead, 49; Wife of Broadway Producer | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/series-forecast-is-cool.html | Series Forecast Is Cool | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/strides-in-china.html | Strides in China | True | DAVID M. FIGART | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/gatsuo-ohazaki-japanese-aide-in-45-surrender-to-allies-dies.html | gatsuo Ohazaki , Japanese Aide in '45 Surrender to Allies, Dies; Arranged Capitulation Terms in Secret legotintions-Ex. Foreign Minister | True | Special to Tile New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-gordon-wins-tricounty-golf-takes-final-oneday-event-by-a-stroke.html | MRS. GORDON WINS TRI-COUNTY GOLF; Takes Final One-Day Event by a Stroke With an 84 | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/jet-plane-orders-rise-sharply-in-year.html | JET PLANE ORDERS RISE SHARPLY IN YEAR | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/addressograph-adds-unit.html | Addressograph Adds Unit | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pope-bars-change-in-celibacy-rule-calls-issue-too-delicate-for.html | POPE BARS CHANGE IN CELIBACY RULE; Calls Issue Too Delicate for Debate by Vatican Council | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/gibbonshollyday-ives-chooses-a-new-officer.html | Gibbons-Hollyday & Ives Chooses a New Officer | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/traffic-on-seaway-up-for-6th-month.html | TRAFFIC ON SEAWAY UP FOR 6TH MONTH | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tiring-koufax-unhappy-with-control-despite-fourhit-shutout-of-twins.html | Tiring Koufax Unhappy With Control Despite Four-Hit Shutout of Twins; COMPLETE GAME HIS 28TH OF YEAR Dodger Ace Fans 10 for 22d Time in Season, Walks One -- Wills, Davis Lauded | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/canadiens-sign-4-holdouts.html | Canadiens Sign 4 Holdouts | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/loreal-will-distribute-courregess-perfume.html | L'Oreal Will Distribute Courrges's Perfume | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shipcruise-bill-sent-to-senate-house-passes-measure-to-set.html | SHIP-CRUISE BILL SENT TO SENATE; House Passes Measure to Set Financial Curbs | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-car-output-sets-fast-pace-millionth-1966-auto-may-move-this.html | NEW CAR OUTPUT SETS FAST PACE; Millionth 1966 Auto May Move This Saturday | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-norwegian-liner-receives-royal-welcome-on-arrival-here.html | New Norwegian Liner Receives Royal Welcome on Arrival Here | True | By Werner Bamberger | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/monticello-ends-bittersweet-season.html | Monticello Ends Bitter-Sweet Season | True | By Robert Lipsytespecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tax-savings-seen-in-sewerage-plan-harvard-expert-describes-new.html | TAX SAVINGS SEEN IN SEWERAGE PLAN; Harvard Expert Describes New Drainage System | True | By Gladwin Hill | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dispute-is-ended-by-purser-union-staff-officers-and-merchant.html | DISPUTE IS ENDED BY PURSER UNION; Staff Officers and Merchant Institute Agree on Terms | True | By George Horne | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bigleague-merchant-david-lawrence-yunich.html | Big-League Merchant; David Lawrence Yunich | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/kheel-proposes-press-labor-plan-calls-for-an-industrywide-approach.html | KHEEL PROPOSES PRESS LABOR PLAN; Calls for an Industrywide Approach to Problems | True | By Damon Stetson | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-denies-plan-to-overlook-common-market-in-tariff-talks-us-cites.html | U.S. Denies Plan to Overlook Common Market in Tariff Talks; U.S. CITES POLICY FOR TARIFF TALKS | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-declines-hughes-tool-review.html | HIGH COURT DECLINES HUGHES TOOL REVIEW | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shipbuilders-extend-study.html | Shipbuilders Extend Study | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/after-her-first-tryout-roar-of-the-greasepaint.html | After Her First Tryout, Roar of the Greasepaint | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/atheists-extradition-ordered.html | Atheist's Extradition Ordered | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/columbus-day.html | Columbus Day | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/moscow-gets-a-bit-of-snow.html | Moscow Gets a Bit of Snow | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/slump-in-morale-hits-trade-bloc-fanfanis-injury-may-mar-common.html | SLUMP IN MORALE HITS TRADE BLOC; Fanfani's Injury May Mar Common Market Talks | True | By Edward Cowan | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fighting-near-saigon.html | Fighting Near Saigon | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theater-drat-the-cat-arrives-at-the-martin-beck-musical-brightened.html | Theater: 'Drat! the Cat!' Arrives at the Martin Beck; Musical Brightened by Leslie Ann Warren Elliott Gould Sings and Dances as Policeman | True | By Howard Taubman | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/wood-field-and-stream-nature-takes-hand-in-human-routine.html | Wood, Field and Stream; Nature Takes Hand in Human Routine | True | By Oscar Godboutspecial To the New York Timesvernal, Utah. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/scented-hair-sprays-matched-to-perfumes.html | Scented Hair Sprays Matched to Perfumes | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-declines-to-review-school-integration-in-malverne.html | High Court Declines to Review School Integration in Malverne | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-vote-on-14b.html | The Vote on 14(b) | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/drive-on-smoking-held-ineffective-no-one-system-worked-scientists.html | DRIVE ON SMOKING HELD INEFFECTIVE; No One System Worked, Scientists Find -- Clinics Called Disappointing | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-united-states-pavilion.html | The United States Pavilion | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/victory-sweeping-in-turkish-vote-justice-party-wins-control-inonu.html | VICTORY SWEEPING IN TURKISH VOTE; Justice Party Wins Control -- Inonu Is Repudiated | True | Dispatch of The Times, London | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-president-named-by-pure-oil-company.html | New President Named By Pure Oil Company | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/marcus-eli-ravage-writer-on-politics.html | MARCUS ELI RAVAGE, WRITER ON POLITICS | True | pecial to The ew York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/moscow-prosecutor-calls-for-crackdown-on-drunks.html | Moscow Prosecutor Calls For Crackdown on Drunks | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/2-to-get-award-for-helping-to-kill-birthcontrol-ban.html | 2 to Get Award for Helping to Kill Birth-Control Ban | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-device-can-detect-life-in-fetus-only-2-inches-long.html | New Device Can Detect Life In Fetus Only 2 Inches Long | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lyons-mason-win-on-65.html | Lyons, Mason Win on 65 | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/draft-to-call-veterinarians.html | Draft to Call Veterinarians | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tv-robert-lowell-of-page-and-stage-poets-benito-cereno-shown-on.html | TV: Robert Lowell of Page and Stage; Poet's 'Benito Cereno' Shown on Channel 13 Part of 1964 Trilogy Presented by N.E.T. | True | By Jack Gould | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/beame-questions-expressway-plan-asks-for-study-of-building-new-road.html | BEAME QUESTIONS EXPRESSWAY PLAN; Asks for Study of Building New Road Underground | True | By William E. Farrell | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/house-dismisses-challenge-to-gop-victory-in-iowa.html | House Dismisses Challenge To G.O.P. Victory in Iowa | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/commodities-copper-and-potato-futures-register-sharp-declines-in.html | Commodities: Copper and Potato Futures Register Sharp Declines in Busy Trading; RHODESIA THREAT PLAGUES TRADERS Zambia Facing a Cutoff of Power Supply -- Weather in Maine Improves | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lindsay-and-buckley-duel-lindsays-attack-shifts-to-buckley.html | Lindsay and Buckley Duel; LINDSAY'S ATTACK SHIFTS TO BUCKLEY | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lawyerproducer-acquires-rights-to-the-little-prince.html | Lawyer-Producer Acquires Rights to 'The Little Prince' | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/solution-offered-for-kashmir.html | Solution Offered for Kashmir | True | FREDERIC C. SMEDLEY | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dowdle-of-49ers-on-injured-list.html | Dowdle of 49ers on Injured List | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shelley-esterquest-to-be-april-bride.html | Shelley Esterquest To Be April Bride | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-candidate-at-the-box-office.html | New Candidate -- at the Box Office | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/hughes-and-rival-hold-debate-no-5-agree-on-public-busing-for.html | HUGHES AND RIVAL HOLD DEBATE NO. 5; Agree on Public Busing for Parochial Students | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/burning-luke-woodbine-victor.html | Burning Luke Woodbine Victor | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/officials-in-east-germany-displeased-by-vote-turnout.html | Officials in East Germany Displeased by Vote Turnout | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/hanoi-battalions-face-entrapment-by-big-joint-force-us-and-south.html | HANOI BATTALIONS FACE ENTRAPMENT BY BIG JOINT FORCE; U.S. and South Vietnamese Troops Block 3 Escape Routes in Upland Valley HIGH GROUND OCCUPIED Airmobile Units in Battle -- American Strength Now at 144,784 in Vietnam Wounded U.S. Soldiers Await Evacuation in Vietnam HANOI BATTALIONS FACE ENTRAPMENT | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/algerian-official-meets-de-gaulle.html | ALGERIAN OFFICIAL MEETS DE GAULLE | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cheese-lover-dismayed-by-restaurant-selection.html | Cheese Lover Dismayed By Restaurant Selection | True | By Craig Claborne | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/art-show-at-store-helps-channel-13.html | ART SHOW AT STORE HELPS CHANNEL 13 | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/clore-interests-and-selfridges.html | Clore Interests And Selfridges | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fair-lawn-girl-12-kidnapped-raped-and-carried-to-li.html | Fair Lawn Girl, 12, Kidnapped, Raped And Carried to L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/damon-runyon-fund-to-gain-at-preview.html | Damon Runyon Fund To Gain at Preview | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/5to2-shot-wins-at-atlantic-city-farewell-address-victor-by-length.html | 5-TO-2 SHOT WINS AT ATLANTIC CITY; Farewell Address Victor by Length Over The Gent | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-condemns-boycotts-to-end-trade-with-reds-rightwing-campaigns.html | U.S. Condemns Boycotts to End Trade With Reds; Right-Wing Campaigns Here Denounced as Contrary to Foreign Policy Goals | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/gems-glow-in-designs-by-braque.html | Gems Glow In Designs By Braque | True | By Joan Cook | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/celtics-seek-ramsey-as-coach-next-year.html | Celtics Seek Ramsey As Coach Next Year | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/frank-dixon-73-rebel-democrat-alabama-exgovernor-refused-kennedy-a.html | FRANK DIXON, 73, REBEL DEMOCRAT; Alabama Ex-Governor - Refused Kennedy a Vote | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/french-concerns-get-200-million-government-sells-bonds-to-aid.html | FRENCH CONCERNS GET $200 MILLION; Government Sells Bonds to Aid Selected Companies | True | By Richard E. Mooney | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/daughter-to-mrs-lehnert.html | Daughter to Mrs. Lehnert | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/further-action-planned.html | Further Action Planned | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lowered-negro-incomes.html | Lowered Negro Incomes | True | LYNN TURGEON Associate Professor of Economics, Hofstra University | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/henry-wallace-in-hospital-said-to-have-had-a-stroke.html | Henry Wallace in Hospital; Said to Have Had a Stroke | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/housing-surpluses-seen-in-some-areas.html | HOUSING SURPLUSES SEEN IN SOME AREAS | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/3week-run-slated-by-martha-graham.html | 3-WEEK RUN SLATED BY MARTHA GRAHAM | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/paper-is-closed-in-indianapolis-scrippshoward-group-ends.html | PAPER IS CLOSED IN INDIANAPOLIS; Scripps-Howard Group Ends Publication of The Times | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/president-takes-first-steps-alone-rusk-brings-him-the-good-wishes.html | PRESIDENT TAKES FIRST STEPS ALONE; Rusk Brings Him the Good Wishes of Soviet Chiefs -- Recovery on Schedule | True | By John D. Pomfret | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/same-and-equal-stir-convention-delegates-in-connecticut-argue-over.html | SAME AND EQUAL STIR CONVENTION; Delegates in Connecticut Argue Over English Usage | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/conspiracy-case-dismissed.html | Conspiracy Case Dismissed | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sammyren-251-wins-at-aqueduct-captures-discovery-by-four-lengths.html | Sammyren, 25-1, Wins at Aqueduct; Captures Discovery by Four Lengths Over Selari | True | By Joe Nichols | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/two-floors-of-premiums-put-on-display-premium-buyers-view-wares.html | Two Floors of Premiums Put on Display; PREMIUM BUYERS VIEW WARES HERE | True | By Leonard Sloane | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-roosevelt-honored-by-martin-foundation.html | Mrs. Roosevelt Honored By Martin Foundation | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/ghana-lifts-curb-for-parley.html | Ghana Lifts Curb for Parley | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-sullivan-has-child.html | Mrs. Sullivan Has Child | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/wellesley-club-lists-tour.html | Wellesley Club Lists Tour | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/india-says-chinese-patrol-withdraws-after-intrusion.html | India Says Chinese Patrol Withdraws After Intrusion | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-lends-40-million-to-brazil-for-power-aid.html | U.S. Lends $40 Million To Brazil for Power Aid | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/projects-slated-in-brazil-for-fertilizer-production.html | Projects Slated in Brazil For Fertilizer Production | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/screen-a-searing-look-at-the-funeral-professionwaughs-loved-one.html | Screen: A Searing Look at the Funeral Profession;Waugh's 'Loved One' Adapted to Film | True | By Bosley Crowther | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sidelights-open-and-closed-holiday-doors.html | Sidelights; Open and Closed Holiday Doors | True | DOUGLAS W. CRAY. | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mine-kills-paratroopers.html | Mine Kills Paratroopers | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fair-doubles-security-force-to-avert-vandalism-in-final-week.html | Fair Doubles Security Force to Avert Vandalism in Final Week | True | By Robert Alden | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-altitude-doesnt-seem-to-slow-athletes-times-in-cycling.html | High Altitude Doesn't Seem to Slow Athletes; TIMES IN CYCLING EXTREMELY FAST Mordon of France Sets Pace in Mexico City Preview of 1968 Olympic Games | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/designers-forecast-a-spray-foam-home.html | Designer's Forecast: A Spray-Foam Home | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/advance-is-sharp-on-american-list-volume-advances.html | Advance Is Sharp On American List; Volume Advances | True | By Alexander R. Hammer | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/wills-felt-good-even-before-the-game-started-dodger-hit-away-in.html | Wills Felt Good Even Before the Game Started; DODGER HIT AWAY IN SELF-DEFENSE Shortstop Says Twins Took Blunt Away From Him by Playing in Too Close | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/a-tale-of-two-committees.html | A Tale of Two Committees | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dar-in-capital-marks-75th-year-anniversary-events-include-no.html | D.A.R., IN CAPITAL, MARKS 75TH YEAR; Anniversary Events Include No Statements on Issues | True | By Ben A. Franklin | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/wheat-sales-ban-senator-mcgovern-urges-end-of-restrictions.html | WHEAT SALES BAN; Senator McGovern Urges End of Restrictions | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theo-hamm-won-by-heublein-inc-offer-involves-exchange-of-stock-for.html | THEO. HAMM WON BY HEUBLEIN, INC.; Offer Involves Exchange of Stock for All Assets of Brewery Concern | True | By James J. Nagle | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tigercats-down-rough-rider-club-2523-victory-gives-them-sole.html | TIGER-CATS DOWN ROUGH RIDER CLUB; 25-23 Victory Gives Them Sole Possession of First | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/life-called-hard-in-dodger-infield-martin-twins-coach-says-surface.html | LIFE CALLED HARD IN DODGER INFIELD; Martin, Twins' Coach, Says Surface Is Like a Rock | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bridge-international-tournament-to-be-held-in-israel-in-66.html | Bridge: International Tournament To Be Held in Israel in '66 | True | By Alan Truscott | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/japans-royalty-awaits-birth.html | Japan's Royalty Awaits Birth | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/diplomats-will-see-us-seismic-station.html | DIPLOMATS WILL SEE U.S. SEISMIC STATION | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/koufax-too-much-for-doctor-too-team-physician-for-twins-says-he-is.html | Koufax Too Much for Doctor, Too; Team Physician for Twins Says He Is 'Amazing' | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/macys-opens-big-drivein-store-in-elmhurst-parking-levels-inside.html | Macy's Opens Big Drive-In Store in Elmhurst; Parking Levels Inside Walls Provide Direct Access to Merchandise Areas By PAUL L. MONTGOMERY BIG QUEENS STORE OPENED BY MACYS | | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/moscow-sends-greeting.html | Moscow Sends Greeting | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/forms-distributed-here.html | Forms Distributed Here | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/volkswagen-offers-2-new-cars-larger-than-old-ones.html | Volkswagen Offers 2 New Cars, Larger Than Old Ones | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/police-are-busy-in-nigerian-vote-electoral-officials-hauled-in-for.html | POLICE ARE BUSY IN NIGERIAN VOTE; Electoral Officials Hauled In for Ballot-Stuffing | True | By Lloyd Garrison | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/road-contractor-indicted-in-fraud-slattery-company-and-aide-accused.html | ROAD CONTRACTOR INDICTED IN FRAUD; Slattery Company and Aide Accused of Larceny in Staten Island Job | True | By Morris Kaplan | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/city-ac-team-triumphs-in-squash-tennis-play-21.html | City A.C. Team Triumphs In Squash Tennis Play, 2-1 | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/decision-in-turkey.html | Decision in Turkey | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cooperbessemer-seeks-approval-of-name-change.html | Cooper-Bessemer Seeks Approval of Name Change | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/observer-but-is-that-new-car-you.html | Observer: But Is That New Car You? | True | By Russell Baker | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/8-die-after-taking-drug.html | 8 Die After Taking Drug | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/caseys-ache-is-pain-in-the-neck-for-edna.html | Casey's Ache Is Pain In the Neck for Edna | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/student-unrest-flares-in-brazil-police-seal-off-university-4.html | STUDENT UNREST FLARES IN BRAZIL; Police Seal Off University – 4 Professors Arrested | True | By Juan de Onis | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/house-tour-to-aid-montessori-school.html | House Tour to Aid Montessori School | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-books-offering-guidance-on-operating-business-abroad.html | New Books Offering Guidance On Operating Business Abroad | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sound-sail-race-won-by-crocker-canadian-captures-special-event-in.html | SOUND SAIL RACE WON BY CROCKER; Canadian Captures Special Event in 210-Class Sloop | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/treasury-bill-rates-decline-sharply.html | Treasury Bill Rates Decline Sharply | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/legislation-lags-on-bank-mergers-measure-fails-to-advance-in.html | LEGISLATION LAGS ON BANK MERGERS; Measure Fails to Advance in Two-Hour Session Legislation on Bank Mergers Falters in Two-Hour Session | | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/magnavox-sets-profit-record-as-colortv-shipments-surge.html | Magnavox Sets Profit Record As Color-TV Shipments Surge | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/latvia-opens-trial-of-61-on-charge-of-war-killings.html | Latvia Opens Trial of 61 On Charge of War Killings | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/curb-on-rhodesia-asked-by-un-unit-trusteeship-group-implies-it.html | CURB ON RHODESIA ASKED BY U.N. UNIT; Trusteeship Group Implies It Wants British to Use Arms to Block Independence CURB ON RHODESIA ASKED BY U.N. UNIT | | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/knicks-and-bullets-to-meet-tonight-on-hartford-court.html | Knicks and Bullets to Meet Tonight on Hartford Court | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/teenage-clubs-bloom-on-sunset-strip.html | Teen-Age Clubs Bloom on Sunset Strip | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-york-antiques-fair-opens-season.html | New York Antiques Fair Opens Season | True | By Sanka Knox | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/house-burnings-stir-lakewood-resort-acts-to-restore-two-homes-of.html | HOUSE BURNINGS STIR LAKEWOOD; Resort Acts to Restore Two Homes of Negro Families | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/footwear-trade-unit-elects-new-president.html | Footwear Trade Unit Elects New President | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/queens-church-to-gain.html | Queens Church to Gain | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tradebloc-link-is-called-strong-italian-aide-sees-trend-of.html | TRADE-BLOC LINK IS CALLED STRONG; Italian Aide Sees Trend of Integration 'Irreversible' | True | By Herbert Koshetz | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/clarence-p-houston-dies-at-74-former-tufts-athletic-director.html | Clarence P. Houston Dies at 74; Former Tufts Athletic Director | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dowjones-average-spurts-by-433-to-a-historic-high-prices-of-stocks.html | Dow-Jones Average Spurts by 4.33 to a Historic High; PRICES OF STOCKS SURGE TO RECORD | True | By Edward T. O'Toole | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cindagage-wins-by-4-lengths.html | Cindagage Wins by 4 Lengths | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/actor-turns-producer.html | Actor Turns Producer | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/us-court-choice-surprises-some-johnson-ignored-advisers-in.html | U.S. COURT CHOICE SURPRISES SOME; Johnson Ignored Advisers in Elevating Fenberg | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theater-robert-frost-verse-and-letters-of-poet-make-a-play.html | Theater: Robert Frost; Verse and Letters of Poet Make a Play | True | By Harry Gilroy | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/nuptials-planned-by-miss-robbins-and-john-jenks-design-student.html | Nuptials Planned By Miss Robbins And John Jenks; Design Student Fiancee of Senior at Yale -- December Bridal | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tear-gas-halts-outburst-of-sudan-demonstrators.html | Tear Gas Halts Outburst Of Sudan Demonstrators | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/reservoirs-show-small-net-gain-runoff-plus-saving-credited-level-is.html | RESERVOIRS SHOW SMALL NET GAIN; Runoff Plus Saving Credited -- Level Is at 37.3% | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/woman-80-is-found-slain-in-brooklyn-rooming-house.html | Woman, 80, Is Found Slain In Brooklyn Rooming House | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/birth-control-advocate-in-us-post.html | Birth Control Advocate in U.S. Post | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/city-college-head-says-library-rules-need-strengthening.html | City College Head Says Library Rules Need Strengthening | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/haryou-auditing-said-to-be-remiss-absence-of-accounting-has-kept.html | HARYOU AUDITING SAID TO BE REMISS; Absence of Accounting Has Kept Agency From Getting Funds, City Unit Says HARYOU AUDITING SAID TO BE REMISS | True | By Peter Kihss | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/n-w-and-c-o-file-merger-plan-n-w-and-c-o-file-merger-bid.html | N. & W. and C. & O. File Merger Plan; N. & W. AND C. & O. FILE MERGER BID | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lawyers-to-confer-in-paramount-fight-lawyers-weigh-paramount-case.html | Lawyers to Confer In Paramount Fight; LAWYERS WEIGH PARAMOUNT CASE | True | By Richard Phalon | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/alice-luethi-is-married-to-charles-ritcheson.html | Alice Luethi Is Married To Charles Ritcheson' | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/advertising-how-not-to-line-up-an-agency.html | Advertising: How Not to Line Up an Agency | True | By Walter Carlson | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/college-bars-press-from-rustins-talks.html | COLLEGE BARS PRESS FROM RUSTIN'S TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dr-king-ponders-georgia-protest-arrives-in-crawfordville-to-confer.html | DR. KING PONDERS GEORGIA PROTEST; Arrives in Crawfordville to Confer on School Plan | True | By Roy Reed | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lucian-s-kirtland-exwar-reporter-and-editor-is-dead.html | Lucian S. Kirtland, Ex-War Reporter And Editor, Is Dead | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/new-chairman-elected-by-water-carrier-group.html | New Chairman Elected By Water Carrier Group | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pakistan-charges-new-violation.html | Pakistan Charges New Violation | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/luncheon-is-sponsored-by-community-centers.html | Luncheon Is Sponsored By Community Centers | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/stocks-are-listless-in-london-as-buyers-await-the-issuing-of-new.html | Stocks Are Listless in London as Buyers Await the Issuing of New Trade Figures; INDEX REGISTERS NARROW ADVANCE | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/confessions-reported.html | Confessions Reported | True | Special to The New York Times | 1993-09-30 | RE0000633645 | B00000219380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/books-authors.html | Books -- Explains | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/briton-explains-curbs-on-us-tv-lord-hill-says-hes-merely-trying-to.html | BRITON EXPLAINS CURBS ON U.S. TV; Lord Hill Says He's Merely Trying to Add Variety | True | By W. Granger Blair | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mrs-wagner-stands-in-for-her-sick-husband.html | Mrs. Wagner Stands In For Her Sick Husband | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/phillips-petroleum-raises-dividend-10.html | PHILLIPS PETROLEUM RAISES DIVIDEND 10% | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-12 | 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/leslie-uggams-to-be-wed.html | Leslie Uggams to Be Wed | True | | 1993-09-30 | RE0000633645 | B00000219380 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/daimlerbenz-chief-to-resign.html | Daimler-Benz Chief to Resign | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sallah-comedy-opens-at-little-carnegie.html | ' Sallah,' Comedy, Opens at Little Carnegie | True | By A.h. Weiler | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/clues-still-lacking-in-subway-murder.html | CLUES STILL LACKING IN SUBWAY MURDER | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/dodgers-1110-choice-today.html | Dodgers 11-10 Choice Today | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/memorial-service-set.html | Memorial Service Set | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/jersey-race-won-by-indoctrinate-atlantic-city-meet-ends-with.html | JERSEY RACE WON BY INDOCTRINATE; Atlantic City Meet Ends With Favorite Scoring | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/liquidation-steps-on-atlantic-begin.html | LIQUIDATION STEPS ON ATLANTIC BEGIN | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/east-side-group-assails-renewal-pickets-in-capital-against-plan-for.html | EAST SIDE GROUP ASSAILS RENEWAL; Pickets in Capital Against Plan for Cooper Square | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/renaissance-fashion-upstages-modern-art.html | Renaissance Fashion Upstages Modern Art | True | By Enid Nemy | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/police-in-kashmir-kill-3-boys.html | Police in Kashmir Kill 3 Boys; | True | By J. Anthony Lukasspecial to the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/germanys-record.html | Germany's Record | True | KURT-CONRAD ARNADE Professor of History Adelphi-Suffolk College | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/queens-professor-hopes-to-win-assembly-nomination-2d-time.html | Queens Professor Hopes to Win Assembly Nomination 2d Time | True | By Theodore Jones | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-director-added-by-trucking-concern.html | New Director Added By Trucking Concern | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-feinberg-appointment.html | The Feinberg Appointment | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/markets-buoyancy-seems-sound-but-perils-persist-caution-is-urged.html | Market's Buoyancy Seems Sound But Perils Persist; CAUTION IS URGED FOR WALLS STREET | True | By M.j. Rossant | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-dennison-copier.html | New Dennison Copier | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/westchester-boys-home-aide-arrested-on-narcotic-charge.html | Westchester Boys' Home Aide Arrested on Narcotic Charge | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/exdemocratic-chief-calls-poverty-plan-dynamite.html | Ex-Democratic Chief Calls Poverty Plan 'Dynamite' | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/premier-reappointed.html | Premier Reappointed | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foreign-affairs-neither-a-pariah-nor-a-pal.html | Foreign Affairs: Neither a Pariah Nor a Pal | True | By C.l. Sulzberger | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/harold-s-dais-76-research-chemist.html | HAROLD S. DA/IS, 76, RESEARCH CHEMIST | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/spanishlanguage-paper-to-become-a-daily-here.html | Spanish-Language Paper To Become a Daily Here | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/washington-prosperity-for-what.html | Washington: Prosperity for What? | True | By James Reston | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mackenzie-boat-is-victor-as-sound-sail-season-ends.html | Mackenzie Boat Is Victor As Sound Sail Season Ends | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/hughes-deplores-dumont-position-governor-decries-opponents.html | HUGHES DEPLORES DUMONT POSITION; Governor Decries Opponent's Statements on Rutgers | True | By Ronald Sullivan | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/33-million-in-counterfeit.html | $3.3 Million in Counterfeit | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/italian-electric-unions-strike.html | Italian Electric Unions Strike | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/korean-troops-for-vietnam-given-ceremony-in-seoul.html | Korean Troops for Vietnam Given Ceremony in Seoul | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foes-fear-plans-will-mar-old-new-england-heritage-urban-renewal.html | Foes Fear Plans Will Mar Old New England Heritage; Urban Renewal Plan Threatens Historic Sites in Salem, Mass. | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sugar-bill-wins-first-house-test-passage-is-expected-today.html | SUGAR BILL WINS FIRST HOUSE TEST; Passage Is Expected Today — Lobbyists Attacked | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/thant-issues-plea-for-funds-for-un.html | THANT ISSUES PLEA FOR FUNDS FOR U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sukarno-pressed-to-outlaw-reds-military-chiefs-and-moslems-step-up.html | SUKARNO PRESSED TO OUTLAW REDS; Military Chiefs and Moslems Step Up Anti-Party Move | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/apartheid-in-capetown-music.html | Apartheid in Capetown Music | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsay-agrees-with-beame-on-barring-city-jobs-to-reds.html | Lindsay Agrees With Beame On Barring City Jobs to Reds | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/scandinavian-air-buys-jets.html | Scandinavian Air Buys Jets | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/rustin-urges-police-to-seek-civilian-aid.html | RUSTIN URGES POLICE TO SEEK CIVILIAN AID | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stock-split-planned-by-tricontinental-company-boards-act-on.html | Stock Split Planned By Tri-Continental; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/swiss-chamber-trio-plays-at-carnegie-recital-hall.html | Swiss Chamber Trio Plays At Carnegie Recital Hall | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/state-speeds-aid-to-mental-school-governor-orders-increase-in-staff.html | STATE SPEEDS AID TO MENTAL SCHOOL; Governor Orders Increase in Staff for Willowbrook, Which Kennedy Assailed STATE SPEEDS AID TO MENTAL SCHOOL. | True | By John Sibley | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/gop-unit-in-capital-revokes-bircher-young-republicans.html | G.O.P. Unit in Capital Revokes Bircher's Ouster; Young Republicans Reinstate Society Member Dismissed as Editor of Club Paper | True | By David S. Broder | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-us-aid-pact-with-cairo-is-due-hard-currency-sought-for-some.html | NEW U.S. AID PACT WITH CAIRO IS DUE; Hard Currency Sought for Some Food Sold to U.A.R. | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/matson-to-play-for-college-five-shotputter-to-skip-indoor-track-for.html | MATSON TO PLAY FOR COLLEGE FIVE; Shot-Putter to Skip Indoor Track for Basketball | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/financier-stirs-london-market-interest-focused-on-clores-bid-for.html | FINANCIER STIRS LONDON MARKET; Interest Focused on Clore's Bid for Big Store Chain | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/news-of-realty-wall-st-leases-3-brokerage-houses-take-spaces-in-new.html | NEWS OF REALTY; WALL ST. LEASES; 3 Brokerage Houses Take Spaces in New Building | True | By Lawrence O'Kane | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/breedlove-reaches-518-mph-fails-to-break-car-speed-mark.html | Breedlove Reaches 518 M.P.H., Fails to Break Car Speed Mark | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/shoppers-special-scheduled-by-irt-morning-offhour-express-to-run.html | SHOPPERS' SPECIAL SCHEDULED BY IRT; Morning Off-Hour Express to Run From Flushing | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/health-council-elects-terry.html | Health Council Elects Terry | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foundling-hospital-to-gain.html | Foundling Hospital to Gain | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/all-haryou-records-offered-to-inquiry-exjudge-offered-all-haryou.html | All Haryou Records Offered to Inquiry; EX-JUDGE OFFERED ALL HARYOU DATA | True | By Peter Kihss | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/broad-crash-program-is-urged-to-wipe-out-water-pollution-conference.html | Broad Crash Program Is Urged To Wipe Out Water Pollution; Conference Told the Problem Is National — U.S.-State-Local Cooperation Called Vital | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/gains-seen-for-soft-coal.html | Gains Seen for Soft Coal | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/arkansas-honors-sarnoff.html | Arkansas Honors Sarnoff | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/drew-dean-is-installed.html | Drew Dean Is Installed | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/dan-patch-pace-draws-field-of-7-romeo-hanover-likely-to-ben-choice.html | DAN PATCH PACE DRAWS FIELD OF 7; Romeo Hanover Likely to Ben Choice in Westbury Event | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/daytonas-speedway-gets-first-us-24hour-race.html | Daytona's Speedway Gets First U.S. 24-Hour Race | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/young-democrats-back-moderates-accredit-mississippi-faction.html | YOUNG DEMOCRATS BACK MODERATES; Accredit Mississippi Faction -- Anti-Faubus Bloc Wins | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsay-recalling-the-genovese-murder-deplores-apathy.html | Lindsay, Recalling the Genovese Murder, Deplores Apathy | True | By Martin Gansberg | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/a-vietnam-protest-by-scholars-dies-in-planning-stage.html | A Vietnam Protest By Scholars Dies In Planning Stage | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/kelso-injury-rules-out-return-to-races-in-65.html | Kelso Injury Rules Out Return to Races in '65 | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/leaders-of-soviet-stress-joint-role-they-alternate-speeches-at.html | LEADERS OF SOVIET STRESS JOINT ROLE; They Alternate Speeches at High-Level Meetings | True | By Theodore Shabad | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pan-am-to-offer-atlantic-movies-free-films-to-compete-with-twas.html | PAN AM TO OFFER ATLANTIC MOVIES; Free Films to Compete With T.W.A.'s Presentations | True | By Edward Hudson | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cubans-here-continue-rush-to-get-entry-forms-for-relatives.html | Cubans Here Continue Rush to Get Entry Forms for Relatives | True | By Homer Bigart | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/november-nuptials-for-penelope-oster.html | November Nuptials For Penelope Oster | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/students-in-plea-for-campus-land-bloomfield-is-urged-to-sell-a-plot.html | STUDENTS IN PLEA FOR CAMPUS LAND; Bloomfield Is Urged to Sell a Plot to College | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-view-on-increase.html | U.S. View on Increase | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/henry-k-norton-rail-expert-dies-city-transit-official-served-in-law.html | HENRY K. NORTON, RAIL EXPERT, DIES; City Transit Official Served in Law and Journalism | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/man-in-a-tuxedo-seized-in-holdup-even-his-accuser-admires-smart.html | MAN IN A TUXEDO SEIZED IN HOLDUP; Even His Accuser Admires 'Smart Outfit' in Court | True | By Jack Roth | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mayor-sick-with-the-flu-ordered-to-remain-in-bed.html | Mayor, Sick With the Flu, Ordered to Remain in Bed | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/capitols-west-front-standing-but-barely.html | Capitol's West Front Standing, but Barely | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mrs-george-davids.html | MRS. GEORGE DAVIDS | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/beaumont-theater-opens-at-lincoln-center-repertory-company-begins.html | Beaumont Theater Opens at Lincoln Center; Repertory Company Begins Previews in New Playhouse | True | By Milton Esterow | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/merchant-fleets-gain-7-million-tons.html | MERCHANT FLEETS GAIN 7 MILLION TONS | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fiscal-restraint-asked-in-germany-deutsche-bank-appeals-for-curbs.html | FISCAL RESTRAINT ASKED IN GERMANY; Deutsche Bank Appeals for Curbs by All Authorities | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/paperboard-output-rose-84-in-week.html | PAPERBOARD OUTPUT ROSE 8.4% IN WEEK | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-pledges-help-to-block-defiance-from-rhodesians-tells-un-concrete.html | U.S. PLEDGES HELP TO BLOCK DEFIANCE FROM RHODESIANS; Tells U.N. 'Concrete Steps' Will Follow a Unilateral Move for Independence ASSEMBLY TAKES STAND 107-2 Vote Calls on Britain to Do What Is Necessary -- Goldberg Applauded U.S. PLEDGES HELP IN RHODESIA CRISIS | True | By Raymond Daniellspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sidelights-chock-full-o-competitors.html | Sidelights; Chock Full o' Competitors | True | DOUGLAS W. CRAY. | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bridge-a-lowlevel-bid-can-mislead-an-overenthusiastic-partner.html | Bridge: A Low-Level Bid Can Mislead An Overenthusiastic Partner | True | By Alan Truscott | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-man-behind-norways-designs.html | The Man Behind Norway's Designs | True | By Rita Reif | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/a-nuclear-board-for-nato-pressed-us-revives-idea-of-small-planning.html | A NUCLEAR BOARD FOR NATO PRESSED; U.S. Revives Idea of Small Planning Committee | True | By John W. Finney | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/negroes-reject-pact-in-natchez-score-citys-peace-offer-and-resume.html | NEGROES REJECT PACT IN NATCHEZ; Score City's Peace Offer and Resume Marches | | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/childrens-hospital-in-topeka-will-gain.html | Children's Hospital In Topeka Will Gain | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsays-roosevelt-remark-scored.html | Lindsay's Roosevelt Remark Scored | | By Thomas P. Ronan | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/britain-narrows-her-trade-gap-as-imports-drop-substantially-britain.html | Britain Narrows Her Trade Gap As Imports Drop Substantially; Britain Narrows Her Trade Gap As Imports Drop Substantially | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bishop-badalik-of-hungary-was-under-ban-by-reds.html | Bishop Badalik of Hungary, Was Under Ban by Reds | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/losses-top-gains-in-active-session-on-american-list.html | Losses Top Gains In Active Session On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lonely-giardello-hits-the-road-he-says-he-is-near-peak-for-bout.html | Lonely' Giardello Hits the Road; He Says He Is Near Peak for Bout With Tiger on Oct. 21 | True | By Robert Lipsyte | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bohan-says-dior-plans-to-give-more-attention-to-mens-fashion.html | Bohan Says Dior Plans to Give More Attention to Men's Fashion Activities | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/johnson-takes-walk-and-eats-full-meals-johnson-strolls-and-eats-3.html | Johnson Takes Walk And Eats Full Meals; JOHNSON STROLLS AND EATS 3 MEALS | True | By John D. Pomfret | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/un-to-offer-fellowships-in-memory-of-stevenson.html | U.N. to Offer Fellowships In Memory of Stevenson | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/european-stability-hailed-by-austrian.html | EUROPEAN STABILITY HAILED BY AUSTRIAN | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/britain-to-appoint-an-ombudsman-britain-to-name-an-ombudsman.html | Britain to Appoint An 'Ombudsman'; BRITAIN TO NAME AN 'OMBUDSMAN' | True | By Anthony Lewis | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-initiative-urged-by-wilson.html | New Initiative Urged by Wilson | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tincoated-steel-is-raised-in-price-increase-of-2-to-3-per-cent-made.html | TIN-COATED STEEL IS RAISED IN PRICE; Increase of 2 to 3 Per Cent Made by U.S. Steel Corp. in Product for Cars | True | By Robert A. Wright | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/founders-of-collection-honored-by-library.html | Founders of Collection Honored by Library | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/world-driving-title-races-cut-to-9.html | World Driving Title Races Cut to 9 | True | By Frank M. Blunk | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/jewel-ball-to-help-projects-of-council.html | Jewel Ball to Help Projects of Council | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pauker-corporation-names-a-merchandise-manager.html | Pauker Corporation Names A Merchandise Manager | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/freehold-tops-betting-mark.html | Freehold Tops Betting Mark | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/school-suit-opens.html | School Suit Opens | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sports-of-the-times-prophet-without-honor.html | Sports of The Times; Prophet Without Honor | True | By Arthur Daley | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/detective-to-direct-card-sharks-in-play.html | Detective to Direct Card Sharks in Play | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tv-automobiles-as-objects-of-love-documentary-by-cbs-views-great.html | TV: Automobiles as Objects of Love; Documentary by C.B.S. Views 'Great Affair' Influence on Family's Psyche Is Examined | True | By Jack Gould | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cardinal-cushing-undergoes-surgery-for-neck-growth.html | Cardinal Cushing Undergoes Surgery for Neck Growth | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cambodia-leaves-door-open-for-us-sihanouk-seeks-freedom-of-action.html | CAMBODIA LEAVES DOOR OPEN FOR U.S.; Sihanouk Seeks Freedom of Action Despite Close Tie With Peking Regime Cambodia Leaves Door Open For Resumption of Ties to U.S. | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/judge-under-attack-francis-joseph-xavier-morrissey.html | Judge Under Attack; Francis Joseph Xavier Morrissey | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/soviet-bars-8-soccer-stars-in-drive-on-drunkenness.html | Soviet Bars 8 Soccer Stars In Drive on Drunkenness | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsay-gaining-backers-contend-they-say-candidate-wont-change.html | LINDSAY GAINING, BACKERS CONTEND; They Say Candidate Won't Change Campaign Strategy | True | By Richard Witkin | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/a-stronger-text-on-jews-sought-vatican-council-expert-asks-review.html | A STRONGER TEXT ON JEWS SOUGHT; Vatican Council Expert Asks Review of New Changes | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/iron-triangle-fight-goes-on.html | Iron Triangle' Fight Goes On | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/exsecretary-of-army-joins-company-board.html | Ex-Secretary of Army Joins Company Board | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/newsmen-offered-jobs.html | Newsmen Offered Jobs | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/9month-profit-climbs-companies-issue-earnings-figures.html | 9-Month Profit Climbs; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/books-of-the-times-the-first-and-greatest-essay-ist.html | Books of The Times; The First and Greatest Essay ist | True | By Orville Prescott | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fund-for-nursing-will-be-assisted-by-autumn-ball-dance-at-piping.html | Fund for Nursing Will Be Assisted By Autumn Ball; Dance at Piping Rock Club Oct. 30 to Help With Scholarships | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/viscontis-la-terra-trema-opens-run.html | Visconti's 'La Terra Trema' Opens Run | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/atheist-freed-on-bond.html | Atheist Freed on Bond | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/landeck-provides-the-tank-for-tigers-unbeaten-eleven.html | Landeck Provides the 'Tank' For Tigers' Unbeaten Eleven | True | By Deane McGowen | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cyclists-pass-test.html | Cyclists Pass Test | True | By Henry Ginigerspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/morrissey-admits-using-a-quickie-law-diploma-judge-says-he-got.html | Morrissey Admits Using A 'Quickie' Law Diploma; JUDGE SAYS HE GOT QUICKIE DIPLOMA | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-educational-parks.html | The Educational Parks | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/colombia-weighs-increase.html | Colombia Weighs Increase | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sterns-opening-new-food-shop.html | Stern's Opening New Food Shop | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/kawecki-chemical-elects.html | Kawecki Chemical Elects | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/quarter-net-up-50-xerox-corp-sets-mark-in-profits.html | Quarter Net Up 50%; XEROX CORP. SETS MARK IN PROFITS | True | By Clare M. Reckert | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cubans-continue-to-leave-by-sea-coast-guard-picks-up-125-in-small.html | CUBANS CONTINUE TO LEAVE BY SEA; Coast Guard Picks Up 125 in Small Craft in Strait | True | By Sidney H. Schanberg | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/telephone-company-giving-series-scores-on-me-71212.html | Telephone Company Giving Series Scores on ME 7-1212 | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-park-mining-elects-president.html | NEW PARK MINING ELECTS PRESIDENT | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-plan-urged-for-sales-in-gas-industry-aides-hear-outline-for.html | NEW PLAN URGED FOR SALES IN GAS; Industry Aides Hear Outline for Fuel's Promotion | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/nylon-prices-weak-despite-some-gain-in-recent-demand-prices-of.html | Nylon Prices Weak Despite Some Gain In Recent Demand; PRICES OF NYLON CONTINUING WEAK | True | By Herbert Koshetz | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bonds-trading-in-corporate-issues-is-active-despite-holiday-sales.html | Bonds: Trading in Corporate Issues Is Active Despite Holiday; SALES REPORTED IN MAJOR UTILITY | True | By John H. Allan | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/continental-illinois-bank-forms-european-venture.html | Continental Illinois Bank Forms European Venture | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-transit-crisis-ahead.html | The Transit Crisis Ahead | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/life-rhythm-held-key-to-space-trip-scientist-asserts-man-may-be.html | LIFE RHYTHM HELD KEY TO SPACE TRIP; Scientist Asserts Man May Be Unable to Adapt Himself to Interplanetary Travel MYSTERY OF BODY CITED Satellite Tests Will Search for Evidence of Unknown Human Biological Cycles LIFE RHYTHM HELD KEY TO SPACE TRIP | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/johnson-appoints-economy-expert-for-own-kitchen.html | Johnson Appoints Economy Expert For Own Kitchen | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/guerrillas-kill-2-in-guatemala.html | Guerrillas Kill 2 in Guatemala | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/opposition-loses-in-nigerian-area-violence-and-arrests-mark-western.html | OPPOSITION LOSES IN NIGERIAN AREA; Violence and Arrests Mark Western Region Voting | True | By Lloyd Garrison | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tourist-program-set-for-portugal-southern-coastal-region-is-target.html | TOURIST PROGRAM SET FOR PORTUGAL; Southern Coastal Region Is Target of New Plan | True | Special to The New York | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/diefenbaker-criticizes-pearson-in-saskatchewan.html | Diefenbaker Criticizes Pearson in Saskatchewan | True | By Jay Walzspecial to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-finest-in-the-world.html | The Finest in the World | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stoning-by-crowd-is-charged-india-reports-srinagar-clash.html | Stoning by Crowd Is Charged; India Reports Srinagar Clash | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japanese-seek-success-by-hypnosis.html | Japanese Seek Success by Hypnosis | True | By Robert Trumbull | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/talking-tight-money.html | Talking Tight Money | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/congress-clears-4-year-farm-bill-senate-sends-white-house-4-billion.html | CONGRESS CLEARS 4-YEAR FARM BILL; Senate Sends White House $4 Billion Aid Plan With New Cotton Subsidies CONGRESS CLEARS 4-YEAR FARM BILL | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/chrysler-sales-show-sharp-rise-daily-rate-climbs-35-to-5005-units.html | CHRYSLER SALES SHOW SHARP RISE; Daily Rate Climbs 35% to 5,005 Units -- Ford Gains | True | By William M. Freeman | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stocks-in-london-advance-as-britain-reports-improvement-in-trade.html | Stocks in London Advance as Britain Reports Improvement in Trade Position; BRUSSELS MARKET SHOWS DOWNTURN | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/power-to-compel-union-membership-opposed.html | Power to Compel Union Membership Opposed. | True | IAN H. WILSON | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/protest-proposed-on-womens-jobs-yale-professor-says-it-may-be.html | PROTEST PROPOSED ON WOMEN'S JOBS; Yale Professor Says It May Be Needed to Obtain Rights | True | By Edith Evans Asbury | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stocks-mark-time-in-wake-of-surge-market-catches-its-breath-after.html | STOCKS MARK TIME IN WAKE OF SURGE; Market Catches Its Breath After Climbing to Record in Monday's Session | True | By Edward T. O'Toole | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/peter-falk-series-in-rating-trouble-trials-of-obrien-suffers-from.html | PETER FALK SERIES IN RATING TROUBLE,' Trials of O'Brien' Suffers From Nielsen Verdict | True | By Val Adams | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/william-r-gillies.html | WILLIAM R, GILLIES | True | Special to The New York Time | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/canadian-is-cited-in-windfall-case-breach-of-trust-is-laid-to-html | CANADIAN IS CITED IN WINDFALL CASE; Breach of Trust Is Laid to Former Ontario Official | True | By John M. Lee | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/terry-to-face-stafford-in-charity-golf-match.html | Terry to Face Stafford In Charity Golf Match | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japanese-leftists-again-protest-pact.html | JAPANESE LEFTISTS AGAIN PROTEST PACT. | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pilots-warned-to-be-alert-for-migratory-waterfowl.html | Pilots Warned to Be Alert For Migratory Waterfowl | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/business-failures-dip.html | Business Failures Dip | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/music-philadelphians-honor-bartok-ormandy-leads-works-not-often.html | Music: Philadelphians Honor Bartok; Ormandy Leads Works Not Often Heard Sandor Is the Pianist for Concerto No. 1 | True | By Harold C. Schonberg | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/rusk-confers-with-egyptian.html | Rusk Confers With Egyptian | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bhutto-urges-big-4-to-help-find-kashmir-solution.html | Bhutto Urges Big 4 to Help Find Kashmir Solution | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/store-sales-spurred-by-holiday-retailers-reporting-business-advance.html | Store Sales Spurred by Holiday; Retailers Reporting Business Advance for 2-Day Period | True | By Isadore Barmash | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/edmund-okeefe-73-retired-court-aide.html | EDMUND OKEEFE, 73, RETIRED COURT AIDE | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/detectives-2-youngsters-see-him-win-gun-battle.html | Detective's 2 Youngsters See Him Win Gun Battle | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/visit-to-art-collections-will-benefit-retarded.html | Visit to Art Collections Will Benefit Retarded | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pattern-of-dramatic-upturn-in-prices-is-assessed-market-upturn-an.html | Pattern of Dramatic Upturn in Prices Is Assessed; MARKET UPTURN: AN EXAMINATION | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/reed-hurts-ankle-as-knicks-hand-bullets-121107-defeat.html | Reed Hurts Ankle as Knicks Hand Bullets 121-107 Defeat | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/harry-h-gould-76-ex-magazine-aide.html | HARRY H. GOULD, 76, EX. MAGAZINE AIDE | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/hanois-regulars-slip-out-of-trap-vietcong-attack-us-battalion.html | HANOI'S REGULARS SLIP OUT OF TRAP; VIETCONG ATTACK; U.S. Battalion Pinned Down – Action Appears Aimed at Screening Escape HANOI REGULARS SLIP OUT OF TRAP U.S. Troops Jump Off Against an Enemy Force That Is Already Gone | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bankers-trust-names-bond-department-chief.html | Bankers Trust Names Bond Department Chief | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/max-j-weisfeldt-dies-at-75-produced-exploration-films.html | ' Max J. Weisfeldt Dies at 75; Produced Exploration Films | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/container-ships-attracting-bids-two-lines-apply-to-us-to-build-14.html | CONTAINER SHIPS ATTRACTING BIDS; Two Lines Apply to U.S. to Build 14 of the Vessels | True | By Werner Bamberger | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/roman-brother-scores-8length-victory-in-56000-manhattan-aqueduct.html | Roman Brother Scores 8-Length Victory in $56,000 Manhattan Aqueduct; HILL RISE SECOND IN 1 5/8-MILE TEST Roman Brother Leads Field of Eight and Pays $3.20 – Knightly Manner 3d | True | By Joe Nichols | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/immigration-offices-here-extend-opening-hours.html | Immigration Offices Here Extend Opening Hours | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/ballet-too-much-balanchine-performed-not-so-works-by-others-fare.html | Ballet: Too Much Balanchine Performed? Not So; Works by Others Fare None Too Well | True | By Clive Barnes | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lufthansa-sells-stock-to-public-37-million-is-oversubscribed.html | Lufthansa Sells Stock to Public; $37 Million Is Oversubscribed | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/continental-oil-to-add-coal-unit-plans-to-acquire-business-of.html | CONTINENTAL OIL TO ADD COAL UNIT; Plans to Acquire Business of Consolidation Coal in a $620 Million Deal | True | By William D. Smith | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/wallaces-illness-classified.html | Wallace's Illness Classified | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/irving-a-bookstaber.html | IRVING A, BOOKSTABER | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/frankfurt-fair-draws-bookmen-2376-publishers-gathering-for-huge.html | FRANKFURT FAIR DRAWS BOOKMEN; 2,376 Publishers Gathering for Huge 6-Day Show | True | By Philip Shabecoff | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/leipzig-soccer-victor.html | Leipzig Soccer Victor | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/curb-on-antiisrael-arabs-by-elections-group-upheld.html | Curb on Anti-Israel Arabs By Elections Group Upheld | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/allied-stores-to-dispose-of-branch-in-san-antonio.html | Allied Stores to Dispose Of Branch in San Antonio | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/brazil-opens-output-of-petroleum-shale.html | BRAZIL OPENS OUTPUT OF PETROLEUM SHALE | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/edward-j-griffing.html | EDWARD J. GRIFFING | True | .pechl to The ,'ec York Tltre | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/rep-widnall-wants-stevens-to-put-holdings-in-trust.html | Rep. Widnall Wants Stevens To Put Holdings in Trust | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/expansion-is-set-by-prenticehall-publisher-plans-distribution.html | EXPANSION IS SET BY PRENTICE-HALL; Publisher Plans Distribution Center in West Nyack | True | By Harry Gilroy | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japan-aiding-ryukyus-by-buying-highpriced-sugar-japan-is-buying.html | Japan Aiding Ryukyus by Buying High-Priced Sugar; JAPAN IS BUYING SUGAR IN RYUKYUS | True | By Emerson Chapin | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-rubinstein-jewels-371715-and-memories.html | The Rubinstein Jewels; $371,715 and Memories | True | By Marylin Bender | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sterling-precision-unit-elects.html | Sterling Precision Unit Elects | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mr-whitehead-rites-today.html | Mr. Whitehead Rites Today | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/world-bank-unit-invests.html | World Bank Unit Invests | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/saffiireil-rifal-66-i-leader-in-jorda-i-prowestern-premier-wh-led-6.html | SAFIIREL-RIFAL, 66 i LEADER IN JORDA; I Pro-Western Premier Wh Led 6 Governments Dies | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/student-sought-as-a-kidnapper-jersey-girl-12-taken-from-school-and.html | STUDENT SOUGHT AS A KIDNAPPER; Jersey Girl, 12, Taken From School and Raped | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/dominican-action-by-us-explained.html | DOMINICAN ACTION BY U.S. EXPLAINED | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-troubles-of-haryou-city-antipoverty-program-confounded-by.html | The Troubles of Haryou; City Antipoverty Program Confounded by Complexity of Task and Politics | True | By Fred Powledge | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/philadelphia-gives-a-medal-to-conrad.html | PHILADELPHIA GIVES A MEDAL TO CONRAD | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/80000-in-fifth-ave-parade-vouch-for-columbus-hundreds-of-thousands.html | 80,000 in Fifth Ave. Parade Vouch for Columbus; Hundreds of Thousands See Celebration in Honor of America's Discovery | True | By William Borders | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/adelphi-inducts-its-5th-president.html | Adelphi Inducts Its 5th President | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lawyers-meet-in-dispute-over-paramount-pictures.html | Lawyers Meet in Dispute Over Paramount Pictures | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fair-so-crowded-managers-worry-pavilions-fear-long-waits-in-final.html | FAIR SO CROWDED MANAGERS WORRY; Pavilions Fear Long Waits in Final Days Stir Ill Will Instead of Goodwill THRONG TOPS 500,000 Even Rain Fails to Dismay Fathers Who Have Made Promises to Children | True | By Robert Alden | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/seismometer-post-is-dedicated-by-us.html | SEISMOMETER POST IS DEDICATED BY U.S. | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/42500-are-expected.html | 42,500 Are Expected | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/morrall-plays-his-cards-right-and-sherman-avoids-trumping.html | Morrall Plays His Cards Right And Sherman Avoids Trumping | True | By William N. Wallace | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/30-years-for-porgy-and-bess.html | 30 Years for 'Porgy and Bess' | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/helen-hayes-trip-to-australia-off-us-says-visit-couldnt-be-fitted.html | HELEN HAYES TRIP TO AUSTRALIA OFF; U.S. Says Visit Couldn't Be Fitted Into Schedule | True | By Louis Calta | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/nebraska-texas-share-poll-lead-coaches-for-cornhuskers-writers-back.html | NEBRASKA, TEXAS SHARE POLL LEAD; Coaches for Cornhuskers, Writers Back Longhorns | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/political-reform-urged-by-saigon-province-chiefs-exhorted-to-step.html | POLITICAL REFORM URGED BY SAIGON; Province Chiefs Exhorted to Step Up Pacification Drive | True | By Charles Mohr | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/two-drowned-in-lake-george.html | Two Drowned in Lake George | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/theater-entertaining-mr-sloane-play-from-london-has-premiere-at.html | Theater: 'Entertaining Mr. Sloane'; Play From London Has Premiere at Lyceum | True | By Howard Taubman | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/vietcong-defections-at-6000.html | Vietcong Defections at 6,000 | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/osteen-of-dodgers-to-face-grant-of-twins-in-sixth-game-of-series.html | Osteen of Dodgers to Face Grant of Twins in Sixth Game of Series Today; LEFT-HANDER BIDS FOR HIS 2D VICTORY | True | By Joseph Durso | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/shakedown-case-is-nearing-an-end-policeman-and-us-agent-expected-to.html | SHAKEDOWN CASE IS NEARING AN END; Policeman and U.S. Agent Expected to Be Cleared | True | By Sidney E. Zion | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/zero-hour-in-rhodesia.html | Zero Hour in Rhodesia? | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-maples.html | The Maples | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/france-to-build-30-missile-silos.html | France to Build 30 Missile Silos | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/index-of-commodity-prices-shows-a-01-gain-to-1056.html | Index of Commodity Prices Shows a 0.1 Gain to 105.6 | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/senators-trade-held-to-orioles-for-orsino.html | Senators Trade Held To Orioles for Orsino | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mansfield-drops-union-shop-drive-for-this-session-yields-to.html | MANSFIELD DROPS UNION SHOP DRIVE FOR THIS SESSION; Yields to Filibuster Against President's Move to End 'Right to Work' Laws ADJOURNMENT PRESSED Congress Likely to Revive Issue in '66 -- Dirksen Sees Another Defeat Then Mansfield Drops Union Shop Drive | True | By David R. Jonesspecial To The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/prof-alf-sommerfelt-73-unesco-leader-is-dead.html | Prof. Alf Sommerfelt, 73, UNESCO Leader, Is Dead | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/diamond-international-picks-vice-president.html | Diamond International Picks Vice President | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/metal-maker-raises-price-to-reflect-high-copper-cost.html | Metal Maker Raises Price To Reflect High Copper Cost | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/autumn-in-new-york-dinner-on-oct-21-to-help-boys-club.html | Autumn in New York Dinner On Oct. 21 to Help Boys' Club | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/saigon-to-shift-us-envoy.html | Saigon to Shift U.S. Envoy | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/high-court-admits-two.html | High Court Admits Two | True | Special To The New York | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/success-of-sealab-program-to-spur-navy-undersea-research.html | Success of Sealab Program to Spur Navy Undersea Research | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/shipments-set-mark-at-procter-gamble.html | SHIPMENTS SET MARK AT PROCTER & GAMBLE | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/citys-water-supply-continues-slow-gain.html | City's Water Supply Continues Slow Gain | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/shippers-in-lakes-censured-by-us-foreign-control-held-risky-in.html | SHIPPERS IN LAKES CENSURED BY U.S.; Foreign Control Held Risky in Period of World Crisis | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/training-agency-will-give-lunch-at-st-regis-roof-volunteer.html | Training Agency Will Give Lunch At St. Regis Roof; Volunteer Organization for Women to Gain From Event Tuesday | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/benefit-for-holy-souls.html | Benefit for Holy Souls | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/advertising-advice-to-the-marketing-men.html | Advertising Advice to the Marketing Men | True | By Walter Carlson | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/technical-emphasis-on-military-work.html | Technical Emphasis on Military Work | True | JOHN E. ULLMANN Professor and Chairman Management, Marketing and Business Statistics Hofstra University | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/swanfinch-trustee-sets-sale-of-keta-gas-and-oil.html | Swan-Finch Trustee Sets Sale of Keta Gas, and Oil | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/ray-patterson-stops-german.html | Ray Patterson Stops German | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/churchills-house-to-be-sold-oct-28.html | CHURCHILL'S HOUSE TO BE SOLD OCT. 28 | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/agency-for-youth-gets-a-600000-federal-grant.html | Agency for Youth Gets a $600,000 Federal Grant | True | By Martin Tolchin | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/connecticut-buses-halted-as-walkout-by-drivers-begins.html | Connecticut Buses Halted as Walkout 'By Drivers Begins | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/basic-products-corp-elects.html | Basic Products Corp. Elects | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/french-have-a-fur-show-and-end-it-with-the-frug.html | French Have a Fur Show And End It With the Frug | True | By Angela Taylor | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-steel-seeking-27-million-refund-on-taxes-for-1950-us-steel.html | U.S. Steel Seeking $27 Million Refund On Taxes for 1950; U.S. STEEL SEEKING HUGE TAX REFUND | True | By Edward Ranzal | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/daughter-to-mrs-nangle.html | Daughter to Mrs. Nangle | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japan-giving-fair-pavilion-to-manhattanville-college.html | Japan Giving Fair Pavilion to Manhattanville College | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/danek-surpasses-his-world-discus-record-with-toss-of-213-feet-11.html | Danek Surpasses His World Discus Record With Toss of 213 Feet 11 Inches; WEATHER IS HELP TO CZECHOSLOVAK | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/waltheg-stampru-slss_x-prsionr.html | WALTHEg STAMPrU, slss_x. PRSioNr | True | Special tO The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/commodities-prices-of-potato-futures-decline-sharply-in-a-day-of.html | Commodities: Prices of Potato Futures Decline Sharply in a Day of Wild Trading; CROP REPORT HITS GRAIN CONTRACTS Soybeans Fall as Estimate of Harvest Is Issued -- Corn Touches Lows | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/photos-of-poverty-in-us-going-on-exhibition-friday.html | Photos of Poverty in U.S. Going on Exhibition Friday | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/american-photocopy-and-ibm-drop-deal.html | American Photocopy And I.B.M. Drop Deal | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/toppriority-job-for-club-owners-picking-new-boss.html | Top-Priority Job For Club Owners: Picking New Boss | True | By Leonard Koppett | 1993-09-30 | RE0000633650 | B00000219385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/susan-p-procter-engaged-to-wed-reuben-perin-jr-former-design.html | Susan P. Procter Engaged to Wed Reuben Perin Jr.; Former Design Student Is Betrothed to U. of Colorado Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/store-executive-resigns.html | Store Executive Resigns | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tulsa-oil-concern-purchases-resort.html | TULSA OIL CONCERN PURCHASES RESORT | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-comet-to-be-seen-over-the-east-today.html | New Comet to Be Seen Over the East Today | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/city-center-friends-open-drive-today.html | City Center Friends Open Drive Today | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/wood-field-and-stream-absentminded-and-overeager-hunter-finds.html | Wood, Field and Stream; Absent-Minded and Overeager Hunter Finds Himself Out in the Cold | True | By Oscar Godbout | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/export-rise-urged-by-metals-official.html | EXPORT RISE URGED BY METALS OFFICIAL | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/did-ericson-do-it-battle-rages-on-in-spain-italy-and-norway-that.html | DID ERICSON DO IT? BATTLE RAGES ON; In Spain, Italy and Norway That Yale Map Is an Issue | True | By Natalie Jaffe | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/press-and-craft-unions-act-to-curb-deadlocks.html | Press and Craft Unions Act to Curb Deadlocks | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-13 | 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stennis-foresees-long-vietnam-stay.html | STENNIS FORESEES LONG VIETNAM STAY | True | | 1993-09-30 | RE0000633650 | B00000219385 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-comet-keeps-planetariums-telephone-ringing.html | New Comet Keeps Planetarium's Telephone Ringing | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/slum-housing-cut-to-75-7.5-of-total.html | SLUM HOUSING CUT TO 7.5% OF TOTAL | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/uruguayan-unions-begin-72hour-general-strike.html | Uruguayan Unions Begin 72-Hour General Strike | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-met-adds-6-to-list-of-debuts.html | The Met Adds 6 to List of Debuts | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/fish-conservation-bill-gains.html | Fish Conservation Bill Gains | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/british-strike-threat-eased.html | British Strike Threat Eased | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/agent-8-34-and-underworld-informers-shown-together.html | 'Agent 8 3/4' and 'Underworld Informers' Shown Together | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/2-tunis-slum-dwellers-killed.html | 2 Tunis Slum Dwellers Killed | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/spicing-up-apple-juice.html | Spicing Up Apple Juice | True | By Jean Hewitt | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/johnson-linked-with-dictators-repertory-director-writes-article-on.html | JOHNSON LINKED WITH DICTATORS; Repertory Director Writes Article on 1835 Play | True | By Milton Esterow | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/news-of-realty-95-foreclosures-9month-manhattan-total-is-down-from.html | NEWS OF REALTY: 95 FORECLOSURES; 9-Month Manhattan Total Is Down From Last Year | True | By Francis X. Clines | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dodgers-are-favored-today.html | Dodgers Are Favored Today | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-york-called-prime-target-in-practice-of-pirating-industry-state.html | New York Called Prime Target In Practice of Pirating Industry; State Commerce Chief McHugh Cites City's Counterattack to Attract Concerns CITY CITES PLAN TO FIGHT PIRATING | True | By Leonard Sloane | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mrs-e-g-anderson.html | MRS. E. G. ANDERSON | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/lefkowitz-cites-inefficiency-during-primary-day-voting.html | Lefkowitz Cites Inefficiency During Primary Day Voting | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cabe-not-a-negro.html | Cabe Not a Negro | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/havana-accepts-some-us-terms-on-refugee-plan-agrees-to-work-for.html | HAVANA ACCEPTS SOME U.S. TERMS ON REFUGEE PLAN; Agrees to Work for System Permitting Evacuation in an Orderly Fashion | True | By Richard Eder | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/congress-votes-22-million-for-ryukyu-islands-claims.html | Congress Votes $22 Million For Ryukyu Islands Claims | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/observer-big-man-market-coming.html | Observer: Big Man Market Coming | True | By Russell Baker | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kennedy-curbed-by-new-rochelle-political-speech-on-steps-of-city-hall.html | KENNEDY CURBED BY NEW ROCHELLE; Political Speech on Steps of City Hall Barred | | By John Stevens | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/overcrowding-to-be-eased-at-rome-ny-school-state-is-shifting-mental.html | Overcrowding to Be Eased at Rome, N.Y., School; STATE IS SHIFTING MENTAL PATIENTS | True | By Murray Schumachspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/man-seized-in-robbery-in-ind-station-convicted.html | Man Seized in Robbery In IND Station Convicted | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-new-envoys-wife-in-a-new-style.html | A New Envoy's Wife in a New Style | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/arthritis-among-the-poor.html | Arthritis Among the Poor | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/childrens-dramatics.html | Children's Dramatics | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/west-berlin-voices-regret-over-daubing-of-soviet-car.html | West Berlin Voices Regret Over Daubing of Soviet Car | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/negroes-increase-plurality-in-chicagos-public-schools.html | Negroes Increase Plurality In Chicago's Public Schools | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/brazil-muffling-critic-of-regime-authorities-act-to-prevent.html | BRAZIL MUFFLING CRITIC OF REGIME; Authorities Act to Prevent Broadcasts by Lacerda | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/many-feared-killed-in-nigerian-clashes.html | MANY FEARED KILLED IN NIGERIAN CLASHES | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/high-court-approves-lawyer.html | High Court Approves Lawyer | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/james-b-hedges-eduicator-was73-writer-on-history-deadexchairman-at.html | JAMES B. HEDGES, EDUCATOR, WAS73; Writer on History Dead-Ex-Chairman at Brown | True | Special to The P\*ew York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/johnson-oak-to-be-planted-at-bethesda-naval-hospital.html | Johnson Oak to Be Planted At Bethesda Naval Hospital | | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-busy-philanthropist-albert-abraham-list.html | A Busy Philanthropist; Albert Abraham List | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/philharmonic-acoustics-alter-renovations-the-halls-sound-is.html | Philharmonic Acoustics; Alter Renovations, the Hall's Sound Is Improved but Problems Remain | True | By Harold C. Schonberg | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/grant-30-and-an-ailing-pitcher-emerges-as-victor-and-healthy.html | Grant, 30 and an Ailing Pitcher, Emerges as Victor and Healthy Slugger; HURLER HINDERED BY NAGGING COLD Mudcat Also Contends Age Is Creeping Up on Him - Koufax Is Tired | True | By Joseph Dursospecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/planned-parenthood-to-gain.html | Planned Parenthood to Gain | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/books-authors.html | Books — Authors | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/books-of-the-times-thats-where-the-action-is-said-john-f-kennedy.html | Books of The Times; " That's Where the Action Is," Said John F. Kennedy | | By Charles Poore | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/3-south-korean-soldiers-shot-dead-in-truce-zone.html | 3 South Korean Soldiers Shot Dead in Truce Zone | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/union-carbide-expands.html | Union Carbide Expands | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/picketing-curb-pledged.html | Picketing Curb Pledged | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hiram-walkergooderham.html | Hiram Walker-Gooderham | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/pope-to-glenn-on-us-visit-it-was-beautiful-beautiful.html | Pope to Glenn on US. Visit: It Was 'Beautiful, Beautiful' | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bernardi-to-get-lead-in-fiddler-adler-leaving-next-month-finds-role.html | BERNARDI TO GET LEAD IN 'FIDDLER'; Adler Leaving Next Month — Finds Role Too Arduous | True | By Sam Zolotow | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/telephone-company-giving-series-scores-on-me-71212.html | Telephone Company Giving Series Scores on ME 7-1212 | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/windsor-condition-called-excellent.html | WINDSOR CONDITION CALLED 'EXCELLENT' | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ftc-fills-division-post.html | F.T.C. Fills Division Post | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hildebrandhessick.html | HildebrandHessick | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/saigon-disagrees-with-us-on-talks-south-vietnams-un-aide-insists-on.html | SAIGON DISAGREES WITH U.S. ON TALKS; South Vietnam's U.N. Aide Insists on 4 Preconditions | True | By Drew Middleton | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/chess-start-trmyoung-movement-gets-big-boost-in-the-city.html | Chess: Start Tm-Young Movement Gets Big Boost in the City | True | By Al Horowitz | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/atkins-is-put-on-waivers.html | Atkins Is Put on Waivers | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/center-for-derelicts-to-be-built-by-city-center-for-derelicts-to-be.html | Center for Derelicts To Be Built by City; Center for Derelicts to Be Built By City on Island in East River | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/situation-hopeless-not-serious-opens.html | Situation Hopeless -Not Serious' Opens | True | By A.h. Weiler | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dorticos-cousin-flees.html | Dorticos Cousin Flees | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-feather-merchants-will-be-disappointed-no-plumage-for-sirchio.html | The Feather Merchants Will Be Disappointed . . .; No Plumage For Sirchio This Season | True | By Charlotte Curtis | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-wider-program-planned-at-pratt-institute-will-add-senior-college.html | A WIDER PROGRAM PLANNED AT PRATT; Institute Will Add Senior College and Revamp Campus | True | By Robert H. Terte | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/n-w-road-seeks-merger-bid-shift-asks-icc-to-consolidate-plans-of-3.html | N. & W. ROAD SEEKS MERGER BID SHIFT; Asks I.C.C. to Consolidate Plans of 3 Smaller Lines | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/connor-renewing-payments-appeal-commerce-secretary-sends-letter-to.html | CONNOR RENEWING PAYMENTS APPEAL; Commerce Secretary Sends Letter to 400 Companies Urging Greater Effort | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bathgate-signed-by-wings.html | Bathgate Signed by Wings | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/lowenthal-plays-a-strong-recital-pianists-power-best-used-in-sonata.html | LOWENTHAL PLAYS A STRONG RECITAL; Pianist's Power Best Used in Sonata by Bartok | True | HAROLD C. SCHONBERG. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/an-information-bill-is-passed-by-senate.html | AN INFORMATION BILL IS PASSED BY SENATE | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dominican-leader-transfers-rebels.html | DOMINICAN LEADER TRANSFERS REBELS | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/osteen-says-spike-caught-in-dirt-led-to-allison-homer-only-bad.html | Osteen Says Spike Caught in Dirt Led to Allison Homer; ONLY BAD PITCH,' DODGER LAMENTS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/150000-reserves-ordered-by-army-to-speed-training-directive-to.html | 150,000 RESERVES ORDERED BY ARMY TO SPEED TRAINING; Directive to Affect Selected Members of the National Guard and the Reserve EFFECTIVE NEXT MONTH Drill Time to Be Increased in a Campaign to Improve Readiness for Combat 150,00 Army Reserves Ordered To Expedite Training Program | True | By Jack Raymondspecial To The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/sports-of-the-times-its-now-a-onegame-series.html | Sports of The Times; It's Now a One-Game Series | True | By Arthur Daley | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/rams-reactivate-mcilhany.html | Rams Reactivate McIlhany | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/jersey-woman-killed-by-car.html | Jersey Woman Killed by Car | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/coal-discovered-in-england.html | Coal Discovered In England | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/october-runoff-yields-19-billion-gallons.html | October Runoff Yields 19 Billion Gallons | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/jersey-race-goes-to-cornish-prince-85-choice-scores-by-head-as.html | JERSEY RACE GOES TO CORNISH PRINCE; 8-5 Choice Scores by Head as Garden State Opens | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/sharp-rise-noted-in-klans-rosters-in-last-6-months.html | Sharp Rise Noted In Klans' Rosters In Last 6 Months | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bethlehem-joins-move-by-us-steel-raises-price-of-tincoated-steel.html | BETHLEHEM JOINS MOVE BY U.S. STEEL; Raises Price of Tin-Coated Steel, Cuts Uncoated Rate BETHLEHEM JOINS MOVE BY U.S. STEEL | True | By Robert A. Wright | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/buckley-suggests-anticrime-bounty-conservative-urges-city-to-pay-in.html | BUCKLEY SUGGESTS ANTICRIME BOUNTY; Conservative Urges City to Pay Informers and Raise Rates for Witnesses Buckley Suggests the City Pay Bounties to Informers in Crimes | True | By Martin Gansberg | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/institutional-broker-calm-over-boom-stock-salesman-to-institutions.html | Institutional Broker Calm Over Boom; Stock Salesman to Institutions Is Calm Over Boom | True | By John H. Allan | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/french-skiresort-officials-to-visit-sports-show-here.html | French Ski-Resort Officials To Visit Sports Show Here | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/congress-to-vote-118-billion-in-65-total-to-be-12-billion-over-last.html | CONGRESS TO VOTE 118 BILLION IN '65; Total to Be 12 Billion Over Last Year's -- Rise Largest Since the Korean War | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/housing-court-critics-see-stiffer-fines-for-landlords-if-new.html | Housing Court Critics See Stiffer Fines For Landlords if New Columbia Report Is Adopted | True | By Lawrence O'Kane | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/report-proposes-new-ticket-laws-present-rules-called-bars-to-modern.html | REPORT PROPOSES NEW TICKET LAWS; Present Rules Called Bars to Modern Sales System | True | By Richard F. Shepard | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/fashion-world-tries-a-game-of-truth.html | Fashion World Tries a Game of Truth | True | By Joan Cook | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/program-of-excerpts-listed.html | Program of Excerpts Listed | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wilson-eclipses-tory-conference-his-moves-stir-doubts-that-his.html | WILSON ECLIPSES TORY CONFERENCE; His Moves Stir Doubts That His Downfall Is Near | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/us-and-soviet-plan-a-joint-space-panel.html | U.S. AND SOVIET PLAN A JOINT SPACE PANEL | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/british-pound-registers-a-gain-canadian-dollar-shows-decline.html | British Pound Registers a Gain; Canadian Dollar Shows Decline | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/subsidies-ruled-out-for-vietnam-bonus.html | SUBSIDIES RULED OUT FOR VIETNAM BONUS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/salesman-to-public-busy-but-wary-broker-to-public-is-busy-but-wary.html | Salesman to Public Busy but Wary; BROKER TO PUBLIC IS BUSY BUT WARY | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dockers-on-coast-begin-processing-step-for-500-is-a-milestone-in.html | DOCKERS ON COAST BEGIN PROCESSING; Step for 500 Is a Milestone in Automation Pact | True | By Wallace Turner | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/us-invitation-for-65-visits-by-shastri-and-ayub-renewed.html | U.S. Invitation for '65 Visits By Shastri and Ayub Renewed | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/index-of-commodity-prices-shows-a-01-loss-to-1055.html | Index of Commodity Prices Shows a 0.1 Loss to 105.5 | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hartford-rejects-bid-to-lower-age-for-voters-to-18.html | Hartford Rejects Bid to Lower Age For Voters to 18 | | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/tokyo-stocks-chief-is-more-optimistic.html | TOKYO STOCKS CHIEF IS MORE OPTIMISTIC | | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/st-regis-paper-slates-financing-will-borrow-100-million-from-nine.html | ST. REGIS PAPER SLATES FINANCING; Will Borrow $100 Million From Nine Insurers | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/425000-awaits-audit-of-haryou-us-withholds-jobtraining-funds.html | $425,000 AWAITS AUDIT OF HARYOU; U.S. Withholds Job-Training Funds Pending Accounting | | By Peter Kihss | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/65-million-gifts-are-made-by-list-jewish-seminary-is-getting-35.html | $6.5 MILLION GIFTS ARE MADE BY LIST; Jewish Seminary Is Getting $3.5 Million and Mt. Sinai Hospital the Remainder | | By Irving Spiegel | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/south-african-jews-upset-by-papers-slur-on-loyalty.html | South African Jews Upset By Paper's Slur on Loyalty | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/longshot-wins-at-freehold.html | Longshot Wins at Freehold | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/general-instrument-corp.html | General Instrument Corp. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/action-evokes-the-touchy-and-totally-elusive-question-of-obscenity.html | Action Evokes the Touchy and Totally Elusive Question of Obscenity in Art | True | By John Canaday | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dr-wilbur-h-luecke.html | DR. WILBUR H. LUECKE | | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/us-gross-product-rises-by-11-billion-upturn-is-shown-in-gross.html | U.S. Gross Product Rises by $11 Billion; UPTURN IS SHOWN IN GROSS PRODUCT | | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bid-made-to-block-text-on-the-jews-conservative-prelates-aim-is-to.html | BID MADE TO BLOCK TEXT ON THE JEWS; Conservative Prelates' Aim Is to Show Lack of Unity | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/in-the-nation-map-and-man-at-yale.html | In The Nation: Map and Man at Yale | True | By Arthur Krock | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/r-d-kernan-weds-mrs-mathilde-shea.html | R. D. Kernan, Weds Mrs. Mathilde Shea | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/selfrule-by-press-urged-as-court-aid.html | SELF-RULE BY PRESS URGED AS COURT AID | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/3-new-york-area-soldiers-die.html | 3 New York Area Soldiers die. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/charities-will-benefit-by-day-at-monmouth.html | Charities Will Benefit By Day at Monmouth | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/public-protector.html | Public Protector | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/block-in-harlem-begins-new-life-rehabilitation-completed-in-first.html | BLOCK IN HARLEM BEGINS NEW LIFE; Rehabilitation Completed in First of 37 Buildings | True | By Natalie Jaffe | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-executive-named-by-educational-institute.html | New Executive Named By Educational Institute | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ballet-eloquently-bizarre-dancing-in-episodes-smoothness-grace-wit.html | Ballet: Eloquently Bizarre Dancing in 'Episodes'; Smoothness, Grace, Wit Mark Performance | True | By Clive Barnes | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mrs-c-c-dickinson-a-genealogist-86.html | MRS. C. C. DICKINSON, A GENEALOGIST, 86 | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/another-love-wins-as-juveniles-head-card-at-aqueduct-favorite.html | Another Love Wins as Juveniles Head Card at Aqueduct; FAVORITE SCORES IN SPRINT EASILY | True | By Steve Cady | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/airline-offering-lowcost-air-taxi-americans-plan-shuttles-riders-in.html | AIRLINE OFFERING LOW-COST AIR TAXI; American's Plan Shuttles Riders in 3-State Area to and From Big Airports 24 POINTS BEING SERVED $10 or $15 Charge Is Added to Cost of Carrier Ticket for Suburbanite Users | True | By Edward Hudson | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/expansion-hinted-by-kayserroth-farther-acquisitions-in-mens-wear.html | EXPANSION HINTED BY KAYSER-ROTH; Further Acquisitions in Men's Wear Field Seen | True | By Isadore Barmash | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/natchez-negroes-win-concessions-halt-demonstrations-after-city.html | NATCHEZ NEGROES WIN CONCESSIONS; Halt Demonstrations After City Meets Demands | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/616-million-jobs-break-a-record-nonfarm-payrolls-showed-586000-rise.html | 61.6 MILLION JOBS BREAK A RECORD; Nonfarm Payrolls Showed 586,000 Rise Last Month | True | By David R. Jones | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/6-state-guard-units-to-join-army-force.html | 6 STATE GUARD UNITS TO JOIN ARMY FORCE | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/representative-hopeful-lindsay-hopeful-in-spite-of-polls.html | Representative Hopeful; LINDSAY HOPEFUL IN SPITE OF POLLS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/vice-president-here-humphrey-hails-beame-as-mayor.html | Vice President Here; HUMPHREY HAILS BEAME AS 'MAYOR' | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dorothea-lange-is-dead-at-70-chronicled-dust-bowl-woes-photographer.html | Dorothea Lange Is Dead at 70; 'Chronicled Dust Bowl Woes; Photographer for 50 Years Took Notable Pictures of "Oakies" Exodus | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hofstras-muttandjeff-act-a-hit-two-talented-ends-sharing-credit-for.html | Hofstra's Mutt-and-Jeff Act a Hit; Two Talented Ends Sharing Credit for Team's Streak | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/six-irish-mounts-arrive-here-for-2-horse-shows.html | Six Irish Mounts Arrive Here for 2 Horse Shows | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/6-french-aquanauts-finish-3week-stint-in-diving-bell.html | 6 French Aquanauts Finish 3-Week Stint in Diving Bell | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wood-field-and-stream-unusual-snowstorm-in-west-proves-deterrent-to.html | Wood, Field and Stream; Unusual Snowstorm in West Proves Deterrent to Deer Hunters | True | By Oscar Godboutspecial To the New York Timesvernal, Utah. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-jersey-housewife-whips-up-a-fond-algerian-memory-couscous.html | New Jersey Housewife Whips Up a Fond Algerian Memory; Couscous | True | By Craig Claibornespecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/tshombe-ousted-as-congo-premier-he-violates-constitution-by-staying.html | TSHOMBE OUSTED AS CONGO PREMIER; He Violates Constitution by Staying, Kasavubu Says | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/abstract-paintings-by-expressionists-sold-for-284000.html | Abstract Paintings By Expressionists Sold for $284,000 | True | By Sanka Knox | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/monday-dinner-at-astor-to-help-elderly-women-association-home-will.html | Monday Dinner At Astor to Help Elderly Women; Association Home Will Also Gain From Film Party Afterward | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hammarskjold-brother-wins-1800-in-defamation-claim.html | Hammarskjold Brother Wins $1,800 in Defamation Claim | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/plough-inc.html | Plough, Inc. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/warder-defends-south-africa-jail-long-isolated-stay-in-small-cell.html | WARDER DEFENDS SOUTH AFRICA JAIL; Long Isolated Stay in Small Cell Held No Punishment | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/steelworkers-to-get-back-pay.html | Steelworkers to Get Back Pay | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/b52s-stage-attack.html | B-52's Stage Attack | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dr-philipcdon-exfaoodirector-chief-usagronomist-from-1935.html | DR. PHILIPC;DON, EX-F.A*O.DIRECTOR; Chief U.S.Agronomist From 1935 toI939'Dies at 76 * | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/samuel-thompsonto-marry-miss-frances-ellen-means.html | Samuel Thompson-to Marry Miss Frances Ellen Means | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/firm-latin-policy-outlined-by-mann-official-backs-intervention.html | FIRM LATIN POLICY OUTLINED BY MANN; Official Backs Intervention Against Reds if Needed | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/miss-anne-g-dekle-to-be-wed-oct-23.html | Miss Anne G. Dekle : To Be Wed Oct. 23 | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/fashions-lunch-oct-21-to-assist-musicians-fund-paris-designs-will.html | Fashions Lunch Oct. 21 to Assist Musicians Fund; Paris Designs Will Be Shown at St. Regis -Committee Listed | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/trying-criminal-cases.html | Trying Criminal Cases | True | HERMAN I. POLLOCK | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/britain-gets-new-plea.html | Britain Gets New Plea | True | By Raymond Daniell | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/willowbrook-seeks-to-end-crowding-and-add-to-staff-problems-mount.html | Willowbrook Seeks to End Crowding and Add to Staff; PROBLEMS MOUNT AT WILLOWBROOK | True | By Homer Bigart | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/refugees-gather-in-cuban-village-many-wait-in-camarioca-for.html | REFUGEES GATHER IN CUBAN VILLAGE; Many Wait in Camarioca for Evacuation to the U.S. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/roccisano-takes-public-links-golf-wins-event-delayed-since-june-by.html | ROCCISANO TAKES PUBLIC LINKS GOLF; Wins Event Delayed Since June by Lack of Course | True | By Lincoln A. Werden | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/senators-back-goddard-bill.html | Senators Back Goddard Bill | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/palmer-has-9underpar-65-in-practice-for-world-event.html | Palmer Has 9-Under-Par 65 In Practice for World Event | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/value-of-de-gaulle.html | Value of de Gaulle | True | HENRI M. PEYRE | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/writ-to-keep-film-off-tv-is-refused.html | WRIT TO KEEP FILM OFF TV IS REFUSED | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/jim-walters-corp.html | Jim Walters Corp. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bonds-rally-continues-in-corporate-market-as-trading-pace-quickens.html | Bonds: Rally Continues in Corporate Market as Trading Pace Quickens; DEALERS SEEKING TO BUILD HOLDING | True | By Robert Frost | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/warning-of-raids-urged-in-vietnam-as-military-board-seeks-to-cut.html | WARNING OF RAIDS URGED IN VIETNAM; U.S. Military Board Seeks to Cut Civilian Casualties -- Vietcong Balk Drive | True | By Charles Mohr | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cornell-hopes-to-beat-harvard-by-avoiding-mistakes-that-aided.html | Cornell Hopes to Beat Harvard by Avoiding Mistakes That Aided Princeton; ABEL IS EXPECTED TO TAKE COMMAND | True | By Allison Danzig | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mead-johnson-co.html | Mead Johnson & Co. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/roosevelt-memorial-funds.html | Roosevelt Memorial Funds | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/twins-tie-series-beat-dodgers-51-grant-pitches-6hitter-and-clouts.html | TWINS TIE SERIES, BEAT DODGERS, 5-1; Grant Pitches 6-Hitter and Clouts 3-Run Homer Twins' Twin Homers Keep the World Series Alive for Minnesota TWINS TIE SERIES WITH 5-1 TRIUMPH | True | By Leonard Koppettspecial to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/eisenhower-finds-bay-of-pigs-error.html | Eisenhower Finds Bay of Pigs Error | True | By Thomas P. Ronan | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/girl-held-for-court-in-city-youth-house-has-baby-secretly.html | Girl Held for Court In City Youth House Has Baby Secretly | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/police-aide-in-baku-cautions-on-spying.html | POLICE AIDE IN BAKU CAUTIONS ON SPYING | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/massachusetts-utility-executive-picked-to-head-gas-association.html | Massachusetts Utility Executive Picked to Head Gas Association; Former Pro Football Player to Lead the Battle of Fuels With Electricity and Oil | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/herman-gelber-exchief-of-film-projectionists-union.html | Herman Gelber, Ex-Chief Of Film Projectionists' Union | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/italians-capture-2-cycling-medals.html | ITALIANS CAPTURE 2 CYCLING MEDALS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/6-new-sites-listed-fin-nhl-expansion.html | 6 NEW SITES LISTED FIN N.H.L. EXPANSION | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/twins-stand-up-for-their-ground-club-official-says-infield-dirt-is.html | TWINS STAND UP FOR THEIR GROUND; Club Official Says Infield Dirt Is Best in Country | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/sidelights-shelf-of-druggist-facing-changes.html | Sidelights; Shelf of Druggist Facing Changes | True | DOUGLAS W. CRAY. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/chemical-concerns-win-antitrust-suit.html | CHEMICAL CONCERNS WIN ANTITRUST SUIT | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/aden-closes-14-schools-as-students-demonstrate.html | Aden Closes 14 Schools As Students Demonstrate | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ballardburgert.html | BallardBurgert | True | Speddkl to 'le New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/celler-proposes-new-trust-laws-bill-banning-management-interlocks.html | CELLER PROPOSES NEW TRUST LAWS; Bill Banning Management Interlocks Is Introduced CELLER PROPOSES NEW TRUST LAWS | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/worthington-corp.html | Worthington Corp. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/advertising-sas-discovers-new-world-of-promotion.html | Advertising: S.A.S. Discovers New World of Promotion | True | By Walter Carlson | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/international-paper-co-fills-vice-presidency.html | International Paper Co. Fills Vice Presidency | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/commodities-sugar-futures-trading-bolstered-by-brazilian-sale-of.html | Commodities; Sugar Futures Trading Bolstered by Brazilian Sale of 30,000 Tons; LONDON MARKET REMAINS STRONG Activity in the Afternoon Lags -- Copper Again Shows Advances | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/refugee-flow-continues.html | Refugee Flow Continues | True | By Sydney H. Schanbergspecial to the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/photocopy-stock-trades-heavily-637500-shares-of-issue-turn-over-on.html | PHOTOCOPY STOCK TRADES HEAVILY; 637,500 Shares of Issue Turn Over on Big Board PHOTOCOPY STOCK TRADES HEAVILY | True | By William D. Smith | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/success-at-geneva-urged-by-johnson.html | SUCCESS AT GENEVA URGED BY JOHNSON | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/silent-gamblers-face-new-penalty.html | SILENT GAMBLERS FACE NEW PENALTY | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/6th-fleet-carrier-in-collision.html | 6th Fleet Carrier in Collision | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/social-workers-strike.html | Social Workers Strike | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/personal-finance-health-insurance-insurance-plans-for-hospital-aid.html | Personal Finance: Health Insurance; INSURANCE PLANS FOR HOSPITAL AID | True | By Sal Nuccio | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/thai-said-to-admit-slaying-american.html | THAI SAID TO ADMIT SLAYING AMERICAN | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/house-bid-to-curb-lobbyists-fails-attack-on-role-in-sugar-bill.html | HOUSE BID TO CURB LOBBYISTS FAILS; Attack on Role in Sugar Bill Rebuffed -- Quotas Voted | True | By Cabell Phillips | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/container-maker-sets-profit-mark-continental-can-diversifying-other.html | CONTAINER MAKER SETS PROFIT MARK; Continental Can Diversifying -- Other Companies Also Show Strong Gains | True | By Clare M. Reckert | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/socialist-workers-put-back-on-ballot-by-court-decision.html | Socialist Workers Put Back on Ballot By Court Decision | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/prince-harald-to-open-munch-display-tonight.html | Prince Harald to Open Munch Display Tonight | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/grantham-performs-role-of-goliath-as-lightweight-linebacker-for.html | Grantham Performs Role of Goliath as Lightweight Linebacker for Jets | True | By Frank Litsky | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/waterways-role-in-economy-cited-link-to-antipoverty-drive-stressed.html | WATERWAYS ROLE IN ECONOMY CITED; Link to Antipoverty Drive Stressed at Texas Parley | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/eastwest-trade-boycotts.html | East-West Trade Boycotts | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/india-and-pakistan-prepare-to-free-detained-newsmen.html | India and Pakistan Prepare To Free Detained Newsmen | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/curt-davis-pitched-i-in-national-league.html | .CURT DAVIS, PITCHED i IN NATIONAL LEAGUE | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/security-service-renamed.html | Security Service Renamed | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cultural-center.html | Cultural Center | True | JOSE DE VINCK | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/taxexempt-drugs.html | Tax-Exempt Drugs | True | NICHOLAS S. GESOALDE, R.Ph. Executive Secretary Pharmaceutical Society of the State of New York | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ole-tv-schedules-toreros-vs-bulls-tapes-of-mexico-city-events-to.html | OLE! TV SCHEDULES TOREROS VS. BULLS; Tapes of Mexico City Events to Start Nov. 13 on WNJU | True | By Val Adams | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ford-motor-raises-quarterly-dividend-to-60-cents-a-share.html | Ford Motor Raises Quarterly Dividend To 60 Cents a Share | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/when-a-budget-is-needed.html | When a Budget Is Needed | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/rhodesian-chief-says-time-is-ripe-but-smith-hints-decision-on.html | RHODESIAN CHIEF SAYS TIME IS RIPE; But Smith Hints Decision on Independence Is Still Ahead | True | By Lawrence Fellows | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/twins-check-dodgers-after-checkout-time.html | Twins Check Dodgers After Check-Out Time | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cairo-said-to-remove-300-police-over-plot.html | Cairo Said to Remove 300 Police Over Plot | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bridge-rebidding-of-a-5card-suit-should-usually-be-avoided.html | Bridge: Rebidding of a 5-card suit Should Usually Be Avoided | True | By Alan Truscott | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dr-harold-mcullyj-us-education-aide.html | DR. HAROLD MCULLYJ U.S. EDUCATION AIDE | True | [ Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/four-added-to-robles-panel.html | Four Added to Robles Panel | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/court-rebuffs-wallaces-2d-term-bid.html | Court Rebuffs Wallace's 2d Term Bid | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/frontier-strife-embitters-cambodia.html | Frontier Strife Embitters Cambodia | True | By Seymour ToppingSpecial to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/commonwealth-oil-refining.html | Commonwealth Oil Refining | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/golf-event-won-by-mrs-dempsey-piping-rock-player-posts-78-to.html | GOLF EVENT WON BY MRS. DEMPSEY; Piping Rock Player Posts 78 to Triumph by Stroke | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/farewell-party-oct-21-to-honor-the-alphands.html | Farewell Party Oct. 21 To Honor the Alphands | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/space-agency-bars-gemini-moon-trip.html | SPACE AGENCY BARS GEMINI MOON TRIP | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/humphrey-sees-profits-making-soviet-life-easier.html | Humphrey Sees Profits Making Soviet Life Easier | True | By Richard Witkin | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mcnamara-warns-li-aircraft-makers-on-costs.html | McNamara Warns L.I. Aircraft Makers on Costs | True | By Ronald Maioranaspecial to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/paulullindsi-dbnloperorddti-l-swiss-chemist-won-nobel-prize-for.html | PAULlULLi.nDSi DBNLOPERORdDDTi L; Swiss Chemist Won Nobel Prize for Medicine in '48 ... | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/courts-reapportion-districts-in-illinois.html | COURTS REAPPORTION DISTRICTS IN ILLINOIS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-theater-alan-king-in-the-impossible-years-fisher-marx-comedy-at.html | The Theater: Alan King in 'The Impossible Years'; Fisher-Marx Comedy at the Playhouse Arthur Storch Staged Story on Teen-agers | True | By Howard Taubman | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/maryland-fears-chaos-in-courts-state-benchs-jury-ruling-halts.html | MARYLAND FEARS CHAOS IN COURTS; State Bench's Jury Ruling Halts Criminal Cases | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/end-of-drought-predicted-by-old-farmers-almanac.html | End of Drought Predicted By Old Farmer's Almanac | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/3-doctors-get-public-health-awards.html | 3 Doctors Get Public Health Awards | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mrs-smith-leads-by-shot-with-81-in-us-senior-golf.html | Mrs. Smith Leads by Shot With 81 in U.S. Senior Golf | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/school-girls-lead-kashmir-crusade-hatred-of-india-draws-them-out-of.html | SCHOOL GIRLS LEAD KASHMIR CRUSADE; Hatred of India Draws Them Out of Cloistered Life | True | By J. Anthony Luka | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-book-on-dogs-covers-115-breeds-in-plain-language.html | New Book on Dogs Covers 115 Breeds In Plain Language | True | By Walter R. Fletcher | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/norman-craig-picks-executives.html | Norman, Craig Picks Executives | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/industry-attacks-water-pollution-it-reports-varied-reforms-at-waste.html | INDUSTRY ATTACKS WATER POLLUTION; It Reports Varied Reforms at Waste Control Parley | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/restaurants-at-fair-are-recouping-1964-losses.html | Restaurants at Fair Are Recouping 1964 Losses | True | By Robert Alden | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/student-20-seized-as-kidnaprapist.html | Student, 20, Seized as Kidnap-Rapist | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kaiser-sets-pace-for-brisk-upturn-on-american-list.html | Kaiser Sets Pace For Brisk Upturn On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/univac-introduces-business-computer.html | UNIVAC INTRODUCES BUSINESS COMPUTER | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/party-for-treatment-center.html | Party for Treatment Center | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/gsa-announces-sale.html | G.S.A. Announces Sale | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/aid-sent-to-stricken-ship.html | Aid Sent to Stricken Ship | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/venezuelan-oil-lines-blasted.html | Venezuelan Oil Lines Blasted | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mets-butterfly-offers-new-star-renata-scotto-soprano-is-second-find.html | MET'S 'BUTTERFLY' OFFERS NEW STAR; Renata Scotto, Soprano, Is Second Find of Season | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/maritime-chief-urges-cut-in-cargo-charges-in-port.html | Maritime Chief Urges Cut In Cargo Charges in Port | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/anatomic-paintings-taken-off-walls-at-state-department.html | Anatomic Paintings Taken Off Walls at State Department | True | By Ben A. Franklin | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/exdirector-of-commission-surrenders-in-mining-case.html | Ex-Director of Commission Surrenders in Mining Case | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/buoyant-market-rests-on-laurels-stocks-continuing-to-follow-a-mixed.html | BUOYANT MARKET RESTS ON LAURELS; Stocks Continuing to Follow a Mixed Pattern in Wake of Monday's Records | True | By Edward T. O'Toole | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/first-charter-financial.html | First Charter Financial | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/sukarno-is-said-to-plan-a-new-red-party-as-reprisals-continue.html | Sukarno Is Said to Plan a New Red Party as Reprisals Continue; NEW-PARTY PLAN LAID TO SUKARNO | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/johnson-enjoys-good-appetite-doctors-satisfied-by-progress.html | Johnson Enjoys Good Appetite; Doctors 'Satisfied' by Progress | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/democrats-asked-to-oppose-antimiscegenation-laws.html | Democrats Asked to Oppose Antimiscegenation Laws | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/herman-e-williams.html | HERMAN E. WILLIAMS | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/board-member-elected-by-lehman-corporation.html | Board Member Elected By Lehman Corporation | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/jewish-council-to-meet.html | Jewish Council to Meet | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/envoy-protests-to-us.html | Envoy Protests to U.S. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/measure-on-road-beautification-is-sent-to-the-president.html | Measure on Road Beautification Is Sent to the President | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-paper-in-vermont.html | New Paper in Vermont | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/raytheon-company.html | Raytheon Company | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bircher-named-to-un-unit-wisconsin-governor-chided.html | Bircher Named to U.N. Unit; Wisconsin Governor Chided | True | Special To The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/vietcong-attack-balks-us-troops-wounded-guerrillas-taker-out-during.html | VIETCONG ATTACK BALKS U.S. TROOPS; Wounded Guerrillas Taker Out During Night Battle | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/aec-will-honor-aide.html | A.E.C. Will Honor Aide | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/arthur-lynch-dies-amateur-golfer-65.html | ARTHUR LYNCH DIES; AMATEUR GOLFER, 65 | True | Special to The Ne, York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bill-on-stevenson-film-voted.html | Bill on Stevenson Film Voted | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/the-crowd-sparkles-too-at-braque-gem-showing.html | The Crowd Sparkles, Too, At Braque Gem Showing | True | By Grace Glueck | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/traffic-deaths-in-the-city-decline-6-in-9-months.html | Traffic Deaths in the City Decline 6% in 9 Months | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/benning-schwab-post-a-66.html | Benning, Schwab Post a 66 | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/krieger-takes-tennis-title.html | Krieger Takes Tennis Title | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/rutgers-continues-to-back-genovese.html | RUTGERS CONTINUES TO BACK GENOVESE | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/credit-concerns-resist-rate-rise-fight-selective-increases-by.html | CREDIT CONCERNS RESIST RATE RISE; Fight 'Selective' Increases by Commercial Banks | True | By H. Erich Heinemann | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/frederick-b-haggerty.html | FREDERICK B. HAGGERTY | True | ' Special to Tle ;Nc:v York Times . ' | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/merger-opposed-by-british-chain-lewiss-to-fight-takeover-of-its.html | MERGER OPPOSED BY BRITISH CHAIN; Lewis's to Fight Take-over of Its Stores by Clore | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/2-authors-disagree-on-how-much-kennedy-knew-of-plans-to-topple-diem.html | 2 Authors Disagree on How Much Kennedy Knew of Plans to Topple Diem | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/berlinpass-talks-continue.html | Berlin-Pass Talks Continue | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-year-after-khrushchev.html | A Year After Khrushchev | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/victim-of-attack-is-held-in-gorgia-officials-set-bond-at-500-for.html | VICTIM OF ATTACK IS HELD IN GEORGIA; Officials Set Bond at $500 for Injured Cameraman | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/chase-manhattan-bank-elects-a-new-director.html | Chase Manhattan Bank Elects a New Director | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/key-space-decision-in-mid70s-seen.html | Key Space Decision in Mid-70's Seen | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/randolph-calls-for-unity-in-labor-and-rights-drives.html | Randolph Calls for Unity In Labor and Rights Drives | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kennedy-proposes-us-invite-peking-to-parley-on-arms-kennedy-asks.html | Kennedy Proposes U.S. Invite Peking To Parley on Arms; KENNEDY ASKS BID TO CHINA ON ARMS | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/lennie-bruce-asks-court-to-bar-police-harassment.html | Lennie Bruce Asks Court To Bar Police Harassment | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/food-chain-names-chief.html | Food Chain Names Chief. | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/morrissey-wins-approval-6-to-3-in-senate-panel-judiciary-committee.html | MORRISSEY WINS APPROVAL, 6 TO 3, IN SENATE PANEL; Judiciary Committee Acts Despite Bar's Opposition to Bench Appointment CONFIRMATION IS LIKELY Dirksen Indicates He Won't Carry Fight to the Floor -- Vote Is on Party Lines MORRISSEY WINS APPROVAL, 6 TO 3 | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wilson-bid-to-menzies.html | Wilson Bid to Menzies | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/military-personnel-problems-growing-as-us-expands-its-role-in.html | Military Personnel Problems Growing as U.S. Expands Its Role in Vietnam | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/london-stocks-falter-but-then-recover-election-rumors-unnerve.html | London Stocks Falter, But Then Recover; ELECTION RUMORS UNNERVE MARKET | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mit-professor-challenges-oath.html | M.I.T. PROFESSOR CHALLENGES OATH | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-softcoal-curb-in-city-is-urged-council-committee-submits-plan-on.html | A SOFT-COAL CURB IN CITY IS URGED; Council Committee Submits Plan on Air Pollution | True | By Clayton Knowles | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/einstein-stamp-is-planned.html | Einstein Stamp Is Planned | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/tv-color-breakthrough-cbs-using-new-camera-equipment-to-achieve.html | TV: Color Breakthrough; C.B.S. Using New Camera Equipment to Achieve Natural Tones on Screen | True | By Jack Gould | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/two-dropped-by-lakers.html | Two Dropped by Lakers | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mrs-johnson-inspects-white-house-paint-job.html | Mrs. Johnson Inspects White House Paint Job | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/pressure-eased-on-head-of-the-army-in-argentina.html | Pressure Eased on Head Of the Army in Argentina | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mr-lindsay-for-mayor.html | Mr. Lindsay for Mayor | True | | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/westbury-victor-returns-4760-monticello-beats-latham-by-head-in.html | WESTBURY VICTOR RETURNS $47.60; Monticello Beats Latham by Head in Roosevelt Pace | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-14 | 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/aid-for-lindsay-asked-from-4000-3-outofstaters-soliciting-funds-for.html | AID FOR LINDSAY ASKED FROM 4,000; 3 Out-of-Staters Soliciting Funds for Campaign Here | True | Special to The New York Times | 1993-09-30 | RE0000633646 | B00000219381 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/union-bagcamp-sets-profit-mark-2-other-paper-companies-show-rise-in.html | UNION BAG-CAMP SETS PROFIT MARK; 2 Other Paper Companies Show Rise in Income | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/thant-says-troop-withdrawal-lags-in-kashmir-pakistani-delegate.html | Thant Says Troop Withdrawal Lags in Kashmir; Pakistani Delegate Contends Cease-Fire Order Applies Only to Regular Forces | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sections-of-schema-on-nonchristians-adopted-by-bishops-bishops.html | Sections of Schema On Non-Christians Adopted by Bishops; BISHOPS ENDORSE PARTS OF SCHEMA | True | By Robert C. Doty | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/boil-baked-beans-proper-bostonians-shudder-at-heresy.html | Boil Baked Beans? Proper Bostonians Shudder at Heresy | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/korvettes-earnings-for-the-year-less-than-had-been-expected.html | Korvette's Earnings for the Year Less Than Had Been Expected; KORVETTE PROFIT IS BELOW HOPES | True | By Isadore Barmash | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/news-of-realty-sale-in-midtown-former-john-david-store-on-broadway.html | NEWS OF REALTY: SALE IN MIDTOWN; Former John David Store on Broadway at 32d in Deal | True | By William Robbins | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/maritime-agency-and-lines-clash-dispute-over-subsidies-and-research.html | MARITIME AGENCY AND LINES CLASH; Dispute Over Subsidies and Research Is Renewed | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-smiths-162-leads-by-3-shots-in-senior-golf.html | Mrs. Smith's 162 Leads By 3 Shots in Senior Golf | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tishman-to-construct-unit-at-new-garden.html | Tishman to Construct Unit at New Garden | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/operation-christmas-tree-to-help-troops-buy-gifts.html | Operation Christmas Tree To Help Troops Buy Gifts | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/eugene-f-donnelly.html | EUGENE F. DONNELLY | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/britannica-picks-officer.html | Britannica Picks Officer | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/title-judo-blacked-out.html | Title Judo Blacked Out | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/de-valera-marks-83d-birthday.html | De Valera Marks 83d Birthday | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/monks-latest-topical-revue-begins-residence-at-the-plaza.html | Monk's Latest Topical Revue Begins Residence at the Plaza | True | By Bobert Alden | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/its-new-its-young-its-chicatique.html | It's New, It's Young, It's Chicatique | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/heads-nieman-fund-drive.html | Heads Nieman Fund Drive | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/eastern-to-add-flights.html | Eastern to Add Flights | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-expected-to-buy-british-built-craft.html | U.S. EXPECTED TO BUY BRITISH BUILT CRAFT | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bank-names-reierson-to-new-post.html | Bank Names Reierson to New Post | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/democrats-denounced.html | Democrats Denounced | True | By David S. Broderspecial To the New York Times. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/breedlove-fails-in-attempt-to-set-landspeed-record.html | Breedlove Fails in Attempt To Set Land-Speed Record | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/more-white-house-hamsters.html | More White House Hamsters | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/buenos-aires-youth-battle-police-guarding-mrs-peron.html | Buenos Aires Youth Battle Police Guarding Mrs. Peron | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dr-frank-n-dealy.html | DR. FRANK N. DEALY | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/baby-elephants-car-derails.html | Baby Elephants' Car Derails | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/report-on-atlantic-acceptance-finds-credit-practices-lacking.html | Report on Atlantic Acceptance Finds Credit Practices Lacking | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nixon-in-challenge.html | Nixon in Challenge | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/osaka-plans-worlds-fair-in-1970.html | Osaka Plans World's Fair in 1970 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chinese-in-assembly-race-says-he-hasnt-chinamans-chance.html | Chinese in Assembly Race Says He Hasn't Chinaman's Chance | True | By Irving Spiegel | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cornell-in-key-test-opposes-undefeated-harvard-tomorrow.html | Cornell in Key Test; Opposes Undefeated Harvard Tomorrow | True | By Deane McGowen | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/its-skating-time.html | It's Skating Time | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/banks-for-cooperatives-offer-1505-million-issue.html | Banks for Cooperatives Offer $150.5 Million Issue | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-doctors-get-new-offer-on-fees.html | BRITISH DOCTORS GET NEW OFFER ON FEES | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/american-express-to-decide-on-plan-decision-is-near-on-express-plan.html | American Express To Decide on Plan; DECISION IS NEAR ON EXPRESS PLAN | True | By Richard Phalon | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-ships-urged-for-war-effort-mcnamara-is-told-foreign-crews.html | U.S. SHIPS URGED FOR WAR EFFORT; McNamara Is Told Foreign Crews Imperil Goals | True | By George Horne | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/schenley-appointment.html | Schenley Appointment | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/two-railroads-name-a-banker-to-boards.html | Two Railroads Name A Banker to Boards | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/end-papers-the-rabbi-by-noah-gordon-389-pages-mcgrawhill-595.html | End-Papers; THE RABBI. By Noah Gordon. 389 pages. McGraw-Hill. $5.95. | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/antired-drive-suspended.html | Anti-Red Drive Suspended | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/randall-jarrell-poet-killed-by-car-in-carolina-critic-and-teacher.html | Randall Jarrell, Poet, Killed by Car in Carolina; Critic and Teacher, 51, Won Number of Writing Honors | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-vietnam-march-planned-in-capital.html | A VIETNAM MARCH PLANNED IN CAPITAL | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/december-draft-of-45224-biggest-since-korean-war-call-issued-as-the.html | DECEMBER DRAFT OF 45,224 BIGGEST SINCE KOREAN WAR; Call Issued as the Pentagon Builds Up Forces for U.S. Commitment in Vietnam | True | By Jack Raymond | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/koufax-holds-the-spotlight-at-dodgers-uproarious-clubhouse.html | Koufax Holds the Spotlight at Dodgers' Uproarious Clubhouse Celebration; 'TIRED, THRILLED,' HURLER DECLARES | True | By Joseph Durso | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-would-aid-un.html | British Would Aid U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/columbus-loses-another-round-pope-in-1160-let-vikings-in-america.html | COLUMBUS LOSES ANOTHER ROUND; Pope, in 1160, Let Vikings in America Marry | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/martins-ghost-eliminates-the-middle-man-in-rhubarb.html | Martin's Ghost Eliminates The Middle Man in Rhubarb | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/knicks-trade-boozer-to-los-angeles-for-barnett-on-eve-of-nba-season.html | Knicks Trade Boozer to Los Angeles for Barnett on Eve of N.B.A. Season; NEW YORK GAINS BACKCOURT HELP New Guard Noted for Hard Shot - - Warriors to Open Against Lakers Tonight | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/brownstone-duo-takes-golf-lead-shoots-a-65-in-first-round-of-scotch.html | BROWN-STONE DUO TAKES GOLF LEAD; Shoots a 65 in First Round of Scotch Mixed Tourney | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/little-rock-sells-8-million-issue.html | LITTLE ROCK SELLS $8 MILLION ISSUE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/fanfani-in-hospital-here-may-undergo-knee-surgery.html | Fanfani, in Hospital Here, May Undergo Knee Surgery | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/student-meeting-opens-at-purdue-unit-represents-mild-sense-of.html | STUDENT MEETING OPENS AT PURDUE; Unit Represents 'Mild' Sense of Unrest but Advocates Avoidance of Politics | True | By Austin C. Wehrweinspecial to the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/coach-with-the-six-insides-begins-collegt-tour-tonight.html | ' Coach With the Six Insides' Begins College Tour Tonight | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/red-infiltration-alleged.html | Red Infiltration Alleged | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rights-aid-decried-in-poverty-project.html | RIGHTS AID DECRIED IN POVERTY PROJECT | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sketches-of-three-prize-winners.html | Sketches of Three Prize Winners | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/henry-huntington-professor-a-t-brown.html | HENRY HUNTINGTON, PROFESSOR A T BROWN | True | SPecial ta TIo New York Tim,s | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/city-water-reserve-remains-unchanged.html | City Water Reserve Remains Unchanged | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wood-field-and-stream-salute-is-accorded-to-camp-cooks-and-guides.html | Wood, Field and Stream; Salute Is Accorded to Camp Cooks and Guides for Their Aid to Hunters | True | By Oscar Godbout | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ship-line-plans-instant-auditing-ibm-computer-to-provide.html | SHIP LINE PLANS INSTANT AUDITING; I.B.M. Computer to Provide Moore-McCormack Data | True | By John P. Callahan | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/waldinger-cohn.html | Waldinger -Cohn | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/miss-marcia-zipser-i-a-prospective-bride.html | Miss Marcia Zipser 'I A Prospective Bride! | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/simon-g-khoshtariya-64-high-official-of-stalin-era.html | Simon G. Khoshtariya, 64, ', High Official of Stalin Era! | True | Special to The New York Times ! | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/fowler-is-standin-at-johnson-dinner.html | FOWLER IS STAND-IN AT JOHNSON DINNER | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/titan-launching-delayed.html | Titan Launching Delayed | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/judithchernusengagd-to-dr-sanford-r-wolfi.html | JudithChernusEngagd To Dr. Sanford R. Wolfi | True | Special to Tile XeW York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/many-tears-shed.html | Many Tears Shed | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/simone-de-beauvoir-injured.html | Simone de Beauvoir Injured | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cambodian-leaders-line-be-independent-sihanouk-counsels-against.html | Cambodian Leader's Line: Be Independent; Sihanouk Counsels Against Reliance on U.S. or Reds | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-zuckerkandl.html | MRS. ZUCKERKANDL | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/herman-uhde-dies-on-denmark-stage.html | HERMAN UHDE DIES ON DENMARK STAGE | True | Special to The Nev York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/luncheon-for-giants-today.html | Luncheon for Giants Today | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cairo-likely-to-ask-paris-for-aircraft.html | CAIRO LIKELY TO ASK PARIS FOR AIRCRAFT | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/goldwater-regrets-that-gop-didnt-attack-extremism-in-64-former.html | Goldwater Regrets That G.O.P. Didn't Attack Extremism in '64; Former Presidential Nominee Again Urges Republicans to Quit Birch Society | True | By Peter Bart | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/357-violations-charged.html | 357 Violations Charged | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jersey-robbers-get-5000.html | Jersey Robbers Get $5,000 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ski-and-winter-sports-show-opens-at-coliseum-120-exhibitors-will.html | Ski and Winter Sports Show Opens at Coliseum; 120 Exhibitors Will Display Wares in 4-Day Event | True | By Michael Strauss | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nassers-2d-daughter-is-wed.html | Nasser's 2d Daughter Is Wed | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/palmer-beats-nagle-3-and-2-in-first-round-of-piccadilly-goff-lema.html | Palmer Beats Nagle, 3 and 2, in First Round of Piccadilly Goff; LEMA ALSO GAINS ON BRITISH LINKS | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/france-ratifies-algeria-oil-pact-new-sahara-accord-will-provide-200.html | FRANCE RATIFIES ALGERIA OIL PACT; New Sahara Accord Will Provide $200 Million in Aid to Former Colony POMPIDOU BACKS MOVE Premier Parries Criticism of Centrist and Right-wing Factions in Assembly | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/air-of-foreboding-rises-as-rhodesia-presses-for-independence.html | Air of Foreboding Rises as Rhodesia Presses for Independence | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/commodities-index-registers-a-03-loss.html | COMMODITIES INDEX REGISTERS A 0.3 LOSS | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/reardon-sings-well-in-mets-arabella.html | REARDON SINGS WELL IN MET'S "ARABELLA" | True | HOWARD KLEIN. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gala-de-madrid-set-for-tuesday-at-the-waldorf-mrs-johnson-honorary.html | Gala de Madrid Set for Tuesday At the Waldorf; Mrs. Johnson Honorary Head of Benefit for U.S. School in Spain | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/peter-bamberer-to-marry-daphne-reinier-in-december.html | Peter Bamberer to Marry Daphne Reinier in December | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/conservation-bill-gains.html | Conservation Bill Gains | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/iraq-has-census-under-curfew.html | Iraq Has Census Under Curfew | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/big-saigon-force-battles-vietcong-copters-fly-five-battalions-into.html | BIG SAIGON FORCE BATTLES VIETCONG; Copters Fly Five Battalions Into Delta Stronghold | True | By Charles Mohr | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/drastic-rise-made-in-texas-oil-rate.html | DRASTIC RISE MADE IN TEXAS OIL RATE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/carl-byoir-fills-two-top-posts.html | Carl Byoir Fills Two Top Posts | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/top-us-reinsman-to-campaign-here-farrington-plans-to-drive-at.html | TOP U.S. REINSMAN TO CAMPAIGN HERE; Farrington Plans to Drive at Westbury Next Year | True | By Louis Effrat | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/3-of-quadruplets-go-home.html | 3 of Quadruplets Go Home | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/troop-shift-due-in-santo-domingo-peace-units-to-quit-center-of-city.html | TROOP SHIFT DUE IN SANTO DOMINGO; Peace Units to Quit Center of City as Tension Eases | | By Paul Hofmann | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/telephone-slander-assailed.html | Telephone Slander Assailed | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/students-at-yale-to-judge-faculty-plan-giving-them-voice-on-tenure.html | STUDENTS AT YALE TO JUDGE FACULTY; Plan Giving Them Voice on Tenure Would Recognize the Effective Teacher Yale to Give Students a Voice In Judging Faculty for Tenure | | By Fred M. Hechinger | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/series-receipts-set-record.html | Series Receipts Set Record | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-bobby-and-a-cop-talk-shop-here.html | A Bobby and a Cop Talk Shop Here | True | By Martin Tolchin | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-jury-indicts-2-as-smugglers-of-mind-drug-lsd-hallucinogen-was.html | U.S. Jury Indicts 2 as Smugglers of Mind Drug; LSD Hallucinogen Was Made in Canada by the Suspects, Government Charges | | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/photographer-dies-in-vietnam.html | Photographer Dies in Vietnam | | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/labor-agency-to-join-hunt-for-overseas-teachers.html | Labor Agency to Join Hunt For Overseas Teachers | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wallace-continues-succession-fight.html | WALLACE CONTINUES SUCCESSION FIGHT | | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/italy-and-spain-both-gain-in-blocs-new-orange-levies.html | Italy and Spain Both Gain In Bloc's New Orange Levies | | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/shortage-noted-in-school-staff-junior-highs-also-lacking-supplies.html | SHORTAGE NOTED IN SCHOOL STAFF; Junior Highs Also Lacking Supplies, Parent Say | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/stouffer-foods-corp-names-two-directors.html | Stouffer Foods Corp. Names Two Directors | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/parking-violations.html | Parking Violations | True | JULIAN G. ROMAINE. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/oldest-girl-wins-at-garden-state-clown-around-is-runnerup-with-war.html | OLDEST GIRL WINS AT GARDEN STATE; Clown Around Is Runner-Up, With War Countess Third | | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/allischalmers-sets-sales-mark-earnings-for-9month-period-also-show.html | ALLIS-CHALMERS SETS SALES MARK; Earnings for 9-Month Period Also Show Wide Advance | | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/production-of-new-autos-is-stepped-up-by-industry.html | Production of New Autos Is Stepped Up by Industry | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/beame-bids-for-reform-support-pledging-to-back-groups-aims.html | Beame Bids for Reform Support, Pledging to Back Group's Aims | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/syntex-to-split-its-stock-2-for-50c-annual-cash-dividend-also-voted.html | SYNTEX TO SPLIT ITS STOCK 2 FOR; 50c Annual Cash Dividend Also Voted by Board | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/aid-for-retardates.html | Aid for Retardates | True | ROBERT ROOT | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/congratulations-from-truman.html | Congratulations From Truman | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mississippi-ruling.html | Mississippi Ruling | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nasa-opens-court-of-flags.html | NASA Opens Court of Flags | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/that-certain-kind-of-woman-gets-a-wide-response.html | That 'Certain Kind of Woman' Gets a Wide Response | True | By Bernadine Morris | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/kennedy-defends-academic-liberty-stresses-issue-in-new-jersey-tour.html | KENNEDY DEFENDS ACADEMIC LIBERTY; Stresses Issue in New Jersey Tour Backing Hughes | | By Ronald Sullivan | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bank-president-named.html | Bank President Named | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/policy-scored-at-nyu.html | Policy Scored at N.Y.U. | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/intertype-invests-in-italian-concern.html | INTERTYPE INVESTS IN ITALIAN CONCERN | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mars-shot-is-delayed.html | Mars Shot Is Delayed | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/2-tv-films-will-focus-on-president-and-his-aides.html | 2 TV Films Will Focus on President and His Aides | | BY Val Adams | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-assails-soviet-move-in-un-on-antisemitism.html | U.S. Assails Soviet Move In U.N. on Anti-Semitism | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-long-letter-is-going-to-troops-in-vietnam.html | A Long Letter Is Going To Troops in Vietnam | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/lindsay-assails-hospital-flaws-charges-that-bearne-chose-shortchange.html | LINDSAY ASSAILS HOSPITAL FLAWS; Charges That Bearne Chose 'Shortchange' Program | True | By Thomas P. Ronan | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/on-a-clear-night-you-can-see-broades-and-satins.html | On a Clear Night You Can See Broades and Satins | True | By Angela Taylor | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/washington-the-false-nuclear-debate.html | Washington: The False Nuclear Debate | True | By James Reston | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/suki-schorer-fiancee-of-dr-william-l-chick.html | Suki Schorer Fiancee Of Dr. William L. Chick | True | Special to Tb New York Tlm*,s | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rahman-says-us-imperils-malaysia-by-delaying-aid.html | Rahman Says U.S. Imperils Malaysia by Delaying Aid | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/extradition-waived-in-girls-kidnapping.html | EXTRADITION WAIVED IN GIRL'S KIDNAPPING | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/argentina-bars-red-teacher.html | Argentina Bars Red Teacher | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hanois-executions.html | Hanoi's Executions | True | HOWARD G. CRANE | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-court-backs-georgia-negroes-taliaferros-school-system-is.html | U.S. COURT BACKS GEORGIA NEGROES; Taliaferro's School System Is Declared Bankrupt -- Receiver Appointed | True | By United Press International | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/are-held-in-harlem.html | ARE HELD IN HARLEM | | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/emphasis-shifts-in-us-missile-program-tests-improvements-to-replace.html | Emphasis Shifts in U.S. Missile Program; Tests, Improvements to Replace Stress on Production Minuteman Project Expected to Cost Over $1 Billion EMPHASIS SHIFTS IN MISSILE PLANS | True | By Richard Rutter | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/charles-john-stevenson-dead-schenectady-broadcaster-76.html | Charles John Stevenson Dead; Schenectady Broadcaster, 76 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dumont-gives-plan-on-enforcing-laws.html | DUMONT GIVES PLAN ON ENFORCING LAWS | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/2year-colleges-approved-for-3-counties-in-jersey.html | 2-Year Colleges Approved For 3 Counties in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/3-get-university-posts.html | 3 Get University Posts | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/4-series-records-broken-by-twins-2-individual-and-2-team-set.html | 4 SERIES RECORDS BROKEN BY TWINS; 2 Individual and 2 Team Set -- Dodgers Blanked | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/stock-prices-rise-as-trading-swells-on-american-list.html | Stock Prices Rise As Trading Swells On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ban-on-indian-fishing-uphekl.html | Ban on Indian Fishing Upheld | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ousted-city-aide-draws-a-pension-figure-in-61-tin-box-case-gets.html | OUSTED CITY AIDE DRAWS A PENSION; Figure in '61 'Tin Box' Case Gets $7,000 a Year | True | By Richard Witkin | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/frances-j-pratt-65-aided-foreign-policy-association.html | ' Frances J. Pratt, 65, Aided Foreign Policy Association | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/one-shocker-two-duds.html | One Shocker, Two Duds | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-sugar-costs-called-excessive-douglas-assails-measure-during.html | U.S. SUGAR COSTS CALLED EXCESSIVE; Douglas Assails Measure During Senate Hearing | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/smoke-fills-missile-building.html | Smoke Fills Missile Building | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bertrand-russell-resigns-as-laborite-over-vietnam.html | Bertrand Russell Resigns As Laborite Over Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/conferees-clear-college-aid-bill-but-johnson-measure-faces-stiff.html | CONFEREES CLEAR COLLEGE AID BILL; But Johnson Measure Faces Stiff Fight in House | True | By Marjorie Hunter | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/strouse-will-direct-library-fund-appeal.html | Strouse Will Direct Library Fund Appeal | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wingate-warns-of-negro-revolt-if-haryos-program-is-curbed-wingate.html | Wingate Warns of Negro Revolt If Haryo's Program is Curbed; WINGATE WARNS OF NEGRO REVOLT | True | By Homer Bigart | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/space-agency-plans-mixed-gas-system.html | SPACE AGENCY PLANS MIXED GAS SYSTEM | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/innovations-stir-textile-industry-product-development-seen-as.html | INNOVATIONS STIR TEXTILE INDUSTRY; Product Development Seen as Outstripping Capacity | True | By Herbert Koshetz | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/revision-of-state-constitution.html | Revision of State Constitution | True | HOWARD J. SAMUELS Chairman, Citizens Committee for a Constitutional Convention | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-names-58-battle-dead-vietnam-total-now-at-831.html | U.S. Names 58 Battle Dead; Vietnam Total Now at 831 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/postmasters-elect-president.html | Postmasters Elect President | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nobel-prize-goes-to-3-in-medicine-nobel-unit-picks-medical-winners.html | Nobel Prize Goes To 3 in Medicine; NOBEL UNIT PICKS MEDICAL WINNERS | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/policeman-kills-queens-youth.html | Policeman Kills Queens Youth | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/times-publisher-asks-leaders-of-unions-for-personal-meetings.html | Times Publisher Asks Leaders Of Unions for Personal Meetings | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/new-desk-calculators-offered-victor-comptometer-and-olivetti-making.html | New Desk Calculators Offered; Victor Comptometer and Olivetti Making Compact Models COMPANIES OFFER NEW CALCULATORS | True | By William D. Smith | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-box-office-for-children-at-schwarz.html | A Box Office For Children At Schwarz | True | By Joan Cook | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hometown-rival-says-rockefellers-get-tax-favoritism.html | Home-Town Rival Says Rockefellers Get Tax Favoritism | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/advertising-a-plea-for-newspaper-quality.html | Advertising A Plea for Newspaper Quality | True | By Walter Carlson | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/30-million-raised-by-banking-concern.html | $30 MILLION RAISED BY BANKING CONCERN | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/syrian-government-reported-imperiled.html | SYRIAN GOVERNMENT REPORTED IMPERILED | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dispute-threatens-racial-agreement-at-natchez-miss.html | Dispute Threatens Racial Agreement At Natchez, Miss. | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/russians-ignore-date-of-khrushchev-ouster.html | Russians Ignore Date Of Khrushchev Ouster | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cyprus-offers-plan-for-turkish-rights.html | CYPRUS OFFERS PLAN FOR TURKISH RIGHTS | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/olive-plunkett-is-married.html | Olive Plunkett Is Married | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jerusalem-school-will-honor-danes.html | JERUSALEM SCHOOL WILL HONOR DANES | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jury-picked-to-hear-wylie-murder-case.html | JURY PICKED TO HEAR WYLIE MURDER CASE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/theater-preview.html | Theater Preview | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/buckley-favors-a-tax-on-output-candidate-would-alter-usual-profit.html | BUCKLEY FAVORS A TAX ON OUTPUT; Candidate Would Alter Usual Profit Levy on Business | True | By Martin Gansberg | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-fills-new-law-post.html | U.S. Fills New Law Post | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/finishing-fabrics.html | Finishing Fabrics | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-construction-in-capital-assailed.html | U.S. Construction in Capital Assailed | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/queen-treated-for-eye-ailment.html | Queen Treated for Eye Ailment | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/susto-outraces-jumping-jupiter-to-take-rouge-dragon-hurdle-at.html | Susto Outraces Jumping Jupiter to Take Rouge Dragon Hurdle at Aqueduct; TRIUMPH GAINED WITH LATE SURGE | True | By Joe Nichols | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/california-airline-purchased.html | California Airline Purchased | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/allotment-is-set-for-upland-cotton.html | ALLOTMENT IS SET FOR UPLAND COTTON | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/first-suit-filed-on-job-for-negro-north-carolina-a-cited-under.html | FIRST SUIT FILED ON JOB FOR NEGRO; North Carolina A. & P. Cited Under Rights Act of 1964 | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/national-symphony-concerts-in-new-york-are-sold-out.html | National Symphony Concerts In New York Are Sold Out | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/eisenhower-on-75th-birthday-visits-city-and-gets-cadet-hat-2-from.html | Eisenhower, on 75th Birthday, Visits City and Gets Cadet Hat; 2 From West Point Present Gift -- Ex-President Misses Republican Dinner Here | True | By Richard L. Madden | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/stewart-covington.html | Stewart -Covington | True | Special [o The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tangy-fruit-dressing.html | Tangy Fruit Dressing | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/we-hutton-3d-gets-seat-on-the-big-board.html | W.E. Hutton 3d Gets Seat on the Big Board | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gold-stock-steady-for-eleventh-week-nations-monetary-gold-stock.html | Gold Stock Steady For Eleventh Week; Nation's Monetary Gold Stock Reported Steady for 11th Week | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bonds-government-issues-appear-to-be-losing-some-of-their-recent.html | Bonds: Government Issues Appear to Be Losing Some of Their Recent Strength; CORPORATES LIST ALSO COOLS DOWN | True | By John H. Allan | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/civilian-defense-measures-ordered-in-berlin-by-allies.html | Civilian Defense Measures Ordered in Berlin by Allies | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/master-of-the-mound-sanford-koufax.html | Master of the Mound; Sanford Koufax | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sidelights-national-video-a-soars-again.html | Sidelights; National Video A Soars Again | True | SAL NUCCIO | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/new-premier-of-congo-confers-with-tshombe-kimba-meets-party-leaders.html | New Premier of Congo Confers With Tshombe; Kimba Meets Party Leaders on a Unity Government | True | By Joseph Lelyveld | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/salvation-army-tops-goal.html | Salvation Army Tops Goal | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/johnson-weaker-than-he-expected-goes-outside-for-first-time-doctors.html | JOHNSON WEAKER THAN HE EXPECTED; Goes Outside for First Time -- Doctors Are Satisfied | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jakarta-paper-blames-china.html | Jakarta Paper Blames China | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mele-calls-gilliams-play-in-5th-turning-point-rally-prevented-by.html | Mele Calls Gilliam's Play in 5th Turning Point; RALLY PREVENTED BY FIELDING STAR | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cost-of-steel-pact-estimated-at-35.html | COST OF STEEL PACT ESTIMATED AT 3.5% | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-pound-shows-advance-other-major-currencies-rise.html | British Pound Shows Advance; Other Major Currencies Rise | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gains-reported-in-heart-disease-substance-found-that-is-said-to.html | GAINS REPORTED IN HEART DISEASE; Substance Found That Is Said to Inhibit the Hardening of Arteries in Monkeys HUMAN TESTS PLANNED Meeting Also Told of Study of the Relation of Heredity and Environment to Ills GAINS REPORTED IN HEART DISEASE | True | By John A. Osmundsen special To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/professor-wins-2d-queens-vote-stavisky-increases-margin-in-assembly.html | PROFESSOR WINS 2D QUEENS VOTE; Stavisky Increases Margin in Assembly Contest | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/johnston-and-mrs-newman-win-long-island-golf-on-75.html | Johnston and Mrs. Newman Win Long Island Golf on 75 | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rockefeller-says-us-aid-in-state-bypasses-albany-names-panel-to.html | ROCKEFELLER SAYS U.S. AID IN STATE BYPASSES ALBANY; Names Panel to Seek Ways of Coordinating Relations -- Aldrich to Head It GOVERNOR NAMES PANEL ON U.S. AID | True | By John Sibley | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/portuguese-opposition-asks-end-of-campaign-censorship.html | Portuguese Opposition Asks End of Campaign Censorship | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tropical-storm-over-atlantic.html | Tropical Storm Over Atlantic | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ship-weathers-storm.html | Ship Weathers Storm | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/low-demands-curb-on-auto-pollution.html | LOW DEMANDS CURB ON AUTO POLLUTION | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/electricity-output-rose-71-in-week.html | ELECTRICITY OUTPUT ROSE 7.1% IN WEEK | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/the-lindsay-ticket.html | The Lindsay Ticket | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/freighter-in-li-sound-collides-with-tug-and-barge.html | Freighter in L.I. Sound Collides With Tug and Barge | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/burton-balaban-43-producer-of-films.html | ;BURTON BALABAN, 43, PRODUCER OF FILMS | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/house-appropriation-bill-of-42-billion-approved.html | House Appropriation Bill Of $4.2 Billion Approved | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/syracuse-bolsters-defense-2-orange-losses-prompt-change.html | Syracuse Bolsters Defense; 2 ORANGE LOSSES PROMPT CHANGE | True | By Allison Danzig | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-rider-arrives.html | British Rider Arrives | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/team-finds-remains-of-alaskan-culture.html | TEAM FINDS REMAINS OF ALASKAN CULTURE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/school-for-disturbed-children-divides-a-town-in-connecticut.html | School For Disturbed Children Divides a Town in Connecticut | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/negro-minister-in-augusta-is-elected-to-city-council.html | Negro Minister in Augusta Is Elected to City Council | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/prevention-center-on-suicide-planned.html | PREVENTION CENTER ON SUICIDE PLANNED | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bomber-reaches-2000-mph-mark-sb70a-attains-an-altitude-of70000-feet.html | BOMBER REACHES 2,000 M.P.H. MARK; XB-70A Attains an Altitude of 70,000 Feet on Coast | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chileanization-bill-lags.html | Chileanization Bill Lags | True | Special to The New York Times. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mcburney-school-eleven-sets-back-englewood-137.html | McBurney School Eleven Sets Back Englewood, 13-7 | True | Special to The New York Times. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jakarta-leftist-out-as-army-chief-sukarno-announces-choice-of.html | JAKARTA LEFTIST OUT AS ARMY CHIEF; Sukarno Announces Choice of Anti-Red Commander, a Foe of Coup Leaders | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/claude-rains-recuperating.html | Claude Rains Recuperating | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tvradio-coverage-of-series-a-record.html | TV-RADIO COVERAGE OF SERIES A RECORD | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/pavia-and-gunji-box-draw.html | Pavia and Gunji Box Draw | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/st-louis-bank-elects.html | St. Louis Bank Elects | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/major-gas-concern-studies-acquisition.html | MAJOR GAS CONCERN STUDIES ACQUISITION | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dodgers-triumph-over-twins-20-and-take-series-koufax-fans-10-and.html | DODGERS TRIUMPH OVER TWINS, 2-0, AND TAKE SERIES; Koufax Fans 10 and Yields 3 Hits in Gaining His 2d Shutout in 4 Days KAAT IS ROUTED IN 4TH Johnson's Homer and Hits by Fairly and Parker Decide 7th Game DODGERS WIN, 2-0, AND TAKE SERIES | | By Leonard Koppettspecial to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tories-now-favor-ending-defense-role-east-of-suez-powell-terms.html | Tories Now Favor Ending Defense Role East of Suez; Powell Terms Commitments Too Heavy a Drain on Britain -- Shift by Party Runs Counter to U.S. Policy TORIES WOULD END DEFENSE OF EAST | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/church-service-honors-courts.html | Church Service Honors Courts | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/new-presidents-are-appointed-at-3-colleges-here.html | New Presidents Are Appointed at 3 Colleges Here | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sports-of-the-times-it-was-too-much-sandy.html | Sports Of The Times; It Was Too Much Sandy | True | By Arthur Daley | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/degrading-the-judiciary.html | Degrading the Judiciary | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bernstein-leads-shostakovich-9th.html | BERNSTEIN LEADS SHOSTAKOVICH 9TH | True | RICHARD D. FREED -- | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/glenn-honored-by-italy.html | Glenn Honored by Italy | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/connecticut-votes-discrimination-bar.html | CONNECTICUT VOTES DISCRIMINATION BAR | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-truce-efforts-rebuffed-by-hanoi-us-efforts-for-a-ceasefire-in.html | U.S. Truce Efforts Rebuffed by Hanoi; U.S. Efforts for a Cease-Fire In Vietnam Balked by Hanoi | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/soviet-lofts-tv-satellite.html | Soviet Lofts TV Satellite | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-prochet-dies-leader-in-newport.html | MRS. PROCHET DIES; LEADER IN NEWPORT | True | .Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rockefeller-urges-more-pollution-aid.html | ROCKEFELLER URGES MORE POLLUTION AID | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/morton-says-democratic-national-committee-supports-birchism-of-the.html | Morton Says Democratic National Committee Supports 'Birchism of the Left' | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/god-save-the-queen-is-termed-trite.html | God Save the Queen' Is Termed Trite | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tv-men-question-own-selections-executives-admit-they-dont-like-some.html | TV MEN QUESTION OWN SELECTIONS; Executives Admit They Don't Like Some of Their Shows | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/narcotics-case-delayed.html | Narcotics Case Delayed | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/airport-bus-link-to-start-monday-first-route-to-join-queens-and.html | AIRPORT BUS LINK TO START MONDAY; First Route to Join Queens and Washington Heights | True | By Edward Hudson | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nuclear-submarines-collide.html | Nuclear Submarines Collide | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/city-hall-yule-tree-costs-989.html | City Hall Yule Tree Costs $989 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cruikshank-co-fills-top-posts.html | Cruikshank Co. Fills Top Posts | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cyril-oles-dies-wrote-spy-bookb-used-name-manning-coles-with.html | CYRIL (OLES DIES; WROTE SPY BOOKB; Used Name Manning Coles With Another Author | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/soviet-louvre-show-said-to-have-fakes.html | SOVIET LOUVRE SHOW SAID TO HAVE FAKES | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/france-is-adamant-in-common-market-dispute.html | France Is Adamant in Common Market Dispute | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/copy.right-fight-bars-screening-of-pavlova-dancing-dying-swan.html | Copyright Fight Bars Screening Of Pavlova Dancing Dying Swan | True | CLIVE BARNES. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/advance-tickets-bring-6-million-lerner-musical-accounts-for-largest.html | ADVANCE TICKETS BRING $6 MILLION; Lerner Musical Accounts for Largest Pre-Offering Sale | True | By Sam Zolotow | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-launches-a-polar-satellite-to-detect-hazards-of-radiation.html | U.S. Launches a Polar Satellite To Detect Hazards of Radiation; Versatile OGO 2 Will Trace Earth's Magnetic Field and Study Energy Particles | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/singercomposer-opens-show-at-ambassador.html | Singer-Composer Opens Show at Ambassador | True | By Howard Taubman | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/alston-made-hit-by-going-to-left-he-could-have-followed-up-with.html | ALSTON MADE HIT BY GOING TO LEFT; He Could Have Followed Up With Drysdale, Perranoski | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/patients-suffer-in-understaffing-nurse-shortage-results-in-many.html | PATIENTS SUFFER IN UNDERSTAFFING; Nurse Shortage Results in Many Near Tragedies | True | By Douglas Robinson | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/miners-in-poland-form-an-elite-their-wives-need-not-work.html | Miners in Poland Form an Elite: Their Wives Need Not Work | True | By David Halberstam | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/indonesia-plans-to-raze-pavilion-living-up-to-obligation-to-fair.html | INDONESIA PLANS TO RAZE PAVILION; Living Up to Obligation to Fair Despite Seizure | True | By Ralph Blumenthal | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hurok-misplaces-2-stars-briefly-impresario-prepares-for-soviet.html | HUROK MISPLACES 2 STARS BRIEFLY; Impresario Prepares for Soviet Orchestra Tour | True | By Richard F. Shepard | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/7-brooklyn-stores-burn.html | 7 Brooklyn Stores Burn | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-court-upholds-charter-on-council.html | U.S. COURT UPHOLDS CHARTER ON COUNCIL | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/commodities-pork-belly-futures-prices-set-mark-volume-tops-4900.html | Commodities: Pork Belly Futures Prices Set Mark; Volume Tops 4,900 Contracts; COPPER DECLINES ON PROFIT TAKING Only One of Eight Deliveries Shows Gain at Close -- Cocoa Finishes Steady | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/vikings-drop-dick-james.html | Vikings Drop Dick James | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/annual-fan-ball-at-plaza-to-help-fund-for-cancer-mrs-eisenhower-and.html | Annual Fan Ball At Plaza to Help Fund for Cancer; Mrs. Eisenhower and Mrs. Wagner Are Honorary Aides | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/prices-of-most-stocks-increase-slightly-on-london-exchange-bonds-of.html | Prices of Most Stocks Increase Slightly on London Exchange; BONDS OF BRITAIN SHOW INCREASES | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-humphrey-meets-7th-avenue.html | Mrs. Humphrey Meets 7th Avenue | True | By Charlotte Curtis | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/and-from-adenauer.html | And From Adenauer | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wagners-assisting-peaceawards-event.html | Wagners Assisting Peace-Awards Event | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/magnan-france-unbeaten-in-little-olympics-fencing.html | Magnan, France, Unbeaten In Little Olympics Fencing | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/german-teacher-suspended.html | German Teacher Suspended | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/4-cabinet-changes-in-quebec.html | 4 Cabinet Changes in Quebec | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/columbia-elects-new-trustee.html | Columbia Elects New Trustee | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/kreisky-at-yale-sees-sovietbloc-disintegration.html | Kreisky, at Yale, Sees Soviet-Bloc Disintegration | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-stevenson-to-be-honored.html | A Stevenson to Be Honored | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/turbojet-crashes-on-road.html | Turbojet Crashes on Road | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/vietnam-war-foes-to-defy-oakland.html | Vietnam War Foes to Defy Oakland | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bookmen-trading-at-a-steady-pace-frankfurt-fair-uneventful-prizes.html | BOOKMEN TRADING AT A STEADY PACE; Frankfurt Fair Uneventful - Prizes to Be Given Today | True | By Philip ShabecoffSpecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-studying-cost-and-use-of-military-bases-in-france.html | U.S. Studying Cost and Use Of Military Bases in France | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/maritime-unit-to-scrutinize-world-cartel-rates-us-aide-warns-14.html | Maritime Unit to Scrutinize World Cartel Rates; U.S. Aide Warns 14 Nations to Halt Disparities in Costs of Freight Shipping Here | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/laos-crash-kills-4-americans.html | Laos Crash Kills 4 Americans | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sugar-and-the-senate.html | Sugar and the Senate | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/uruguay-invokes-news-censorship-seizes-an-edition-as-paper-calls.html | URUGUAY INVOKES NEWS CENSORSHIP; Seizes an Edition as Paper Calls for Wider Strike | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dr-stanley-r-palombol-i-s-fiance-o___ff-rut___h-silbey-soectal-to.html | Dr. Stanley R. Palombol I s Fiance o __ ff Rut__ h Silbey Soectal to | True | The Ne' York Times I | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/pound-circulation-rose-4590000-in-the-week.html | Pound Circulation Rose 4,590,000 in the Week | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/700-at-ceremony-for-new-theater-city-cultural-leaders-attend.html | 700 AT CEREMONY FOR NEW THEATER; City Cultural Leaders Attend Dedication of Beaumont | True | By Milton Esterow | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/charles-h-russell-former-diplomat.html | CHARLES H. RUSSELL, ! FORMER DIPLOMAT | True | Spcia Io The New York Times I | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/opera-hoffmann-given-city-center-captures-spirit-of-offenbach.html | Opera 'Hoffmann' Given; City Center Captures Spirit of Offenbach | True | By Harold C. Schonberg | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/2-in-us-air-force-deny-buzzing-beach-in-france.html | 2 in U.S. Air Force Deny Buzzing Beach in France | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-retail-prices-rise.html | British Retail Prices Rise | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/trucking-volume-rose-72-in-week-us-carloadings-declined-15-to-total.html | TRUCKING VOLUME ROSE 7.2% IN WEEK; U.S. Carloadings Declined 1.5% to Total of 614,214 | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/foreign-affairs-small-mirrors-of-big-image.html | Foreign Affairs: Small Mirrors of Big Image | True | By C.l. Sulzberger | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/summary-of-schema-on-nonchristians.html | Summary of Schema on Non-Christians | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/conference-board-elects.html | Conference Board Elects | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/navy-asks-skippers-to-report-but-skirt-mines-boatmen-are-urged-to.html | Navy Asks Skippers to Report but Skirt Mines; Boatmen Are Urged to Avoid Mistake of Fishing Crew -- Rewards Offered | True | By Steve Cady | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/luxury-trip-of-stowaways-ends-in-southampton-jail.html | Luxury Trip of Stowaways Ends in Southampton Jail | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/yomiuri-giants-win-flag.html | Yomiuri Giants Win Flag | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/navy-plane-order-goes-to-grumman-22-million-award-to-li-plant.html | NAVY PLANE ORDER GOES TO GRUMMAN; $22 Million Award to L.I. Plant Follows McNamara Warning on High Bids | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wagner-ill-with-flu-told-to-stay-in-a-week.html | Wagner, Ill With Flu, Told to Stay In a Week | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/m-rwlliam-l-chu-ltz.html | M RS.W{LL.l-A-M L.. SC-HU LTZ;{ | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/retail-sales-in-us-show-9-advance.html | RETAIL SALES IN U.S. SHOW 9% ADVANCE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/koufax-is-voted-top-series-star-for-the-2d-time-in-three-years.html | Koufax Is Voted Top Series Star For the 2d Time in Three Years | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/james-b-sheridan-official-i-of-immigration-service.html | James B. Sheridan, Official I Of Immigration Service, | True | Special to The New York Times j | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/morrissey-backed-by-robert-kennedy.html | MORRISSEY BACKED BY ROBERT KENNEDY | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/probing-lifes-secrets.html | Probing Life's Secrets | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/adenauer-wary-on-nuclear-arms-asserts-he-cannot-support-ban-on-bonn.html | ADENAUER WARY ON NUCLEAR ARMS; Asserts He Cannot Support Ban on Bonn Tremor' | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/lilienthal-to-speak-to-population-unit.html | Lilienthal to Speak To Population Unit | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cezanne-sold-here-for-800000-cezanne-painting-is-sold-at-auction.html | Cezanne Sold Here for $800,000; Cezanne Painting Is Sold at Auction for $800,000 | True | By Sanka Knox | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/carroll-is-key-man-against-eagles-giants-linebacker-must-deal-with.html | Carroll Is Key Man Against Eagles; Giants' Linebacker Must Deal With Timmy Brown | True | By William N. Wallace | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chief-fatalistic-on-nigerian-vote-loser-accepts-defeat-with-weary.html | CHIEF FATALISTIC ON NIGERIAN VOTE; Loser Accepts Defeat With Weary Resignation | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/youth-curfew-in-elizabeth.html | Youth Curfew in Elizabeth | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gen-krulak-reports-gains-by-us-in-vietnam-war.html | Gen. Krulak Reports Gains By U.S. in Vietnam War | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hayden-stone-inc-chooses-new-president-and-chairman-new-chief-named.html | Hayden, Stone, Inc., Chooses New President and Chairman; NEW CHIEF NAMED BY HAYDEN, STONE | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/boots-as-lighthearted-as-a-feather.html | Boots as Light-Hearted as a Feather | True | By Marylin Bender | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/yerby-proposes-new-nurse-plan-hospital-commissioner-ask-system-of.html | YERBY PROPOSES NEW NURSE PLAN; Hospital Commissioner Ask System of Affiliations | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/state-rebuffs-blue-cross-on-request-to-raise-rate-blue-cross-loses.html | State Rebuffs Blue Cross On Request to Raise Rate; BLUE CROSS LOSES BID FOR RATE RISE | True | By Morris Kaplan | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/pocket-billiards-will-go-on-tour-first-of-25-pro-tourneys-opens.html | POCKET BILLIARDS WILL GO ON TOUR; First of 25 Pro Tourneys Opens Here Next Friday | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ailing-davidson-of-raiders-probably-wont-face-jets.html | Ailing Davidson of Raiders Probably Won't Face Jets | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rusk-again-opposes-un-seat-for-peking.html | RUSK AGAIN OPPOSES U.N. SEAT FOR PEKING | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bonnie-zeitlin-plans-1-december-marriage.html | Bonnie Zeitlin Plans 1 December Marriage | True | l Special to The New York Times ! | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/saigon-troops-free-captives.html | Saigon Troops Free Captives | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/puzzling-market-shows-a-decline-wall-st-is-confounded-by-3d-dip-in.html | PUZZLING MARKET SHOWS A DECLINE; Wall St. Is Confounded by 3d Dip in the Dow Since High Was Set Monday INDUSTRIALS DOWN 3.51 Blue-Chips Bear the Brunt of Slide Yet Rails Gain --Turnover 8.58 Million PUZZLING MARKET SHOWS A DECLINE | True | By Edward T. O'Toole | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/4-dances-offered-by-taylor-troupe-hunter-program-underlines-talent.html | 4 DANCES OFFERED BY TAYLOR TROUPE; Hunter Program Underlines Talent of Choreographer | True | By Clive Barnes | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/scuffle-at-rutgers-teachin.html | Scuffle at Rutgers Teach-In | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/li-inquiry-opens-in-holzman-case-cahn-to-investigate-perjury.html | L.I. INQUIRY OPENS IN HOLZMAN CASE; Cahn to Investigate Perjury Charges in Nassau | True | Special to The New York Times | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/front-page-1-no-title-jakarta-leftist-loses-army-post.html | Front Page 1 -- No Title; JAKARTA LEFTIST LOSES ARMY POST | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/fooball-league-meeting-set.html | Fooball League Meeting Set | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chemical-makers-show-profit-rise-american-cyanamid-pfizer-register.html | CHEMICAL MAKERS SHOW PROFIT RISE; American Cyanamid, Pfizer Register Strong Gains -- Upjohn Advances | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/first-elected-parliament-is-opened-in-afghanistan.html | First Elected Parliament Is Opened in Afghanistan | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bridge-experts-sometimes-confuse-public-with-exotic-bids.html | Bridge Experts Sometimes Confuse Public With Exotic Bids | True | By Alan Truscott | 1993-09-30 | RE0000633648 | B00000219383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/play-that-on-your-old-piano-at-renata.html | Play That on Your Old Piano' at Renata | True | LEWIS FUNKE. | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-15 | 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jersey-embezzler-sued.html | Jersey Embezzler Sued | True | | 1993-09-30 | RE0000633648 | B00000219383 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/executives-cool-to-payment-rule-business-council-members.html | EXECUTIVES COOL TO PAYMENT RULE; Business Council Members Unreceptive to Drawing of Further Guidelines FOWLER SUGGESTS PLAN But Chairman of National Group Says Such a Move Would Not Be Effective EXECUTIVES COOL TO PAYMENT PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/ballet-proust-via-tudor-choreographer-uses-idea-of-nostalgia-as-a.html | Ballet: Proust, Via Tudor; Choreographer Uses Idea of Nostalgia as a Starting Point in 'Dim Lustre' | | By Clive Barnes | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/rich-race-headed-by-steeple-jill-tosmah-also-to-start-today-in.html | RICH RACE HEADED BY STEEPLE JILL; Tosmah Also to Start Today in $50,000 Jersey Stake | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lindsay-on-city-growth.html | Lindsay on City Growth | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-tory-dilemma.html | The Tory Dilemma | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/electronic-units-aid-heart-patient-pulse-and-electrocardiogram.html | ELECTRONIC UNITS AID HEART PATIENT; Pulse and Electrocardiogram Watched Continuously in Special Hospital Section | True | By John A. Osmundsen | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/ayub-may-meet-johnson-in-us-pakistanis-report-leader-is-weighing.html | AYUB MAY MEET JOHNSON IN U.S.; Pakistanis Report Leader Is Weighing Trip Soon | True | By Jacques Nevardspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/top-uar-official-in-france.html | Top U.A.R. Official in France | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/10000-turn-back-in-a-coast-march-police-halt-demonstrators-on-way.html | 10,000 TURN BACK IN A COAST MARCH; Police Halt Demonstrators on Way to Oakland Base | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/rutgers-will-take-action-on-scuffle.html | RUTGERS WILL TAKE ACTION ON SCUFFLE | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/piano-recital-given-by-guiomar-novaes.html | PIANO RECITAL GIVEN BY GUIOMAR NOVAES | True | It(WARr) KLEIN. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/usjapanese-venture.html | U.S.-Japanese Venture | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/london-stocks-end-week-on-firm-note-industrial-list-shows-good.html | London Stocks End Week on Firm Note; INDUSTRIAL LIST SHOWS GOOD GAINS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sidelights-us-steel-to-cut-board-terms.html | Sidelights; U.S. Steel to Cut Board Terms | True | DOUGLAS W. CRAY | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/gromyko-leaving-tuesday-for-4day-visit-to-cuba.html | Gromyko Leaving Tuesday For 4-Day Visit to Cuba | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/slight-dip-in-industrial-index-reflects-cut-in-output-of-steel-1.html | Slight Dip in Industrial Index Reflects Cut in Output of Steel; 1% Decline for September First Since Last October -- August Figure Revised INDUSTRY OUTPUT DIPPED IN MONTH | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/geesink-retains-world-judo-title.html | GEESINK RETAINS WORLD JUDO TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/mrs-smith-retains-senior-golf-crown.html | MRS. SMITH RETAINS SENIOR GOLF CROWN | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/where-every-hour-is-storytime.html | Where Every Hour Is Storytime | True | By Joan Cook | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/france-plans-voice-network.html | France Plans 'Voice' Network | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/spahn-of-giants-given-unconditional-release.html | Spahn of Giants Given Unconditional Release | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/panamanian-line-buys-us-cargo-ship.html | PANAMANIAN LINE BUYS U.S. CARGO SHIP | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/union-miniere-expecting-copper-output-to-climb.html | Union Miniere Expecting Copper Output to Climb | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/shubert-houses-getting-new-look-17-theaters-to-be-redone-within.html | SHUBERT HOUSES GETTING NEW LOOK; 17 Theaters to Be Redone Within Next Few Years' | True | By Louis Calta | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nonstop-flights-planned.html | Nonstop Flights Planned | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/srinagar-grim-and-embittered-despite-kashmirs-october-glow.html | Srinagar Grim and Embittered Despite Kashmir's October Glow | True | By J. Anthony Lukas | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/church-youth-corps-group-gets-220000-city-grant.html | Church Youth Corps Group Gets $220,000 City Grant | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/cocacola-unit-elects.html | Coca-Cola Unit Elects | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/oil-industry-is-called-on-to-curb-sulphur-in-fuel.html | Oil Industry Is Called On To Curb Sulphur in Fuel | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/horse-show-ribbon-to-mary-warner.html | HORSE SHOW RIBBON TO MARY WARNER | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tractor-concern-sets-profit-mark-caterpillar-earnings-for-9-months.html | TRACTOR CONCERN SETS PROFIT MARK; Caterpillar Earnings for 9 Months at $119.3 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/doubleheader-on-staten-island-highlights-school-football-slate.html | Double-Header on Staten Island Highlights School Football Slate | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/mrs-martin-e-king.html | MRS. MARTIN E. KING | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bright-young-aides-of-buckley-are-spirited-stylish-and-witry-aides.html | Bright, Young Aides of Buckley Are Spirited, Stylish and Witry; AIDES OF BUCKLEY BRIGHT AND YOUNG | True | By McCandlish Phillips | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/falconbridge-mines-and-raglan-mines.html | Falconbridge Mines And Raglan Mines. | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-fine-don-carlo-is-staged-at-met-grace-bumbry-sings-eboli-for-2d.html | A FINE 'DON CARLO' IS STAGED AT MET; Grace Bumbry Sings Eboli For 2d Time This Season | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/industrial-association-elects.html | Industrial Association Elects | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/msgr-cornelius-brennan-dies-headed-philadelphia-charities.html | Msgr. Cornelius Brennan Dies; Headed Philadelphia Charities | True | Special to The New York Times. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/havana-will-call-antius-meeting-cuban-tells-un-goldberg-and-chief.html | HAVANA WILL CALL ANTI-U.S. MEETING, CUBAN TELLS U.N.; Goldberg and Chief Aides in First Such Action by U.S., Shun Rou Speech | True | By Drew Middleton | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/federal-agents-to-protect-citizens.html | Federal Agents to Protect Citizens | True | HOWARD ZINN | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bache-opens-munich-branch.html | Bache Opens Munich Branch | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/randall-compton.html | RANDALL COMPTON | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/-yes-vote-urged-on-constitution-revision.html | ' Yes' Vote Urged on Constitution Revision | True | REUBEN A. LAZARUS | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/art-shows-worth-seeing-picasso-pop-peru-modern-sculpture-and.html | Art Shows Worth Seeing; Picasso, Pop, Peru, Modern Sculpture and Synchronism Bolster Gallery Fare | True | JOHN CANADAY. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/knicks-open-season-on-garden-floor-tonight-barnett-clubs-new-guard.html | Knicks Open Season on Garden Floor Tonight; Barnett, Club's New Guard, Will Start Against Pistons New York Hopes to Use Team Balance to Make Playoffs | True | By Deane McGowen | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/things-like-these-happen-to-people-we-know.html | Things Like These Happen to People We Know | True | By Charles P00re | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stennis-attacks-antidraft-drive-as-conspiracy-senator-says-attempt.html | Stennis Attacks Antidraft Drive as 'Conspiracy'; Senator Says Attempt to Balk Induction Is a Violation of Existing Federal Law | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/benefit-at-brick-church.html | Benefit at Brick Church | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bail-project-gets-praise-at-parley-botein-and-others-see-gain-in.html | BAIL PROJECT GETS PRAISE AT PARLEY; Botein and Others See Gain in Freeing Defendants on Own Recognizance | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tokyo-teachin.html | Tokyo Teach-In | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/policy-in-vietnam-scored-in-rallies-throughout-us-march-to-base.html | POLICY IN VIETNAM SCORED IN RALLIES THROUGHOUT U.S.; March to Base at Oakland Halted by Police -- 38 Arrested in Michigan | True | By Douglas Robinson | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pope-on-birth-control.html | Pope on Birth Control | True | FRANCIS STEEGMULLER | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/d-v-shiia-to-wd-i-margaret-a-barney.html | D. V. Shi~ia~ to W~d i Margaret A. Barney | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/compromise-gained-for-kennedy-blvd.html | COMPROMISE GAINED FOR KENNEDY BLVD. | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/smokescreen-at-haryouact.html | Smokescreen at Haryou-Act | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/kathleen-m-iealy-i-1-prospective-bride.html | Kathleen ~M' I-[ealy' i ~l 'ProspeCtive 'Bride | True | Speci~l to The New York Times ! | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/exaide-in-jersey-sentenced.html | Ex-Aide in Jersey Sentenced | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/shcherbitsky-reappointed-premier-of-the-ukraine.html | Shcherbitsky Reappointed Premier of the Ukraine | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/our-polluted-air.html | Our Polluted Air | True | BERNARD EVANS | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/victor-in-turkish-election-rejects-idea-of-revenge.html | Victor in Turkish Election Rejects Idea of Revenge | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/marine-midland-grace-picks-home.html | Marine Midland Grace Picks Home | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/new-voting-system-urged-in-hartford.html | NEW VOTING SYSTEM URGED IN HARTFORD | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/oconnell-baldanzi.html | O'Connell -- Baldanzi | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/big-board-fights-an-antitrust-suit-exchange-and-4-brokerage-firms.html | BIG BOARD FIGHTS AN ANTITRUST SUIT; Exchange and 4 Brokerage Firms Seek Dismissal of Conspiracy Charge | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/campaign-stickers.html | Campaign Stickers | True | WARREN A. KISCH | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/senate-unit-bars-sugar-bill-delay-balks-fulbright-plan-to-set.html | SENATE UNIT BARS SUGAR BILL DELAY; Balks Fulbright Plan to Set Foreign Shares in '66 | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lawyers-disagree-in-paramount-rift.html | LAWYERS DISAGREE IN PARAMOUNT RIFT | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pumpkin-flan-is-a-variation-on-pie-theme.html | Pumpkin Flan Is a Variation On Pie Theme | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/its-nyu-vs-manhattan-in-football-with-some-of-the-trimmings.html | It's N.Y.U. vs. Manhattan in Football With Some of the Trimmings | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/shadzha-b-batyrov-headed-science-unit-in-turkmenia.html | Shadzha B. Batyrov, Headed Science Unit in Turkmenia | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/india-charges-air-attack.html | India Charges Air Attack | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sholokhov-looked-happy.html | Sholokhov 'Looked Happy' | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/comsat-names-a-new-chairman-james-mccormack-a-retired-air-force.html | Comsat Names a New Chairman; James McCormack, a Retired Air Force General, Is Chosen | True | By Gene Smith | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/drew-will-drop-vietcong-backer-instructor-had-voiced-his-support-at.html | DREW WILL DROP VIETCONG BACKER; Instructor Had Voiced His Support at Teach-in | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/daughter-to-mrs-vincent.html | Daughter to Mrs. Vincent | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-liners-halt-decline-in-cargo-fiveyear-downward-trend-reversed-in.html | U.S. LINERS HALT DECLINE IN CARGO; Five-Year Downward Trend Reversed in '63 and '64 | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/first-worcester-declines-to-extend-whitin-offer.html | First Worcester Declines To Extend Whitin Offer | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/malaysia-reports-border-clash.html | Malaysia Reports Border Clash | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bridge-circumspection-is-advised-about-advice-for-beginners.html | Bridge: Circumspection Is Advised About Advice for Beginners | True | By Alan Truscott | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/john-w-doberstein-taught-theology.html | JOHN W. DOBERSTEIN, TAUGHT THEOLOGY | True | Special to The New York Tlme. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/greyhound-corp-picks-a-new-financial-chief.html | Greyhound Corp. Picks A New Financial Chief | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/rosenberg-declines-offer-of-judgeship-immediately.html | Rosenberg Declines Offer Of Judgeship Immediately | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/douglas-h-west.html | DOUGLAS H. WEST | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/water-supply-steady-at-375-of-capacity.html | Water Supply Steady At 37.5% of capacity | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/transmitter-tinier-than-aspirin-fm-device-has-only-three-components.html | Transmitter Tinier Than Aspirin; FM Device Has Only Three Components | True | By Stacy V. Jones | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/action-on-air-pollution.html | Action on Air Pollution | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pounds-spot-rate-off-8-points-french-and-swiss-francs-drop.html | Pound's Spot Rate Off 8 Points; French and Swiss Francs Drop | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/abc-3d-in-ratings-to-revise-schedule-of-evening-programs.html | A.B.C., 3d in Ratings, to Revise Schedule of Evening Programs | True | By George Gent | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stockholders-vote-merger-of-mackey-eastern-air-lines-holders.html | Stockholders Vote Merger of Mackey, Eastern Air Lines; HOLDERS APPROVE EASTERN MERGER | True | By Clare M. Reckert | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/commodities-cocoa-futures-show-advance-amid-reports-of-output.html | Commodities: Cocoa Futures Show Advance Amid Reports of Output Decline; GAINS REGISTERED FOR PORK BELLIES Prices for Copper Swell on Strong London Market -- World Sugar Dips | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/high-position-is-filled-at-ag-becker-co.html | High Position Is Filled At A.G. Becker & Co. | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/michael-l-wagenheim.html | MICHAEL L. WAGENHEIM | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tories-avoid-taking-a-stand-on-rhodesian-curbs.html | Tories Avoid Taking a Stand on Rhodesian Curbs | True | By Anthony Lewis | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bank-merger-rule-asked-of-congress-ruling-is-sought-on-bank-mergers.html | Bank Merger Rule Asked of Congress; RULING IS SOUGHT ON BANK MERGERS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/inland-steel-is-3d-producer-to-raise-tinplate-prices.html | Inland Steel Is 3d Producer To Raise Tinplate Prices | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/gop-club-bars-extremists.html | G.O.P. Club Bars Extremists | | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nobel-prize-is-won-by-soviet-novelist-nobel-prize-won-by-soviet.html | Nobel Prize Is Won By Soviet Novelist; NOBEL PRIZE WON BY SOVIET AUTHOR | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/government-to-hold-wageprice-guide-steel-aide-critical-us-to-hold.html | Government to Hold Wage-Price Guide; Steel Aide Critical; U.S. to Hold Wage-Price Guide; Steel Aide Critical of Restraint | True | By Eileen Shanahan | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/music-moscows-night-philharmonic-in-debut-at-carnegie-hall.html | Music: Moscow's Night; Philharmonic in Debut at Carnegie Hall | True | By Harold C. Schonberg | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-nigerian-election.html | The Nigerian Election | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/comeback-inc-has-500-guests-at-benefit-here-rehabilitation-agencys.html | Comeback, Inc., Has 500 Guests At Benefit Here; Rehabilitation Agency's Jamaican Ball Is Held at Waldorf | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/gmac-lifts-rate-it-pays-for-money-gmac-raises-rate-for-money.html | G.M.A.C. Lifts Rate It Pays for Money; G.M.A.C. RAISES RATE FOR MONEY | True | By H. Erich Heinemann | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/paris-opera-season-opens-regine-crespin-is-hailed.html | Paris Opera Season Opens; Regine Crespin Is Hailed | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/feinberg-appointment.html | Feinberg Appointment | | IRVING YOUNGER Associate Professor of Law New York University | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nato-talk-sought-on-atom-planning-us-presses-for-a-session-to-deal.html | NATO TALK SOUGHT ON ATOM PLANNING; U.S. Presses for a Session to Deal With Suggestions for Coordinating Body NATO TALK SOUGHT ON ATOM PLANNING | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/texas-team-faces-arkansas-and-michigan-state-opposes-ohio-state.html | Texas Team Faces Arkansas and Michigan State Opposes Ohio State Today; SYRACUSE PICKED OVER PENN STATE | True | By Allison Danzig | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-nicholas-i-fox.html | DR. NICHOLAS I. FOX | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lingtemco-buys-unit-of-kennecott-companies-agree-on-plan-for.html | LING-TEMCO BUYS UNIT OF KENNECOTT; Companies Agree on Plan for Okonite Concern COMPANIES PLAN SALES, MERGERS | True | By Robert A. Wright | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/william-m-greene-sr.html | WILLIAM M. GREENE SR. | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/70-more-refugees-arrive.html | 70 More Refugees Arrive | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johannesburgs-annex-the-500000-blacks-of-soweto-share-in-citys-work.html | Johannesburg's Annex; The 500,000 Blacks of Soweto Share In City's Work but Not in Its Life | True | By Joseph Lelyveld | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-upset-by-lack-of-sleep-suffers-pain-in-abdomen-visited-only.html | JOHNSON UPSET BY LACK OF SLEEP; Suffers Pain in Abdomen -- Visited Only by Staff | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/retired-insurance-leader-and-wife-die-of-fumes.html | Retired Insurance Leader And Wife Die of Fumes | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/indonesians-burn-a-chinese-school-one-student-reported-killed-and.html | INDONESIANS BURN A CHINESE SCHOOL; One Student Reported Killed and 200 Hurt in Battle at Jakarta University | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/civic-affair-held-in-a-night-club-urban-leagues-reception-draws.html | CIVIC AFFAIR HELD IN A NIGHT CLUB; Urban League's Reception Draws Noted Guests | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/americans-opera-is-sung-in-france-sud-a-first-work-offered-by.html | AMERICAN'S OPERA IS SUNG IN FRANCE; 'Sud', a First Work, Offered by Marseilles Company | True | By Henry Kammspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/petula-clark-goes-midtown-and-captivates-copa-patrons-petite.html | Petula Clark Goes Midtown And Captivates Copa Patrons; Petite Performer With Big Voice Demonstrates Why She's So Popular | True | By Robert Shelton | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/new-voice-raised-on-phone-attacks-church-council-urges-ftc-to-stop.html | NEW VOICE RAISED ON PHONE ATTACKS; Church Council Urges F.T.C. to Stop Hate Messages | True | By George Dugan | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/columbia-will-face-yale-here-in-the-oldest-ivy-league-rivalry.html | Columbia Will Face Yale Here In the Oldest Ivy League Rivalry | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tshombe-spurns-place-in-cabinet-wont-join-a-government-of-national.html | TSHOMBE SPURNS PLACE IN CABINET; Won't Join a 'Government of National Union' in Congo | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/city-sued-for-50000-by-woman-over-jailing.html | City Sued for $50,000 By Woman Over Jailing | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bonjour-hanover-in-westbury-pace-six-other-fillies-listed-for-belle.html | BONJOUR HANOVER IN WESTBURY PACE; Six Other Fillies Listed for Belle Acton Oct. 25 | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bonds-prices-of-government-issues-decline-as-outlook-shifts.html | Bonds: Prices of Government Issues Decline as Outlook Shifts; CORPORATES FALL BUT THEN CLIMB | True | By John H. Allan | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/preparing-for-anniversary-ball.html | Preparing for Anniversary Ball | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dance-at-pierre-tonight.html | Dance at Pierre Tonight | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sheila-karnien-engaged-to-dr-alfred-ainbinder.html | Sheila Karnien Engaged To Dr. Alfred Ainbinder | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/issue-further-clouded.html | Issue Further Clouded | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/early-american-lecture.html | Early American Lecture | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-reaffirms-support-of-measure-to-help-consumer.html | Johnson Reaffirms Support of Measure To Help Consumer | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/debut-at-town-hall-for-dave-van-ronk.html | DEBUT AT TOWN HALL FOR DAVE VAN RONK | True | R.S. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-delegation-at-un-one-blonde.html | U.S. Delegation at U.N. -- One Blonde | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/its-all-business-and-long-hours-for-beame-team-at-the-summit-its.html | It's All Business and Long Hours For Beame Team at the Summit; IT'S ALL BUSINESS FOR BEAMES TEAM | True | By Paul L. Montgomery | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/atlantic-proposal-approved-by-court.html | ATLANTIC PROPOSAL APPROVED BY COURT | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/32-seek-5-south-korea-seats.html | 32 Seek 5 South Korea Seats | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/hawks-top-royals-111100-as-beaty-scores-20-points.html | Hawks Top Royals, 111-100, As Beaty Scores 20 Points | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/un-asked-to-end-relief-for-refugee-foes-of-israel.html | U.N. Asked to End Relief For Refugee Foes of Israel | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/orthodox-priest-named-as-director-of-liaison.html | Orthodox Priest Named As Director of Liaison | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sterling-national-elects.html | Sterling National Elects | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/alfred-jones-9-exgityaide-dies-engineer-was-chairman-of-tunnel.html | ALFRED JONES, 9, EX-GITYAIDE, DIES; Engineer Was Chairman of Tunnel Authority, 1935-46 | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/irving-reiner.html | IRVING REINER | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/vietcong-spring-ambush.html | Vietcong Spring Ambush | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/jets-and-raiders-to-meet-tonight-huge-traffic-jam-expected-on-roads.html | JETS AND RAIDERS TO MEET TONIGHT; Huge Traffic Jam Expected on Roads to Shea Stadium | True | By Frank Litsky | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sholokhov-critic-of-soviet-writing.html | Sholokhov: Critic of Soviet Writing | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/customs-judge-confirmed.html | Customs Judge Confirmed | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-is-reappraising-its-health-agencies.html | U.S. IS REAPPRAISING ITS HEALTH AGENCIES | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/vietcong-appeal-for-strike-fails-nation-carries-on-as-usual-in-hour.html | VIETCONG APPEAL FOR STRIKE FAILS; Nation Carries On as Usual in Hour Set for Walkout | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/barbara-haas-is-bride-of-robert-miningham.html | Barbara Haas Is Bride Of Robert Miningham | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/costello-asserts-vote-for-buckley-is-anticatholic-says-conservative.html | COSTELLO ASSERTS VOTE FOR BUCKLEY IS ANTI-CATHOLIC; Says Conservative Opposes Church Stand on the Poor, Minorities and U.N. | True | By Thomas P. Ronan | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/george-s-johnston-dead-at-75-one-of-lincoln-center-architects.html | George S. Johnston Dead at 75; One of Lincoln Center Architects | True | Soecll to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/j-stanley-mcord.html | J. STANLEY M'CORD | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/legal-aid-group-to-get-proceeds-of-waldorf-fete-a-night-in-the.html | Legal Aid Group To Get Proceeds Of Waldorf Fete; ' A Night in the Orient' Set for Wednesday -- Helpers Listed | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-trade-mission-detects-chances-for-gains-in-poland-us-mission.html | U.S. Trade Mission Detects Chances for Gains in Poland; U.S. Mission Sees Trade Opportunity for Poland | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/wingate-called-a-scaremonger-haryou-chief-criticized-for-warning-on.html | WINGATE CALLED A SCARE-MONGER; Haryou Chief Criticized for Warning on Hate Group | True | By Homer Bigart | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/increase-in-flu-cases-is-predicted-this-year.html | Increase in Flu Cases Is Predicted This Year | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-meyer-atlas-professor-of-biology-at-yeshiva-57.html | Dr. Meyer Atlas, Professor Of Biology at Yeshiva, 57 | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/councils-final-approval-voted-for-text-on-jews-text-on-the-jews.html | Council's Final Approval Voted for Text on Jews; TEXT ON THE JEWS VOTED BY COUNCIL | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/morrissey-facing-a-new-challenge-legality-of-election-bid-in-1934.html | MORRISSEY FACING A NEW CHALLENGE; Legality of Election Bid in 1934 Is Questioned | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tropical-storm-is-expected-to-be-a-hurricane-today.html | Tropical Storm Is Expected To Be a Hurricane Today | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-john-3-evans-priest-andeditor-episcopalian-with-chicago.html | DR. JOHN (3. EVANS, PRIEST ANDEDITOR; Episcopalian, With Chicago | True | Speci NYT | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/two-sign-ranger-pacts.html | Two Sign Ranger Pacts | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pepsico-appoints-chief-for-industrial-relations.html | Pepsico Appoints Chief For Industrial Relations | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/david-gartner-wedsl-suzanne-u-chmidt-.html | David Gartner Wedsl Suzanne U. Schmidt .......... | True | Special to The Ne-v York Tlmc,--' i | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/german-reds-will-permit-visits-to-west-on-condition.html | German Reds Will Permit Visits to West on Condition | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/player-thomson-reach-golf-final-south-african-beats-lema-in-playoff.html | PLAYER, THOMSON REACH GOLF FINAL; South African Beats Lema in Playoff -- Palmer Bows | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/beames-backers-claim-45-of-vote-democrat-poll-gives-lindsay-40-and.html | BEAMES BACKERS CLAIM 45% OF VOTE; Democrat Poll Gives Lindsay 40% and Buckley 15% -- Close Race Is Indicated | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/art-starting-from-the-top-sidney-goodmans-show-new-paintings-on.html | Art: Starting From the Top, Sidney Goodman's Show; New Paintings on View at Distenfass Gallery | True | By John Canaday | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/saragat-meets-with-gonralka.html | Saragat Meets With Gonralka | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/west-chester-names-mitten.html | West Chester Names Mitten | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-griffin-husband-of-irene-dunne-dies.html | DR. GRIFFIN, HUSBAND OF IRENE DUNNE, DIES | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/alston-honored-mele-ponders-twins-offer-dodger-manager-is-named-top.html | Alston Honored; Mele Ponders Twins' Offer; Dodger Manager Is Named Top National League Leader for Third Time | True | By Leonard Koppett | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/mulligan-sandy-dennis-wed.html | Mulligan, Sandy Dennis Wed | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-goal-is-confirmed.html | U.S. Goal Is Confirmed | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/texas-duos-137-tops-coast-golf-baxter-and-miss-englehorn-card-68.html | TEXAS DUO'S 137 TOPS COAST GOLF; Baxter and Miss Englehorn Card 68 for 3-Shot Lead | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/martin-b-morris.html | MARTIN B. MORRIS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sassoon-cuts-a-wig-for-longhairs.html | Sassoon Cuts a Wig for Longhairs | True | By Angela Taylor | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/airport-facilities.html | Airport Facilities | True | GABRIELLA NYILAS | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/4-us-helicopters-down-in-vietnam-airmobile-craft-are-struck-in.html | 4 U.S. HELICOPTERS DOWN IN VIETNAM; Airmobile Craft Are Struck in Binhdinh Operation | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/youth-persuaded-to-surrender-in-subway-slaying-reporter-for-spanish.html | Youth Persuaded to Surrender in Subway Slaying Reporter for Spanish Paper Locates Suspect, 20 | True | By Will Lissner | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/5000-march-against-reds.html | 5,000 March Against Reds | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pan-am-cuts-back-plan-for-movies-foreign-objections-to-us-said-to.html | PAN AM CUTS BACK PLAN FOR MOVIES; Foreign Objections to U.S. Said to Force Change | True | By Edward Hudson | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bargaining-unity-urged-by-powers-printers-chief-would-form.html | BARGAINING UNITY URGED BY POWERS; Printers' Chief Would Form Newspaper Union Council | True | By Damon Stetson | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/russians-to-join-asian-bank-talk-washington-hopeful-soviet-will.html | RUSSIANS TO JOIN ASIAN BANK TALK; Washington Hopeful Soviet Will Back Johnson Plan RUSSIANS TO JOIN ASIAN BANK TALK | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/singapore-gains-admission-to-british-commonwealth.html | Singapore Gains Admission To British Commonwealth | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/margit-shinn-engaged.html | Margit Shinn Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/brooklyn-poverty-study.html | Brooklyn Poverty Study | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/rhodesians-hear-report.html | Rhodesians Hear Report | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/benning-and-schwab-take-jersey-team-golf-crown.html | Benning and Schwab Take Jersey Team Golf Crown | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/jessie-matthews-movie-revival-lures-british-star-to-new-york.html | Jessie Matthews Movie Revival Lures British Star to New York | True | By Howard Thompson | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/new-note-to-cuba-asks-refugee-aid-us-eager-to-set-up-details-for.html | NEW NOTE TO CUBA ASKS REFUGEE AID; U.S. Eager to Set Up Details for Orderly Transfers | True | By John W. Finney | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/american-express-co-accepts-60-million-settlement-package.html | American Express Co. Accepts $60 Million Settlement Package | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-set-back-on-rent-subsidies-moves-for-restoration-of-funds.html | JOHNSON SET BACK ON RENT SUBSIDIES; Moves for Restoration of Funds Cut in House Vote | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/boston-guild-pact-reached.html | Boston Guild Pact Reached | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/beame-urges-city-to-pare-spending-asks-review-of-projects-as-aid-to.html | BEAME URGES CITY TO PARE SPENDING; Asks Review of Projects as Aid to Better Credit | True | By Edith Evans Asbury | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/2-more-held-in-rape-of-nurse-in-queens.html | 2 MORE HELD IN RAPE OF NURSE IN QUEENS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-sip-of-wine-a-taste-of-politics.html | A Sip of Wine, a Taste of Politics | True | By Nan Ickeringill | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/topics-the-importance-of-being-tired.html | Topics: The Importance of Being Tired | True | JOHN B. STARR | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/oberts-gain-handball-final.html | Oberts Gain Handball Final | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/negro-minister-faces-3-charges-deacons-of-shuttlesworths-church.html | NEGRO MINISTER FACES 3 CHARGES; Deacons of Shuttlesworth's Church Meet Today | True | By Walter Rugaber | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/philharmonic-performances-rescheduled-for-next-week.html | Philharmonic Performances Rescheduled for Next Week | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/franklin-reck-68-wrote-boys-books.html | FRANKLIN RECK, 68, WROTE BOYS' BOOKS | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/crime-law-inquiry-set.html | Crime Law Inquiry Set | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/un-priority-for-atom-issue.html | U.N. Priority for Atom Issue | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tender-offer-report.html | Tender Offer Report. | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-rasputin-assassin-is-here-to-sue-cbs-prince-in-court-sees-tv-film.html | A Rasputin Assassin Is Here to Sue C.B.S.; Prince, in Court, Sees TV Film He Says Invaded Privacy | True | By Robert E. Tomasson | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/macmillans-free-on-bail-in-toronto.html | MACMILLANS FREE ON BAIL IN TORONTO | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/future-farmers-elect.html | Future Farmers Elect | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/cincinnati-defeats-george-washington.html | CINCINNATI DEFEATS GEORGE WASHINGTON | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/madeline-manning-victor.html | Madeline Manning Victor | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/fibre-box-elects-president.html | Fibre Box Elects President | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lindsays-staff-losing-weight-but-keeping-its-sense-of-humor.html | Lindsay's Staff Losing Weight, But Keeping Its Sense of Humor; Lindsay's Staff Losing Weight, But Keeping Its Sense of Humor | True | By Eric Pace | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/prize-acclaimed-in-moscow.html | Prize Acclaimed in Moscow | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-fair-braces-for-closing-rush-record-crowds-expected-demolition.html | THE FAIR BRACES FOR CLOSING RUSH; Record Crowds Expected -- Demolition Starts Monday | True | By Ralph Blumenthal | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/insurer-raises-sales.html | Insurer Raises Sales | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sales-set-a-mark-at-thyssen-steel-west-german-giants-output-also-a.html | SALES SET A MARK AT THYSSEN STEEL; West German Giant's Output Also a Record for Year | True | By Philip Shabecoff Special To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/farrell-timed-in-158-for-800-eliminated-at-little-olympics.html | Farrell, Timed in 1:58 for 800, Eliminated at Little Olympics | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/baseball-teams-ask-tv-for-bids-offers-for-67-world-series-solicited.html | BASEBALL TEAMS ASK TV FOR BIDS; Offers for '67 World Series Solicited by Owners | True | By Jack Gould | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/index-of-commodity-prices-shows-a-02-gain-to-1055.html | Index of Commodity Prices Shows a 0.2 Gain to 105.5 | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/james-roosevelt-makes-un-debut-urges-intensive-work-to-better.html | JAMES ROOSEVELT MAKES U.N. DEBUT; Urges Intensive Work to Better Living Conditions | True | By Sam Pope Brewer | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/state-mental-school-on-li-receives-its-first-patients.html | State Mental School on L.I. Receives Its First Patients | True | Special to The New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pay-bill-cleared-by-senate-panel-version-calls-for-36-rise-to-avoid.html | PAY BILL CLEARED BY SENATE PANEL; Version Calls for 3.6% Rise to Avoid Johnson Veto | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-hotel-chains-add-world-links-new-orly-hilton-is-example-of-a.html | U.S. HOTEL CHAINS ADD WORLD LINKS; New Orly Hilton Is Example of a Growing Trend U.S. Hotel Chains Adding World Links | True | By Richard E. Mooney special To the New York Times | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/buckley-magazine-article-will-aid-condemned-man.html | Buckley Magazine Article Will Aid Condemned Man | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/disputed-power-line-started.html | Disputed Power Line Started | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/counsel-to-celebrities-fanny-ellen-holtzman.html | Counsel to Celebrities; Fanny Ellen Holtzman | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/5-percenters-called-hoodlums-actions-blamed-on-frustration.html | 5 Percenters Called Hoodlums; Actions Blamed on Frustration | True | By Theodore Jones | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/youth-opportunity-centers-get-1600-new-counselors.html | Youth Opportunity Centers Get 1,600 New Counselors | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/knowltoiv-ames-jr-former-publisher.html | KNOWLTOIV AMES JR. FORMER PUBLISHER | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/end-papers-the-world-of-swope-by-e-j-kahn-jr-510-pages-imo-t.html | End Papers; THE WORLD OF SWOPE. By E. J. Kahn Jr. 510 pages. imo., .t Schuster. $8.50. | True | By E. J. Kahn Jr. 510 pages. imo., .t Schuster. $8.50. | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/buckpasser-65-choice-in-223875-champagne-stakes-at-aqueduct-today.html | Buckpasser 6-5 Choice in $223,875 Champagne Stakes at Aqueduct Today; PRICELESS GEM 7-5 IN A FIELD OF NINE Winner of 94th Annual Test for 2-Year-Olds to Get Record $163,875 | True | By Joe Nichols | 1993-09-30 | RE0000633649 | B00000219384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/powell-critical-of-aid-to-chicago-says-us-education-office-gave-in.html | POWELL CRITICAL OF AID TO CHICAGO; Says U.S. Education Office Gave In on Segregation | True | By Irving Spiegel | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-16 | 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stocks-rebound-as-trading-slips-but-volume-of-747-million-lifts.html | STOCKS REBOUND AS TRADING SLIPS; But Volume of 7.47 Million Lifts Week's Turnover to a Record 44.6 Million ISSUES RISE, 491 DIP Advance in the Blue-Chips Helps Dow Recoup -- Rail List Strongest Group STOCKS REBOUND AS TRADING SLIPS | True | By Edward T. O'Toole | 1993-09-30 | RE0000633649 | B00000219384 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/brokers-report-speculation-rise-market-rally-also-altering-pattern.html | BROKERS REPORT SPECULATION RISE; Market Rally Also Altering Pattern of Tax Selling | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/red-grange-record-falls.html | Red Grange Record Falls | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/village-program-in-laos-gaining-guerrilla-activity-ceases-in.html | VILLAGE PROGRAM IN LAOS GAINING; Guerrilla Activity Ceases in Now-Prospering 'Cluster' | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wilson-undercut-on-16-peace-plan-sabotage-by-lansing-hinted-in-new.html | WILSON UNDERCUT ON '16 PEACE PLAN; Sabotage by Lansing Hinted in New Biography | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/shirley-henin-bride-i-of-george-elliott-3d.html | Shirley Henin Bride I Of George Elliott 3d | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/seton-hall-sets-expansion-plans.html | SETON HALL SETS EXPANSION PLANS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hearn-to-speak-here.html | Hearn to Speak Here | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/harry-t_rollins.html | HARRY T_ROLLINS | True | Scial to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-travelers.html | The Travelers | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vermont-beats-new-hampshire-2-touchdowns-by-mitchell-pace-237.html | VERMONT BEATS NEW HAMPSHIRE; 2 Touchdowns by Mitchell Pace 23-7 Conquest | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/belgians-cry-assassin.html | Belgians Cry 'Assassin' | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/in-the-nation-not-a-minute-too-soon.html | In the Nation; Not a Minute Too Soon | True | By Arthur Krock | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eyes-on-johnson.html | Eyes on Johnson | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/audrey-sawteue-to-be-the-bride-of-law-graduate-mcgill-alumna.html | Audrey SawteUe To Be the Bride Of Law Graduate; McGill Alumna Fiancee of Joseph L. Delafield 3dNov. 27 Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wiliamd-crow-becomes-fiance-of-lynne-smith-alumnus-ou-guilford-and.html | WiIliamD. CroW Becomes Fiance Of Lynne Smith; Alumnus ou Guilford and Sweet Briar Graduate Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tree-groundwork.html | Tree Groundwork | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gone-are-the-days.html | Gone Are the Days | True | By Peter Bartholly wood. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/child-to-the-wilkenieldts.html | Child to the Wilkenieldts | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chatham-routes-verona.html | Chatham Routes Verona | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-cathedral-to-art-dedicated-at-agnes-scott-college-in-south.html | A 'Cathedral to Art' Dedicated At Agnes Scott College in South | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/containerships-nearer-fruition-pact-signed-for-operation-on-the.html | CONTAINERSHIPS NEARER FRUITION; Pact Signed for Operation on the North Atlantic | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lycoming-drops-upsala-from-unbeaten-ranks-76.html | Lycoming Drops Upsala From Unbeaten Ranks, 7-6 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/peru-treasures-begin-us-tour-7-museums-donate-recent-discoveries-to.html | Peru Treasures Begin U.S. Tour; 7 Museums Donate Recent Discoveries to Make Up Show | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/b-clarkson-weds-i-nancy-michelmore.html | S.B. Clarkson Weds I Nancy Michelmore[ | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/war-games-begun-by-eastern-bloc.html | WAR GAMES BEGUN BY EASTERN BLOC | | Special to The New York | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tenants-rate-city-on-housing-upkeep.html | TENANTS RATE CITY ON HOUSING UPKEEP | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dawson-was-purdue-star.html | Dawson Was Purdue Star | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wyoming-defense-stars-against-texas-western.html | Wyoming Defense Stars Against Texas Western | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/physician-towed-sallie-b-woodul-1960-debutante-william-tuner-fiakce.html | Physician tOWed Sallie B. Woodul, 1960 Debutante; William Tuner FiaKce of Finch Graduate-December Nuptials | | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/minnesota-tops-iowa-143.html | Minnesota Tops Iowa, 14-3 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/thyssen-raises-output.html | Thyssen Raises Output | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/clemson-victor-over-duke-by-32-blue-devils-fumble-6-times-in.html | CLEMSON VICTOR OVER DUKE BY 3-2; Blue Devils Fumble 6 Times in Suffering First Loss | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sprightly-little-bulbs-spice-springtime.html | Sprightly Little Bulbs Spice Springtime | True | By Bebe Miles | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/one-man-one-vote.html | One Man, One Vote' | True | FRANK W. BAUER | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/john-f-woods-sr.html | JOHN F. WOODS SR. | True | Special to Tile New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rizzo-sparks-livingston.html | Rizzo Sparks Livingston | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/capsule-summaries-of-the-nations-chief-industries.html | Capsule Summaries of the Nation's Chief Industries | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tories-eclipsed-by-wilson.html | Tories Eclipsed by Wilson | True | By Anthony Lewis | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/maritime-radio-unit-begins-coast-strike.html | MARITIME RADIO UNIT BEGINS COAST STRIKE | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/air-of-confusion-grows-in-brazil-lag-in-leadership-charged.html | AIR OF CONFUSION GROWS IN BRAZIL; Lag in Leadership Charged -- Political Crisis Deepens | | By Juan de Onis | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/unlisted-stocks-advance-again-index-reaches-peaks-in-the-week.html | Unlisted Stocks Advance Again; Index Reaches Peaks in the Week | | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/r-e-brownings-have-son.html | R. E. Brownings Have Son] | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/playing-against-mr-churchill.html | Playing Against Mr. Churchill | True | By Alan Truscott | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/holdup-staged-at-dutch-bank.html | Holdup Staged at Dutch Bank | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tabor-wins-3d-in-row.html | Tabor Wins 3d in Row | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/airliner-with-69-damaged-in-landing-at-charlotte.html | Airliner With 69 Damaged In Landing at Charlotte | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/talent-shortage-stalls-pilots.html | Talent Shortage Stalls Pilots | True | By Val Adams | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/immunity-waiver-in-state-fought-high-court-to-review-police-ouster.html | IMMUNITY WAIVER IN STATE FOUGHT; High Court to Review Police Ouster in Gaming Inquiry | | By Sidney E. Zion | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/summit-wins-again.html | Summit Wins Again | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tarqogan-takes-cambridgeshire-irishowned-1004-choice-beats-karelia.html | TARQOGAN TAKES CAMBRIDGESHIRE; Irish-Owned 100-8 Choice Beats Karelia by Neck | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/groton-victor-408.html | Groton Victor, 40-8. | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/presbyterian-ground-attack-turns-back-furman-14-to-7.html | Presbyterian Ground Attack Turns Back Furman, 14 to 7 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/seward-scores-3-times.html | Seward Scores 3 Times | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/child-to-mrs-michelman.html | Child to Mrs. Michelman | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trenton-state-bows-170.html | Trenton State Bows, 17-0 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mrs-ward-dix-kerlin.html | MRS. WARD DIX KERLIN | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jersey-jets-triumph-517-and-clinch-division-crown.html | Jersey Jets Triumph, 51-7, And Clinch Division Crown | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lakers-top-hawks.html | Lakers Top Hawks | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rutgers-fund-head-named.html | Rutgers Fund Head Named | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eric-ross-to-marry-miss-susan-herman.html | Eric Ross to Marry Miss Susan Herman | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ship-lines-oppose-panama-on-bonding.html | SHIP LINES OPPOSE PANAMA ON BONDING | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/genevieve-pancila-to-wed.html | Genevieve Pancila to Wed! | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-concerns-aid-payments-trend-some-form-units-overseas-to-borrow.html | U.S. CONCERNS AID PAYMENTS TREND; Some Form Units Overseas to Borrow Funds | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/to-assure-news-flow.html | To Assure News Flow | True | CLINTON ROSSITER | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nanuet-tappan-zee-tie.html | Nanuet, Tappan Zee Tie | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/colorado-in-tie-with-ore-state-rogers-field-goal-at-end-avoids.html | COLORADO IN TIE WITH ORE. STATE; Rogers' Field Goal at End Avoids Buffalo Defeat | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/service-expanded-on-ge-computers.html | SERVICE EXPANDED ON G.E. COMPUTERS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/farewell-to-the-fair.html | Farewell to the Fair | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/elaine-whelan-engaged.html | Elaine Whelan Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/queens-post-office-robbed.html | Queens Post Office Robbed | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/conventions-bloom-and-citys-hotels-reap-the-harvest.html | Conventions Bloom And City's Hotels Reap the Harvest | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/schweitzer-told-of-urge-to-teach-letter-given-to-syracuse-u-cited.html | SCHWEITZER TOLD OF URGE TO TEACH; Letter Given to Syracuse U. Cited Wish to Quit Junlin | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-union-one-year-after-khrushchev.html | Soviet Union — One Year After Khrushchev | True | By Harry Schwartz | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-penny-a-mile-car-rate-on-pennsylvania-turnpike-has-not-changed-in.html | A PENNY A MILE; Car Rate on Pennsylvania Turnpike Has Not Changed in 25 Years | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/russians-launch-weather-satellite.html | RUSSIANS LAUNCH WEATHER SATELLITE | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/change-with-vision.html | Change With Vision | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/visintin-outpoints-mueller-in-15rounder-at-dortmund.html | Visintin Outpoints Mueller In 15-Rounder at Dortmund | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/littles-3-long-runs-help-syracuse-top-penn-state-2821-syracuse-sets.html | Little's 3 Long Runs Help Syracuse Top Penn State, 28-21; Syracuse Sets Back Penn State On Little's Long Runs, 28-21 | True | By Gordon S. White Jr.special To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-to-poor-nations.html | Aid to Poor Nations | True | PHANOR J. EDER | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-melancholy-norwegian.html | The Melancholy Norwegian | True | By John Canaday | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sentiment-and-a-strong-sense-of-challenge.html | Sentiment, and a Strong Sense of Challenge | True | By John S. Wilson | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cab-proposes-curb-on-air-overbooking.html | C.A.B. PROPOSES CURB ON AIR OVERBOOKING | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mobile-safety-classroom-designed-for-small-mines.html | Mobile Safety Classroom Designed for Small Mines | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lucinda-a-leigh-becomes-bride-of-r-m-helfer-she-is-escorted-by-her.html | Lucinda A. Leigh Becomes Bride Of R. M. Helfer; She Is Escorted by Her Father at Ceremony in Greenwich Church Silal to 'rh | True | New York Tlnl | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/textile-industry-hails-farm-bill-cotton-trade-terms-new-law-a.html | TEXTILE INDUSTRY HAILS FARM BILL; Cotton Trade Terms New Law a Progressive Step Toward Stabilization TEXTILE INDUSTRY HAILS FARM BILL | True | H.K. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/california-beats-washington.html | California Beats Washington | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gogolak-takes-new-approach-toward-kicking-of-field-goals.html | Gogolak Takes New Approach Toward Kicking of Field Goals | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/child-to-the-oharas.html | Child to the O'Haras | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/problem-in-puerto-rico.html | Problem in Puerto Rico | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-nation.html | THE NATION | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sophomores-pace-wisconsin.html | Sophomores Pace Wisconsin | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-merchants-view-retailers-work-on-filling-lines-of-staples.html | The Merchant's View; Retailers Work on Filling Lines of Staples | True | By Herbert Koshetz | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/novelist-of-the-don.html | Novelist of the Don | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wingate-haryous-chief-lauded-at-harlem-meeting.html | Wingate, Haryou's Chief, Lauded at Harlem Meeting | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-warns-visitors-on-poisonous-beans.html | U.S. WARNS VISITORS ON POISONOUS BEANS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/slowpoking-it-to-florida-seaboard-roads-palmland-takes-time-to-get.html | SLOWPOKING IT TO FLORIDA; Seaboard Road's Palmland Takes Time to Get There But It's Popular With Rail Buffs and Rubbernecks | True | By Octavus Roy Cohen Jr. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/argentina-outlaws-rally-of-peronists.html | ARGENTINA OUTLAWS RALLY OF PERONISTS | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/william-hartley-becomes-fiance-of-shirley-wood-foreign-trade.html | William Hartley Becomes Fiance Of Shirley Wood; Foreign Trade Institute Graduates to Marry in Late December | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chicago-story-city-hall-and-civil-rights.html | Chicago Story -- City Hall and Civil Rights | True | By Austin Wehrwein | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/amityville-beats-sayville-2116-on-27yard-pass-in-last-minute.html | Amityville Beats Sayville, 21-16, On 27-Yard Pass in Last Minute | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/candidates-to-face-racial-questioning.html | CANDIDATES TO FACE RACIAL QUESTIONING | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/uraguay-to-press-stability-program.html | Uruguay to Press Stability Program | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/teenage-rioting-flares-in-israel-1000-youths-struggle-with-police.html | TEEN-AGE RIOTING FLARES IN ISRAEL; 1,000 Youths Struggle With Police in Tel Aviv | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/saturday-crowd-reaches-443435-turns-day-into-a-vast-picnic-saturday.html | Saturday Crowd Reaches 443,435 -- Turns Day Into a Vast Picnic; Saturday's Crowd at the Fair Turns Grounds Into Vast Picnic | True | By Bernard Weinraub | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/zogby-of-cornell-kicks-tying-goal-both-teams-unable-to-reach-others.html | ZOGBY OF CORNELL KICKS TYING GOAL; Both Teams Unable to Reach Other's 20 -- Dallea of Harvard Scores CORNELL GAINS TIE WITH HARVARD, 3-3 | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kutztown-in-front.html | Kutztown in Front | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/albee-praised.html | ALBEE PRAISED | True | Dr. M.H. LEVINE | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/roy-minsters-have-childl.html | Roy Minsters Have Childl | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/on-the-nile-a-pause.html | On the Nile, a Pause | True | By Hedrick Smith | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/werblin-joins-rutgers-board.html | Werblin Joins Rutgers Board | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sipos-is-appointed-coach-of-kings-point-quintet.html | Sipos Is Appointed Coach Of Kings Point Quintet | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/luncheon-on-thursday-aids-victory-hospital.html | Luncheon on Thursday Aids Victory Hospital | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/winetasting-benefit-set.html | Wine-Tasting Benefit Set | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/color-me-blue-wins-small-hunter-title.html | COLOR ME BLUE WINS SMALL HUNTER TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/carboneburkard.html | CarboneBurkard | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/late-pass-clicks-taliaferro-gains-tie-on-3-yard-scoring-toss-to.html | LATE PASS CLICKS; Taliaferro Gains Tie on 3-Yard Scoring Toss to Maynard | True | By Frank Litsky | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/t-s-daugherty-weds-mrs-anita-myer-morell.html | T. S. Daugherty Weds Mrs. Anita Myer Morell | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/brave-front-61-wins.html | Brave Front, 6-1, Wins | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-mrs-roger-coleman.html | Son to Mrs. Roger Coleman | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-the-k-s-mcquadesl.html | Son to the K. S. McQuadesl | True | Special to Tile New York Times I | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/geneva-tops-juniata.html | Geneva Tops Juniata | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/garden-city-ball-to-aid-cerebral-palsy-group.html | Garden City Ball to Aid Cerebral Palsy Group | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/steeple-jill-2-length-victor-in-56700-vineland-handicap-at-garden.html | Steeple Jill 2-Length Victor in $56,700 Vineland Handicap at Garden State; WINNER IN MONEY 26TH TIME IN ROW | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-have-known-ruth-gordon-for-something-less-than-a-hundred-years.html | ' I Have Known Ruth Gordon for Something Less Than a Hundred Years' | True | By Garson Kanin | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/autumn-events-planned.html | Autumn Events Planned | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/william-and-mary-routs-davidson-417.html | WILLIAM AND MARY ROUTS DAVIDSON, 41-7 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gogolak-sets-2-records-princeton-beats-colgate-by-270.html | Gogolak Sets 2 Records; PRINCETON BEATS COLGATE BY 27-0 | True | By Frank S. Adams | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-week-in-finance-stocks-set-a-record-then-settle-back-trading.html | The Week in Finance; Stocks Set a Record, Then Settle Back -- Trading Heaviest in History | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/offduty-jobs-are-permitted-for-policemen-in-westfield.html | Off-Duty Jobs Are Permitted For Policemen in Westfield | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/campus-puts-life-into-bleak-area-university-of-california-at-irvine.html | CAMPUS PUTS LIFE INTO BLEAK AREA; University of California at Irvine to Be Urban Hub | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-wins-no-4.html | Union Wins No. 4 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-vital-statistic.html | The Vital Statistic | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/holy-cross-tied-by-boston-u-77-crusaders-stop-a-terrier-drive-at.html | HOLY CROSS TIED BY BOSTON U., 7-7; Crusaders Stop a Terrier Drive at 3-Yard Line | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/brown-loses-4th-in-row-dartmouth-wins-from-brown-359.html | Brown Loses 4th in Row; DARTMOUTH WINS FROM BROWN, 35-9 | True | By Steve Cadyspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/this-spy-is-a-cockney.html | This Spy Is a Cockney | True | By Howard Thompson | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/so-mississippi-tops-vmi-with-early-field-goal-30.html | So. Mississippi Tops V.M.I. With Early Field Goal, 3-0 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jefferson-wins-stays-unbeaten-new-brunswicks-eleven-suffers-140.html | JEFFERSON WINS, STAYS UNBEATEN; New Brunswick's Eleven Suffers 14-0 Setback | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/town-hall-debut-for-ehtel-fields-sopranos-recital-ranges-from-bach.html | TOWN HALL DEBUT FOR EHTEL FIELDS; Soprano's Recital Ranges From Bach to Milhaud | True | RICHARD D. FREED. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rupture-in-main-disrupts-shuttle-track-flooded-as-pipe-under-times.html | RUPTURE IN MAIN DISRUPTS SHUTTLE; Track Flooded as Pipe Under Times Square Bursts | True | BY Irving Spiegel | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/negroes-resume-natchez-marches-naacp-accuses-mayor-of-reneging-on.html | NEGROES RESUME NATCHEZ MARCHES; N.A.A.C.P. Accuses Mayor of 'Reneging' on Promises | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cyclists-break-up-peace-march-to-oakland-base.html | Cyclists Break Up Peace March to Oakland Base | True | By Wallace Turner | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/geraldine-raychel-to-wed.html | Geraldine Raychel to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/integrated-party-in-south-sought-young-democrats-pledge-action-as.html | INTEGRATED PARTY IN SOUTH SOUGHT; Young Democrats Pledge Action as Parley Ends | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dutch-galleries-of-city-museum-to-open-at-gala-envoys-of.html | Dutch Galleries Of City Museum To Open at Gala; Envoys of Netherlands Will Attend Preview Reception Nov. 4 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/benefit-planned-at-horse-show-for-settlement-east-side-house-to-get.html | Benefit Planned At Horse Show For Settlement; East Side House to Get Proceeds on Oct. 26 -- Helpers Are Named | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wagner-loses-2321.html | Wagner Loses, 23-21 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rpi-losing-streak-at-42.html | R.P.I. Losing Streak at 42 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kelso-is-out-of-race-at-laurel-with-injury.html | Kelso Is Out of Race At Laurel With Injury | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/those-beatles.html | THOSE BEATLES | True | NANCY HERMAN | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/idaughter-to-mrs-ascheim.html | iDaughter to Mrs. Ascheim! | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/laura-whitehorn-to-wed.html | Laura Whitehorn to Wed | True | SPeclM to The New York | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/indiana-summons-a-special-session-governor-calls-legislature.html | INDIANA SUMMONS A SPECIAL SESSION; Governor Calls Legislature Tomorrow on Districting | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tennessee-holds-alabama-to-77-tie-by-halting-late-drive-on-4yard.html | Tennessee Holds Alabama to 7-7 Tie by Halting Late Drive on 4-Yard Line; MISTAKE BY TIDE GIVES BALL AWAY Alabama Miscounts Downs -- Sloan's Fumbles Hurt -- Mitchell Vol Star | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lucia-a-walton-is-betrothed-to-dr-james-arthur-robinson.html | Lucia A. Walton Is Betrothed To Dr. James Arthur Robinson | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mendelssohn-group-plans-supper-dance.html | Mendelssohn Group Plans Supper Dance | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/officials-at-mexico-city-games-object-to-allout-competition.html | Officials at Mexico City Games Object to 'All-Out' Competition | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-for-war-amputees-artificial-arms-being-sent-to-vietnam-50.html | Aid for War Amputees; Artificial Arms Being Sent to Vietnam -- 50 Paraplegics Will Be Flown to U.S. | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bridal-planned-by-mary-james-trinity-alumna-is-fiancee-ou-vincent.html | Bridal Planned By Mary James, Trinity Alumna; Is Fiancee ou Vincent Monte-Sano 2d, Law Student at Columbia | True | SPecial to The Nw York Time | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-malone-leaves-hospital.html | Miss Malone Leaves Hospital | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stamford-urged-to-aid-disturbed-survey-of-area-finds-361-mentally.html | STAMFORD URGED TO AID DISTURBED; Survey of Area Finds 361 Mentally Ill Children | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/margot-ostheimer-prospective-bride.html | Margot Ostheimer Prospective Bride | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/june-b-bressler-and-david-rosen-will-be-married-vassar-alumna.html | June B. Bressler And David Rosen Will Be Married; Vassar Alumna Fiancee of Metropolitan News Co. Treasurer's Son | True | Special to The .Jew York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/missouri-ties-ucla-1414-with-two-long-kick-returns-in-last-period.html | Missouri Ties U.C.L.A., 14-14, With Two Long Kick Returns in Last Period; THORPE, ROLAND RUN FOR SCORES Stars Return a Kickoff and Punt for 79 and 65 Yards, Respectively, in Rally | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eight-young-women-are-presented-at-tuxedo-autumn-ball-green-tent-is.html | Eight Young Women Are Presented at Tuxedo Autumn Ball; Green Tent Is Set Up by Lakeside -- 100 Girls Attend Fete | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/an-angel-for-the-biennale.html | An Angel for the Biennale | True | By Grace Glueck | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jules-brody-to-wed-adele-nussbacher.html | Jules Brody to Wed Adele Nussbacher | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-to-retarded-called-key-need-expert-asks-greater-stress-on-staff.html | AID TO RETARDED CALLED KEY NEED; Expert Asks Greater Stress on Staff Than Buildings | True | By Gene Currivan | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/musicians-fund-to-be-assisted-by-4-concerts-subscribers-will-hear.html | Musicians Fund To Be Assisted By 4 Concerts; Subscribers Will Hear Moscow Philharmonic at Carnegie Hall | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alumnae-of-trinity-to-attend-the-ballet.html | Alumnae of Trinity To Attend the Ballet | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/costs-mount-on-new-opera-house-in-sydney-project-is-estimated-at.html | Costs Mount on New Opera House in Sydney; Project Is Estimated at $55.3 Million -- '69 Target Date | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/manchuria-paces-red-china-effort-truck-output-of-changhun-plant.html | MANCHURIA PACES RED CHINA EFFORT; Truck Output of Changhun Plant Modest but Steady | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/beame-urges-us-to-use-tax-funds-for-local-relief-mayoral-candidate.html | BEAME URGES U.S. TO USE TAX FUNDS FOR LOCAL RELIEF; Mayoral Candidate Asks That Levies Be Maintained and Grants Increased | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/5th-benefit-caravan-to-aid-mills-college.html | 5th Benefit Caravan to Aid Mills College | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vfw-chief-threatens-to-arrest-card-burner.html | V.F.W. Chief Threatens To Arrest Card Burner | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/celtics-overcome-royals-102-to-98-33-for-sam-jones.html | Celtics Overcome Royals, 102 to 98; 33 for Sam Jones | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/records-are-shattered-as-optimism-increases-autos-steel-vietnam-are.html | Records Are Shattered As Optimism Increases; Autos, Steel, Vietnam Are Question Marks as Economy Gains | True | By Robert Frost | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trinity-tops-colby-206.html | Trinity Tops Colby, 20-6 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-atom-test-detected-in-us-new-station-in-montana-records.html | SOVIET ATOM TEST DETECTED IN U.S.; New Station in Montana Records Underground Blast | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plot-in-indonesia-hurts-egyptian-reds.html | Plot in Indonesia Hurts Egyptian Reds | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/big-rise-is-forecast-for-frozen-foods.html | Big Rise Is Forecast For Frozen Foods | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dominican-town-is-jewish-colony-thriving-food-industry-has-been.html | DOMINICAN TOWN IS JEWISH COLONY; Thriving Food Industry Has Been Built by Refugees | True | By Paul Hofmann | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/3ohn-marshall-to-wed-miss-virginia-corbett.html | John Marshall to Wed Miss-Virginia Corbett | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alaskan-group-in-finland.html | Alaskan Group in Finland | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/peter-h-solomon-jr-to-wed-susan-gross.html | Peter H. Solomon Jr. To Wed Susan Gross | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gala-at-waldorf-being-prepared-for-post-time-the-april-in-paris.html | Gala at Waldorf Being Prepared For Post Time; The April in Paris Ball on Oct. 29 Will Have Racing as Theme | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/76ers-trounce-bullets.html | 76ers Trounce Bullets | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/city-college-names-ahearn-its-chief-business-officer.html | City College Names Ahearn Its Chief Business Officer | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bonnie-brae-unit-lists-a-luncheon-for-anniversary-auxiliary-of-boys.html | Bonnie Brae Unit Lists a Luncheon For Anniversary; Auxiliary of Boys Farm in Jersey Will Mark 10 Years Oct. 25 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nobel-winner-complains-of-working-conditions.html | Nobel Winner Complains Of Working Conditions | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-spectacular-essay-in-romanticism.html | A Spectacular Essay In Romanticism | True | By Howard Klein | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/middle-defense-holds-navy-120-victor-over-pittsburgh.html | Middle Defense Holds; NAVY 12-0 VICTOR OVER PITTSBURGH | True | By Lincoln A. Werden | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plainfield-league-sale-set.html | Plainfield League Sale Set | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marchers-heckled-here-eggs-and-a-can-of-paint-are-thrown-10000.html | Marchers Heckled Here -- Eggs and a Can of Paint Are Thrown; 10,000 Marchers Protest War In Vietnam in 5th Ave. Parade | True | By William Borders | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mrs-wagners-role-a-silent-substitute.html | MRS. WAGNER'S ROLE: A SILENT SUBSTITUTE | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bethany-crushes-thiel.html | Bethany Crushes Thiel | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ywca-plans-its-annual-fete-at-the-waldorf-1000-are-expected-at.html | Y.W.C.A. Plans Its Annual Fete At the Waldorf; 1,000 Are Expected at Luncheon Wednesday -- Aides Named | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/executive-is-appointed-by-jewish-seminary.html | Executive Is Appointed By Jewish Seminary | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sports-of-the-times-flaws-in-the-script.html | Sports Of The Times; Flaws in the Script | True | By Arthur Daley | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/crisis-baffling-common-market-it-will-survive-all-say-but-how-is.html | CRISIS BAFFLING COMMON MARKET; It Will Survive, All Say, but 'How' Is Query | True | By Edward Cowan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-business-insurance-in-chicago-sky-scrapers-erected-by-industry.html | U.S. Business: Insurance in Chicago; Sky-scrapers Erected by Industry | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-sarah-kern-oriesiner-affianced-fo-h-peter-findlay.html | Miss Sarah Kern Oriesiner Affianced fo H. Peter Findlay | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cummings-on-love-and-hatred-love-and-hatred.html | cummings on Love and Hatred; Love and Hatred | True | By Thomas Lask | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/van-loan-boltuch.html | Van Loan -- Boltuch | True | Special to . he ?;ew York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ohio-wesleyan-beats-tufts-on-3-scores-by-vorpe-3210.html | Ohio Wesleyan Beats Tufts On 3 Scores by Vorpe, 32-10 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-elizabeth-ruth-peale-is-married-ministers-daughter-wed-to-john.html | Miss Elizabeth Ruth Peale Is Married; Minister's Daughter Wed to John Allen of Reader's Digest | True | Spec[.] to The New York Time | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/2-new-alliances-in-place-of-nato-urged-in-france-one-would-align.html | 2 NEW ALLIANCES IN PLACE OF NATO URGED IN FRANCE; One Would Align the Present Members Loosely -- Other Is Limited to Europe | True | By Henry Tanner | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/witco-opens-plant-abroad.html | Witco Opens Plant Abroad | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tory-chief-jeers-at-wilson-regime-unaccustomed-vitriol-stirs-life.html | TORY CHIEF JEERS AT WILSON REGIME; Unaccustomed Vitriol Stirs Life Into Party Session | True | By Anthony Lewis | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-bail-eased-63-racial-crisis-book-says-robert-kennedy-won.html | UNION BAIL EASED '63 RACIAL CRISIS; Book Says Robert Kennedy Won Labor Chiefs' Aid | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-k-addis-betrothed.html | Mary K. Addis Betrothed | True | Special to The New York Timel | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/thorberntssoncook.html | ThorberntssonCook | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/boulez-has-many-facets.html | Boulez Has Many Facets | True | By Peter Heyworth | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/clifford-chase.html | Clifford -- Chase | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/67yearold-library-sold-to-car-dealer-for-7400.html | 67-Year-Old Library Sold To Car Dealer for $7,400 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/negro-gains-vex-coast-mexicans-rising-aid-after-los-angeles-riots.html | NEGRO GAINS VEX COAST MEXICANS; Rising Aid After Los Angeles Riots Stirs Resentment | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cortland-beats-post-4260.html | Cortland Beats Post, 42-60 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oil-taxes-said-to-equal-those-for-all-industry-.html | Oil Taxes Said to Equal Those for All Industry | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kennedy-airport-to-get-expanded-cargo-center.html | Kennedy Airport to Get Expanded Cargo Center | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/camera-notes.html | Camera Notes | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/customs-receipts-pass-80-million-previous-record-for-port-was.html | CUSTOMS RECEIPTS PASS $80 MILLION; Previous Record for Port Was $77,663,148 in March | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-karen-forsted-to-wed-in-summer.html | Miss Karen Forsted To Wed in Summer | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alabama-nears-succession-vote-decision-on-wallace-future-may-be.html | ALABAMA NEARS SUCCESSION VOTE; Decision on Wallace Future May Be Made Today | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hoboken-beaten-by-white-plains-hill-scores-2-touchdowns-during-220.html | HOBOKEN BEATEN BY WHITE PLAINS; Hill Scores 2 Touchdowns During 22-0 Contest | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bruce-s-anderson-to-marry-elinor-ricker-in-november.html | Bruce S. Anderson to Marry Elinor Ricker in November | True | Special to The New York Timed | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/groups-in-coup-banned.html | Groups in Coup Banned | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/john-coburn-jr-abigail-lasbury-will-be-married-graduate-o-harvard.html | John Coburn Jr., Abigail Lasbury Will be Married; Graduate of Harvard to Wed Boston Student -- Bridal in March | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-mrs-paul-nettler.html | Son to Mrs. Paul Nettler | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-jasper-club-victor-by-2014-manhattan-holds-off-nyu-threat-in.html | NEW JASPER CLUB VICTOR BY 20-14; Manhattan Holds Off N.Y.U. Threat in Fourth Period -- 6,500 Cheer Game | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wesleyan-beats-worcester-tech-stowes-two-scores-pace-third-triumph.html | WESLEYAN BEATS WORCESTER TECH; Stowe's Two Scores Pace Third Triumph, 33-18 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/costello-tours-in-buckley-area-hes-rebuked-and-praised-in-queens-on.html | COSTELLO TOURS IN BUCKLEY AREA; He's Rebuked and Praised in Queens on Religious Issue | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-intimate-mendelssohn.html | The Intimate Mendelssohn | True | By Richard D. Freed | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/harriet-campbell-engaged-to-wed-robert-schickjr-chattanooga.html | Harriet Campbe!l Engaged to Wed Robert Schick Jr.; Chattanooga Debutante of 1963 Is the Fiancee ou Wharton Student | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gods-thrones-peacocks-and-other-exotica.html | Gods, Thrones, Peacocks and Other Exotica | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/richard-reston-mary-jo-obrien-marry-in-capital-son-o-a-times-editor.html | Richard Reston, Mary Jo O'Brien Marry in Capital; Son of a Times Editor and Fellow Graduate of Wisconsin Wed | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/seasonal-discontents.html | Seasonal Discontents | True | By Jack Gould | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-son-to-the-david-s-pintos.html | i Son to the David S. Pintos | True | Special to The New York TimS | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/of-classic-grace.html | Of Classic Grace | True | By Theodore Strongin | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/population-units-will-be-assisted-by-an-art-tour-visits-to-homes.html | Population Units Will Be Assisted By an Art Tour; Visits to Homes Here to Aid Work of Planned Parenthood Groups | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-h-mcven-harold-colvinjr-will-be-married-graduate-ou-vassar-is.html | Helen H. McVeN, Harold ColvinJr. Will Be Married; Graduate ou Vassar Is Fiancee ou Travel Agency Head | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/2000-march-in-rome.html | 2,000 March in Rome | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/albee-attacked.html | ALBEE ATTACKED | True | DR. ROSETTE C. LAMONT | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oklahoma-scores-over-kansas-217-cagle-stars-for-sooners-in-his.html | OKLAHOMA SCORES OVER KANSAS, 21-7; Cagle Stars for Sooners in His First Starting Role | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tshombe-pledges-parliament-fight-vows-allout-struggle-in-congo.html | TSHOMBE PLEDGES PARLIAMENT FIGHT; Vows All-Out Struggle in Congo -- Scores Kasavubu | True | By Joseph Lelyveld | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/petition-in-copenhagen.html | Petition in Copenhagen | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cigarette-sales-show-rebound-as-scare-over-health-wanes.html | Cigarette Sales Show Rebound As Scare Over Health Wanes | True | By Alexander R. Hammer | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cosse-fawwaz.html | Cosse -- Fawwaz | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/finger-lakes-twin-double-pays-21337-to-2-bettors.html | Finger Lakes Twin Double Pays $21,337 to 2 Bettors | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/la-salle-scores-60.html | La Salle Scores, 6-0 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/robert-thompson-us-communist-leader-diesi-former-chairman-of-party1.html | Robert Thompson, U.S. Communist Leader, Diesl; ' Former Chairman of Party I in the State Was 50 I Imprisoned . . . I After conviction on Smith Act Charges | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/un-gets-pakistani-charge-of-new-indian-violations.html | U.N. Gets Pakistani Charge Of New Indian Violations | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/balanchine-1975-and-beyond.html | Balanchine -- 1975 and Beyond | True | By Clive Barnes | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/high-uar-official-holds-broad-talks-with-de-gaulle.html | High U.A.R. Official Holds Broad Talks With de Gaulle | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/house-hearings-planned.html | House Hearings Planned | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/amherst-sets-back-rochester-by-326.html | AMHERST SETS BACK ROCHESTER BY 32-6 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-china-issue-looms-at-un.html | The China Issue Looms at U.N. | True | By Drew Middleton | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/adm-rufus-g-thayer.html | ADM. RUFUS G. THAYER | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hurricane-veering-from-bermuda.html | Hurricane Veering From Bermuda | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/josephine-lane-purdie-alumna-plans-marrjage-61-debutante-fiancee-ou.html | Josephine Lane, Purdl;e Alumna, Plans: Marr[;age; 61 Debutante Fiancee ou Bernard J. C. van der Hoev. en Jr., Physicist | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/teacher-corps-at-issue-in-education-measure.html | Teacher Corps at Issue In Education Measure | True | By Leonard Buder | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ellen-goldstone-affianced.html | Ellen Goldstone Affianced | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wood-field-and-stream-hunter-in-utah-finds-it-pays-to-dig-if-one.html | Wood, Field and Stream; Hunter in Utah Finds It Pays to 'Dig' if One Wants to Bag a Deer | True | By Oscar Godboutspecial To the New York Timesvernal, Utah | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/meresman-goldman.html | Meresman -- Goldman | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/5-are-attendants-of-karen-willits-at-her-nuptials-vassar-alumna.html | 5 Are Attendants Of Karen Willits At Her Nuptials; Vassar Alumna Bride of Jerome Zental in Glen Cove Church | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chrysler-steps-up-horsepower.html | Chrysler Steps Up Horsepower | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/december-nuptials-for-myrna-e-pope.html | December Nuptials For Myrna E. Pope | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oktoberfest-tent-folded-for-year-but-munichs-beer-drinkers-keep.html | OKTOBERFEST TENT FOLDED FOR YEAR; But Munich's Beer Drinkers Keep Their Steins Filled | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fluor-receives-plant-contract.html | Fluor Receives Plant Contract | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/menadier-farnham.html | Menadier -- Farnham | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fusco-sellitti.html | Fusco -- Sellitti | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/donald-vails-have-son-special-to-the-new-york-tlmc.html | Donald Vails Have Son Special to The New York Tlmc | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/state-labor-parley-to-hear-meany-javits-and-kennedy.html | State Labor Parley to Hear Meany, Javits and Kennedy | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-ankey-mccoy-wed-to-d-s-steeves.html | Miss Sankey McCoy ?Wed to D. S. Steeves | True | Special to The ,New York Ttms | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bates-victor-on-passes.html | Bates Victor on Passes | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/worlds-largest-ship-being-finished.html | World's Largest Ship Being Finished | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/st-lawrence-seaway-to-close-its-montreal-section-on-dec-3.html | St. Lawrence Seaway to Close Its Montreal Section on Dec. 3 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/morrissey-faces-a-close-decision-fbi-renews-its-inquiry-on-eve-of.html | MORRISSEY FACES A CLOSE DECISION; F.B.I. Renews Its Inquiry on Eve of Senate Vote | True | By Cabell Phillips | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/maine-captures-5th-in-row-246-beats-connecticut-to-clinch-tie-for.html | MAINE CAPTURES 5TH IN ROW, 24-6; Beats Connecticut to Clinch Tie for Yankee Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hartstone-katz.html | Hartstone -- Katz | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sides-at-panmunjom-in-accord.html | Sides at Panmunjom in Accord | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wholly-justified.html | WHOLLY JUSTIFIED" | True | KENN PENN | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bulldog-chosen-as-best-in-show-snowmans-double-scores-among-entry.html | BULLDOG CHOSEN AS BEST IN SHOW; Snowman's Double Scores Among Entry of 1,143 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vogt-rossuck.html | Vogt -- Rossuck | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/science-help-on-way-for-ailing-hearts.html | Science: Help on Way For Ailing Hearts | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/religion-vatican-reaches-a-consensus.html | Religion: Vatican Reaches a Consensus | True | By John Cogleyspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/terrorists-fail-venezuela-says-police-aide-asserts-threat-of-red.html | TERRORISTS FAIL, VENEZUELA SAYS; Police Aide Asserts Threat Of Red Revolt Is Over | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/godot-speaks.html | GODOT" SPEAKS | True | P. CORLEY | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/war-foes-expect-views-to-be-heeded.html | War Foes Expect Views to Be Heeded | True | By Walter Rugaber | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/columbia-trips-yale-217-for-first-victory-8-girl-cheerleaders-shout.html | Columbia Trips Yale, 21-7, for First Victory; 8 Girl Cheerleaders Shout in Vain for Elis to Hold 'Em COLUMBIA VICTOR OVER YALE, 21 TO 7 | True | By William N. Wallace | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marriage-planned-by-june-schwartz.html | Marriage Planned By June Schwartz | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/susan-spradlin-engaged.html | Susan Spradlin Engaged | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/april-deadline-for-senegal-dakar-is-racing-to-construct-a-new.html | APRIL DEADLINE FOR SENEGAL; Dakar Is Racing to Construct a New Tourist Plant in Time For Next Springs First World Festival of Negro Arts | True | By Phyllis Meras | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/field-goal-beats-idaho.html | Field Goal Beats Idaho | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/12-injured-in-derailment-of-chicagonew-york-train.html | 12 Injured in Derailment Of Chicago-New York Train | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/indians-drop-five-men.html | Indians Drop Five Men | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-world.html | THE WORLD | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dog-fanciers-club-will-hold-luncheon-here-on-wednesday.html | Dog Fanciers Club Will Hold Luncheon Here on Wednesday | True | By John Rendel | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/william-e-lang-and-amy-talcott-wed-in-suburbs-u-of-virginia.html | William E. Lang And Amy Talcott Wed in Suburbs; U. of Virginia Graduate Marries a Debutante ou '62, in Greenwich | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/elizabeth-adder-fiancee-ou-student.html | Elizabeth A[]elder Fiancee ou Student | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stop-slaughter-londoners-urge-protests-against-us-held-in-many.html | STOP SLAUGHTER,' LONDONERS URGE; Protests Against U.S. Held in Many Foreign Cities | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/taking-early-inventory.html | Taking Early Inventory | True | By Howard Taubman | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/violence-breaks-out-in-several-communities-pickets-arrested-vietnam.html | Violence Breaks Out in Several Communities -- Pickets Arrested; VIETNAM POLICY SPURS PROTESTS | True | By Douglas Robinson | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/micheline-oltramare-is-planning-nuptials.html | Micheline Oltramare Is Planning Nuptials | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rookie-patrolman-is-slain-in-jersey-patrolman-slain-on-jersey.html | Rookie Patrolman Is Slain in Jersey; PATROLMAN SLAIN ON JERSEY STREET | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/leonard-b-turovlin-.html | LEONARD B. TUROVLIN | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/washington-the-stupidity-of-intelligence.html | Washington: The Stupidity of Intelligence | True | By James Reston | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/usstyle-politics-is-highlight-of-jerusalems-mayoral-race-exaide-to.html | U.S.-Style Politics Is Highlight Of Jerusalem's Mayoral Race; Ex-Aide to Ben-Gurion Injects New Techniques, Including the Balanced Ticket | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/champagne-party-set-by-hadassah-chapter.html | Champagne Party Set By Hadassah Chapter | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-mrs-southworth.html | Son to Mrs. Southworth | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/john-dealy-to-marry-constance-a-fagan.html | John Dealy to Marry Constance A. Fagan | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/moravian-196-victor.html | Moravian 19-6 Victor | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/my-name-is-barbara.html | My Name Is Barbara | True | By Ezra Goodman | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/display-of-contemporary-art-shown-at-toledo-museum.html | Display of Contemporary Art Shown at Toledo Museum | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/robert-humphreys-dies-at-60-former-gop-publicity-man.html | Robert Humphreys Dies at 60; Former G.O.P. Publicity Man | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rabbi-denies-jews-cast-bloc-ballots.html | RABBI DENIES JEWS CAST BLOC BALLOTS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/samuel-altholz.html | SAMUEL ALTHOLZ | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-absurd-round-three.html | The Absurd: Round Three | True | GRIFFIN V. LITTEL | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/swedes-ask-negotiations.html | Swedes Ask Negotiations | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-j-pearson-engaged-to-wed-vincent-maio-jr-descendant-of-harvard.html | Mary J. Pearson Engaged to Wed Vincent Maio Jr.; Descendant of Harvard First President Will Be Bride in Spring | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/manhattan-victor-over-iona-harriers.html | MANHATTAN VICTOR OVER IONA HARRIERS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-gap-in-trade-with-west-biggest-since-war.html | Soviet Gap in Trade With West Biggest Since War | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hemoglobin-tied-to-heart-failure-an-abnormal-type-is-found-that.html | HEMOGLOBIN TIED TO HEART FAILURE; An Abnormal Type Is Found That Holds Back Oxygen | True | By John A. Osmundsenspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/2-aflcio-aides-leaving-high-posts.html | 2 A.F.L.-C.I.O. AIDES LEAVING HIGH POSTS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hearings-begin-tuesday.html | Hearings Begin Tuesday | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alla-breve-john-charles-thomas.html | Alla Breve; JOHN CHARLES THOMAS: | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/school-in-rumson-to-gain.html | School in Rumson to Gain! | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hatteras-yacht-concern-picks-parker-president.html | Hatteras Yacht Concern Picks Parker President | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/navy-officer-fiance-of-constance-bowen.html | Navy Officer Fiance Of Constance Bowen | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bridal-planned-by-nancy-kroll-w-r-barrett-jr-r961-debutante-fiancee.html | Bridal Planned By Nancy Kroll; W. R. Barrett Jr.; r961 Debutante Fiancee of Princeton Senior-September Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/interne-will-marry-carol-j-mersheimer.html | Interne Will Marry Carol J. Mersheimer | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/pennsylvania-court-backs-defendants-right-to-counsel-before.html | Pennsylvania Court Backs Defendants' Right to Counsel Before Sentencing | True | By Sidney E. Zion | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jersey-parley-to-consider-policecommunity-relations.html | Jersey Parley to Consider Police-Community Relations | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/end-of-the-fair-result-appraised.html | End of the Fair -Result Appraised | True | By Robert Alden | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/st-lawrence-tops-norwich-with-early-scores-14-to-0.html | St. Lawrence Tops Norwich With Early Scores, 14 to 0 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/man-plans-75th-vote.html | Man Plans 75th Vote | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gary-player-defeats-thomson-in-final-of-world-match-play-golf-in.html | Gary Player Defeats Thomson in Final of World Match Play Golf in England; EIGHT BIRDIES SHOT BY SOUTH AFRICAN | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/anne-mahaffeys-bridal.html | Anne Mahaffey's Bridal | True | Special to Th New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kathleen-garson-wed-to-bruce-d-kennard.html | Kathleen Garson Wed To Bruce D. Kennard | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sukarno-renews-appeal-for-calm-indonesians-speech-is-first-in.html | SUKARNO RENEWS APPEAL FOR CALM; Indonesian's Speech Is First in Public Since Coup | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vatican-council-hears-plea-in-latin-play-golf.html | Vatican Council Hears Plea in Latin: Play Golf' | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/belleville-2520-victor.html | Belleville 25-20 Victor | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/utah-state-wins-5421.html | Utah State Wins, 54-21 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/taft-beats-wilbraham.html | Taft Beats Wilbraham | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eleanor-k-barrett-bride-in-baltimore.html | Eleanor K. Barrett Bride in Baltimore | True | Special to Tile New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wba-head-says-patterson-and-clay-give-assurances.html | W.B.A. Head Says Patterson And Clay Give Assurances | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/madeline-hayes-to-marry-t.html | Madeline. Hayes to Mar'ry t | True | Special to Tr'Ie .,;e?,' York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/antiques-sale-in-leonia.html | Antiques Sale in Leonia | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/role-of-tanzania-alarms-africans-intrigues-of-exile-groups-cause.html | ROLE OF TANZANIA ALARMS AFRICANS; Intrigues of Exile Groups Cause Wide Mistrust | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stotler-paces-westfield.html | Stotler Paces Westfield | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rutgers-dispute-looms-as-central-issue-in-jersey.html | Rutgers Dispute Looms as Central Issue in Jersey | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/city-rights-chief-notes-progress-but-brown-is-still-seeking.html | CITY RIGHTS CHIEF NOTES PROGRESS; But Brown Is Still Seeking 'Blueprint' for Agency | True | By Morris Kaplan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/personality-recipe-for-spending-75-million-morris-karp-tells-how-he.html | Personality: Recipe for Spending $75 Million; Morris Karp Tells How He Acquired Schine Interests | True | By Francis X. Clines | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/drab-fraenkel-ofhbbrewu-die-mathematician74was-also-active-in.html | DR.A.H. FRAENKEL OF HBBREWU. DIES; Mathematician,74,Was Also Active in Israeli Politics | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-opera-old-opera-symphony-and-acoustics.html | New Opera, Old Opera, Symphony and Acoustics | True | By Harold C. Schonberg | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ithaca-stays-undefeated-routing-susquehanna-346.html | Ithaca Stays Undefeated, Routing Susquehanna, 34-6 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lawrence-pucci-exhead-of-custom-tailors-group.html | Lawrence Pucci, Ex-Head Of Custom Tailors Group | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/library-to-offer-book-series-on-tv.html | LIBRARY TO OFFER BOOK SERIES ON TV | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bronxville-wins-18th-in-row.html | Bronxville Wins 18th in Row | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/susan-ryan-is-bride-i-of-louis-j-di-muroi.html | Susan Ryan Is Bride I Of Louis J. Di Muroi | True | jpeed tee Ne-Y-ooTk mem I | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/beverley-haynes-and-lawyer-set-december-bridal-nursing-school.html | Beverley Haynes And Lawyer Set December Bridal; Nursing School Alumna and William Stanfield Johnson Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-dorp-and-curtis-register-victories-in-psal-festival-contests.html | New Dorp and Curtis Register Victories in P.S.A.L. Festival Contests; FLUSHING SUFFERS A 22-TO-0 SETBACK Curtis Tops Far Rockaway, 16-8, on Blocked Punt in Final Two Minutes | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/li-settlement-and-hospital-to-gain-from-flower-show.html | L.I. Settlement and Hospital To Gain From Flower Show | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dickinson-wins-357.html | Dickinson Wins, 35-7 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/steel-price-step-a-3prong-attack-moves-are-aimed-at-raising.html | STEEL PRICE STEP A 3-PRONG ATTACK; Moves Are Aimed at Raising Revenues and Capturing More of Can Market STEEL PRICE STEP A 3-PRONG ATTACK | True | By Robert A. Wright | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/expremier-tshombe.html | Ex-Premier Tshombe | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ship-policy-study-stirs-discord-labor-leaders-find-federal.html | Ship Policy Study Stirs Discord; Labor Leaders Find Federal Proposals Endanger Industry But Some Executives Favor an Overhaul of Maritime Law | True | BY George Home | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/education-activism-on-campus.html | Education: Activism on Campus | True | By Fred M. Hechinger | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cheshire-2117-victor.html | Cheshire 21-17 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-is-bolstering-unions-in-vietnam.html | U.S. IS BOLSTERING UNIONS IN VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/deep-in-jerseys-southwest-corner.html | DEEP IN JERSEYS SOUTHWEST CORNER | True | By Robert Scott Milne | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mele-accepts-2year-twins-pact-salary-is-reported-to-be-47000-a.html | Mele Accepts 2-Year Twins' Pact; Salary Is Reported to Be $47,000, a Raise of $10,000 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jersey-judge-fiance-oi-mrs-fay-sheldon.html | Jersey Judge Fiance Oi Mrs. Fay Sheldon | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/big-issues-absent-in-canadian-race-candidates-seek-consensus.html | BIG ISSUES ABSENT IN CANADIAN RACE; Candidates Seek Consensus - Bribery Laid to Liberals | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fete-at-the-pierre-to-aid-10-charities.html | Fete at the Pierre To Aid 10 Charities | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/winter-may-hurt-boston-bus-plan-operators-of-voluntary-runs-for.html | WINTER MAY HURT BOSTON BUS PLAN; Operators of Voluntary Runs for Negroes Fear Weather | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/iaice-van-horen-is-wed-to-william-d-stump.html | iAlice Van Horen Is Wed To William D. Stump[ | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/temple-vanquishes-lafayette-by-2712.html | TEMPLE VANQUISHES LAFAYETTE BY 27-12 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bea-asks-caution-in-celibacy-stand-he-is-wary-of-overlooking-role.html | BEA ASKS CAUTION IN CELIBACY STAND; He Is Wary of Overlooking Role of Eastern Priests | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/yetta-franklin.html | YETTA FRANKLIN | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alabama-aide-accuses-wallace-of-contributing-to-klan-success.html | Alabama Aide Accuses Wallace Of Contributing to Klan Success | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/barbara-shalita-engaged-to-wed-john-samuelson-nyubusiness-student.html | Barbara Shalita Engaged. to Wed John Samuelson; N.Y.U.Business Student Is Betrothed to U. of Vermont Graduate | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-industrial-output-up.html | Soviet Industrial Output Up | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/balis-beauty-and-uncertain-comfort.html | BALI'S BEAUTY AND UNCERTAIN COMFORT | True | By Neil Sheehan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/republicans-hope-for-nov-2-upsets-liberal-candidates-seeking-to.html | REPUBLICANS HOPE FOR NOV. 2 UPSETS; Liberal Candidates Seeking to Reverse Trend of '64 | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/use-turns-back-stanford-14-o-0-garrett-gains-205-yards-and-scores.html | U.S.C. TURNS BACK STANFORD, 14 TO 0; Garrett Gains 205 Yards and Scores on 76-Yard Run | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-county-welfare-total.html | Union County Welfare Total | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bosch-plays-key-dominican-role.html | Bosch Plays Key Dominican Role | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/students-support-us-vietnam-line-but-group-from-63-schools-differs.html | STUDENTS SUPPORT U.S. VIETNAM LINE; But Group From 63 Schools Differs About Protesters | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/smith-club-sets-rummage.html | Smith Club Sets Rummage | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arleen-tangne-married.html | Arleen Tangne Married | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lakers-defeat-warriors-on-surge-by-west-122115.html | Lakers Defeat Warriors On Surge by West, 122-115 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-donnelly-plans-november-wedding.html | Miss Donnelly Plans November Wedding | True | Special to The New York Time..m { | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marion-a-very-fitch-o-peace-corps-wed.html | [Marion A very Fitch O[ Peace Corps Wed | True | SPECIAL TO THE NEW YORK TIMES | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/danish-pavilion-is-bought-for-a-market-in-westport.html | Danish Pavilion Is Bought For a Market in Westport | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-dorothy-roche-married-in-london.html | Miss Dorothy Roche Married in London | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jean-mcdaniel-engaged.html | Jean McDaniel Engaged | True | Social to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jets-and-raiders-play-a-2424-tie-cornell-holds-harvard-to-33.html | JETS AND RAIDERS PLAY A 24-24 TIE; Cornell Holds Harvard to 3-3 Deadlock at Ithaca | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/baxters-team-is-tied-in-golf-caught-by-brownstone-at-210-in-mixed.html | BAXTER'S TEAM IS TIED IN GOLF; Caught by Brown-Stone at 210 in Mixed Tourney | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kaiser-adds-big-plant-to-process-can-aluminum.html | Kaiser Adds Big Plant To Process Can Aluminum | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/auburn-defeated-by-georgia-tech-king-paces-2314-victory-hitting-on.html | AUBURN DEFEATED BY GEORGIA TECH; King Paces 23-14 Victory, Hitting on 13 Passes | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kwiat-britz.html | Kwiat -- Britz | True | Skcial to Th New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/economist-leaving-amherst.html | Economist Leaving Amherst | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rolf-f-barth-towed-christine-ferb-uson.html | Rolf F. Barth towed Christine Ferb uson | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/four-world-records-set-in-outboard-racing-meet.html | Four World Records Set In Outboard Racing Meet | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/johnson-will-veto-federal-wage-rise-above-guidelines.html | Johnson Will Veto Federal Wage Rise Above Guidelines | True | By Eileen Shanahan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/carolina-campus-is-facing-censure-accreditation-may-be-lost-because.html | CAROLINA CAMPUS IS FACING CENSURE; Accreditation May Be Lost Because of Speaker Ban | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/knicks-triumph-in-nba-opener-barnett-gets-27-points-as-pistons-bow.html | KNICKS TRIUMPH IN N.B.A. OPENER; Barnett Gets 27 Points as Pistons Bow, 111-103, in Contest at Garden | True | By Deane McGowen | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vietcong-force-crushed-in-trap-by-saigon-troops-guerrillas-toll-is.html | VIETCONG FORCE CRUSHED IN TRAP BY SAIGON TROOPS; Guerrillas' Toll Is Put at 28 After Ambush -- Two U.S. Jets Downed in North | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gamoudi-takes-5000-in-mexico-beaten-clarke-mills-find-high-altitude.html | GAMOUDI TAKES 5,000 IN MEXICO; Beaten Clarke, Mills Find High Altitude a Handicap | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ukrainian-demoted-in-1963-by-khrushchev-reinstated.html | Ukrainian Demoted in 1963 By Khrushchev Reinstated | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arnold-caps-58yard-drive-with-scoring-run-of-5-yards-6000-see.html | Arnold Caps 58-Yard Drive With Scoring Run of 5 Yards -- 6,000 See 16-Game Mountie Winning Streak Halted | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/penn-acs-crew-upsets-harvard-senior-four-with-coxswain-wins-on.html | PENN A.C.'S CREW UPSETS HARVARD; Senior Four With Coxswain Wins on Charles River | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/giants-to-face-eagles-in-opener-of-home-football-season-at-stadium.html | Giants to Face Eagles in Opener of Home Football Season at Stadium Today; CROWD OF 63,000 TO WITNESS GAME | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/j-s-tucker-jr-to-wed-miss-patricia-bernuth.html | j. s. Tucker Jr. to Wed Miss Patricia Bernuth | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hofstra-breaks-open-game-in-fourth-quarter-and-beats-kings-point.html | Hofstra Breaks Open Game in Fourth Quarter and Beats Kings Point, 35-13; FLYING DUTCHMEN ARE LED BY GAULT | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/liuzzo-case-gets-new-prosecutor-alabamas-attorney-general-replacing.html | LIUZZO CASE GETS NEW PROSECUTOR; Alabama's Attorney General Replacing Local Solicitor in 2d Murder Trial LIUZZO CASE GETS NEW PROSECUTOR | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/traffic-jams-plague-marseilles-as-tunnel-is-built-at-old-port.html | Traffic Jams Plague Marseilles As Tunnel Is Built at Old Port | True | By Henry Kamm | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/reserve-paces-west-chester.html | Reserve Paces West Chester | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/springfield-wins-1614.html | Springfield Wins, 16-14 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sally-j-noecker-engaged-to-wed-james-e-hinkle-graduate-of-georgia.html | Sally J. Noecker Engaged to Wed James E. Hinkle; Graduate of Georgia Is Fiancee of Jefferson Medical Student | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/maryland-in-grip-of-a-court-crisis-juries-are-disbanded-after.html | MARYLAND IN GRIP OF A COURT CRISIS; Juries Are Disbanded After Ruling Bars Deity Oath | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-brackett-1959-debutante-is-future-bride-wellesley-alumna-and.html | Helen Brackett, 1959 Debutante, Is Future Bride; Wellesley Alumna and Arthur J. Barsky 3d Planning Marriage | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/keaton-still-making-the-scene.html | Keaton: Still Making the Scene | True | By Rex Reed | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/diana-van-dyke-lord-married-to-scott-adam.html | Diana Van Dyke Lord Married to Scott Adam | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/period-furniture-to-be-auctioned-art-works-and-other-items-also.html | PERIOD FURNITURE TO BE AUCTIONED; Art Works and Other Items Also Scheduled for Sale | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/military-presses-big-jet-program-lockheed-gets-contract-for-plane.html | MILITARY PRESSES BIG JET PROGRAM; Lockheed Gets Contract For Plane to Carry 700 Men | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cabot-awards-fete-slated-thursday.html | CABOT AWARDS FETE SLATED THURSDAY | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-34--no-title.html | Article 34 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dr-stephen-patt-and-carol-prins-will-be-married-resident-in.html | Dr. Stephen Patt And Carol Prins Will Be Married; Resident in Psychiatry Is Fiance of a Former Barnard Student | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wirtz-hails-job-increase-and-laborindustry-peace.html | Wirtz Hails Job Increase And Labor-Industry Peace | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/party-for-turkishenvoy.html | Party for Turkish'Envoy | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/illinois-settling-problems.html | Illinois Settling Problems | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/autumns-allure-in-europe-hotel-prices-abroad-tumble-along-with-the.html | AUTUMN'S ALLURE IN EUROPE; Hotel Prices Abroad Tumble Along With the Leaves From the Thames Across the Alps to the Danube | True | By Daniel M. Madden | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tinkering-with-the-atmosphere.html | Tinkering With the Atmosphere | True | GEORGE H.T. KIMBLE | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/detroit-looks-to-another-big-year.html | Detroit Looks to Another Big Year | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/homeowners-find-chain-saws-useful.html | Homeowners Find Chain Saws Useful | True | By Bernard Gladstone | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rhodesia-weighs-economic-risk-in-pressing-for-independence.html | Rhodesia Weighs Economic Risk In Pressing for Independence | True | By Lawrence Fellows | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gleason-dockers-chief-on-vietnam-port-study.html | Gleason, Dockers' Chief, On Vietnam Port Study | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/economy-booming-will-it-continue.html | Economy Booming -- Will It Continue? | True | By Edwin L. Dale, Jr.special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-potter-fiancee-of-walter-b-sane.html | Miss Potter Fiance Of Walter B. Sane | True | Special to TI New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gemini-will-get-buck-rogers-gear-trips-outside-the-spacecraft-are.html | GEMINI WILL GET BUCK ROGERS GEAR; Trips Outside the Spacecraft Are Due on 5 Flights | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/north-shore-victor.html | North Shore Victor | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mccann-evangelist.html | McCann -- Evangelist | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/display-of-manuscripts-and-art-from-austria-to-open-in-dallas.html | Display of Manuscripts and Art From Austria to Open in Dallas | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/milwaukee-priests-to-disobey-bishop-and-help-boy-cott.html | Milwaukee Priests To Disobey Bishop And Help Boycott | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/strategy-via-teletype.html | Strategy Via Teletype | True | By Al Horowitz | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/great-credit-first-in-freehold-finale.html | GREAT CREDIT FIRST IN FREEHOLD FINALE | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/observer-fable-for-weekend-widows.html | Observer: Fable For Weekend Widows | True | By Russell Baker | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-cusimano-is-wed-to-dr-j-a-san-filippo.html | Miss Cusimano Is Wed To Dr. J. A. San Filippo | True | Special to The New York Times ] | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tribe-in-battle-for-fishing-rights.html | Tribe in Battle for Fishing Rights | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/how-to-travel-with-a-young-lady-how-to-travel-with-a-young-lady.html | HOW TO TRAVEL WITH A YOUNG LADY; HOW TO TRAVEL WITH A YOUNG LADY | True | By Joseph H. Letourneau | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/east-side-upset.html | East Side Upset | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-city-without-people.html | A City Without People | True | By Jacob Deschin | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/shuffled-along-to-1-million.html | Shuffled Along to $1 Million | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/that-couch-again.html | THAT COUCH AGAIN | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/pentagon-says-us-is-dropping-plan-for-a-nato-nuclear-fleet-us-is.html | Pentagon Says U.S. Is Dropping Plan for a NATO Nuclear Fleet; U.S. IS DROPPING ATOM-FLEET PLAN | True | By Jack Raymond | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/jersey-city-to-increase-water-supply.html | Jersey City to Increase Water Supply | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/port-washington-beats-glen-cove-johnson-scores-twice-once-on-a.html | PORT WASHINGTON BEATS GLEN COVE; Johnson Scores Twice, Once on a 78-Yard Run | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/goodyear-australian-plant.html | Goodyear Australian Plant | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/critics-aid-asked-by-school-system-donovan-acts-to-improve-teacher.html | CRITICS AID ASKED BY SCHOOL SYSTEM; Donovan Acts to Improve Teacher Placement | True | By Leonard Buder | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wider-deficit-seen-in-tourist-spending-here-and-abroad-supply-of.html | Wider Deficit Seen In Tourist Spending Here and Abroad; SUPPLY OF MONEY TAKES SHARP RISE | True | By Gerd Wilcke | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/clay-d-deering-engaged-to-wed-graduate-ou-yale-dot-w-be-bride-o.html | Clay D. Deering Engaged to Wed Graduate ou Yale; doT .w. Be Bride o[ Joseph R. Dilworth Jr. in June | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/paul-reichs-havenchild.html | Paul Reichs HaveNChild | True | Specil to The If/ew York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rubinstein-plus-four.html | Rubinstein Plus Four | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/campaign-heated-in-westchester-gop-charges-democrats-would-waste.html | CAMPAIGN HEATED IN WESTCHESTER; G.O.P. Charges Democrats Would Waste Millions | True | By Merrill Folsom | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/law-controversy-over-morrissey.html | Law; Controversy Over Morrissey | True | By Fred P. Graham | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/journal-in-soviet-parodies-izvestia-defense-of-liberal-writers.html | JOURNAL IN SOVIET PARODIES IZVESTIA; Defense of Liberal Writers Fails to Amuse Authorities | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/massachusetts-wins-300.html | Massachusetts Wins, 30-0 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/thursday-is-the-day-thursday-is-the-day.html | Thursday Is the Day; Thursday Is the Day | True | By Lewis Funke | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trial-of-10-opposition-leaders-is-opened-in-western-nigeria.html | Trial of 10 Opposition Leaders Is Opened in Western Nigeria | True | By Lloyd Garrisonspecial to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/illness-and-cure.html | ILLNESS AND CURE | True | RICHARD BARR | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trouble-in-lakewood.html | Trouble in Lakewood | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-jill-herman-betrothed-.html | I Jill Herman Betrothed ! | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/moccasin-takes-keeneland-race-star-2yearold-filly-wins-stakes-by-15.html | MOCCASIN TAKES KEENELAND RACE; Star 2-Year-Old Filly Wins Stakes by 15 Lengths | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/suzl-brandt-fiancee-of-howara-n-scott.html | Suzl Brandt Fiancee Of Howara N. Scott | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-theologians-see-christianity-without-god.html | ' New' Theologians See Christianity Without God | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sato-reaffirms-vietnam-stand.html | Sato Reaffirms Vietnam Stand | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/reassessment-urged-of-policy-for-india.html | Reassessment Urged of Policy for India | True | CHARLES H. HEIMSATH | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/joint-religious-unit-hails-vatican-councils-position.html | Joint Religious Unit Hails Vatican Council's Position | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-little-luck-ie-a-winner-ends-a-long-streak-for-phalen.html | A Little Luck (i.e., a Winner) Ends a Long Streak for Phalen | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eisenhower-on-his-75th.html | Eisenhower on His 75th | True | By Felix Belairspecial to the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plant-in-poland-tries-new-ideas-reform-breaks-pattern-of-strict.html | PLANT IN POLAND TRIES NEW IDEAS; Reform Breaks Pattern of Strict Central Control | True | By David Halberstamspecial to the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nancy-kathryn-bleakley-wed-to-ens-james-orourke-jr.html | Nancy Kathryn Bleakley Wed To Ens. James O'Rourke Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/late-princeton-rally-routs-rutgers-in-soccer-7-to-1.html | Late Princeton Rally Routs Rutgers in Soccer, 7 to 1 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/more-violent-storms-foreseen.html | More Violent Storms Foreseen | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/40foot-ocean-race-sloop-launched-onisland-fin-keeler-design-is.html | 40-Foot Ocean Race Sloop Launched on-Island; Fin Keeler Design Is First of Its Size on East Coast | True | By Byron Porterfieldspecial to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alternateside-parking-rule-suspended-for-2-holidays.html | Alternate-Side Parking Rule Suspended for 2 Holidays | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/janet-f-wiener-bride-of-george-b-trinkaus.html | Janet F. Wiener Bride Of George B. Trinkaus | True | Special tc The hfew York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/where-the-auction-is.html | Where the Auction Is | True | By Herbert C. Bardes | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hello-dolly-in-okinawa.html | Hello, Dolly!' in Okinawa | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/apartments-go-down-to-the-sea-in-new-jersey-boating-is-available-in.html | Apartments Go Down to the Sea in New Jersey; Boating Is Available in 'Front Lawn' at Marina Gardens | True | By William Robbins | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-mrs-edmunds.html | Son to Mrs. Edmunds | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/8achsSchrank.html | 8achsSchrank | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/suffield-beats-kent.html | Suffield Beats Kent | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soumialot-death-disproved.html | Soumialot 'Death' Disproved | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nebraska-triumphs-410.html | Nebraska Triumphs, 41-0 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/shes-good-to-look-at-too.html | . . . She's Good To Look at, Too | True | By Dan Sullivan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/corporates-near-lows-bond-y-ields-are-termed-attractive.html | Corporates Near Lows; Bond Yields Are Termed Attractive | True | By John H. Allan | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fall-colors-reach-peak-along-hudson.html | FALL COLORS REACH PEAK ALONG HUDSON | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/downtoearth-topic.html | Down-To-Earth Topic | True | By Kenneth Meyer | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/humphrey-to-speak-nov-16.html | Humphrey to Speak Nov. 16 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/giardello-21-underdog-for-championship-bout-tiger-choice-to-win.html | Giardello 2-1 Underdog for Championship Bout; Tiger Choice to Win Back Middleweight Crown Thursday | True | By Robert Lipsyte | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gregdun-6540-captures-bay-meadows-stakes-race.html | Gregdun, $65.40, Captures Bay Meadows Stakes Race | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arkansas-scores-over-texas-2724-brittenum-touchdowns-with-92-seconds.html | ARKANSAS SCORES OVER TEXAS, 27-24; Brittenum Touchdown With 92 Seconds Left Puts Winning Streak at 17 Arkansas Beats Texas, 27-24, Scoring With 92 Seconds Left | True | By United Press International | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/rights-blocs-fear-easing-of-enforcement-by-us-rights-blocs-fear.html | Rights Blocs Fear Easing Of Enforcement by U.S.; Rights Blocs Fear Easing of Enforcement by U.S. | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/williams-routs-bowdoin-42-to-13-ephmens-long-drives-led-by-cannons.html | WILLIAMS ROUTS BOWDOIN, 42 TO 13; Ephmen's Long Drives Led by Cannon's Passing | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mrs-helen-biddle-rewed.html | Mrs. Helen Biddle Rewed | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/foreign-affairs-the-coexistence-bazaar.html | Foreign Affairs: The Coexistence Bazaar | True | By C.l. Sulzberger | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chieftain-victor-in-25000-laurel-late-rally-tops-marlin-bay.html | CHIEFTAIN VICTOR IN $25,000 LAUREL; Late Rally Tops Marlin Bay -- Lewisburg Is Third | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/advertising-art-is-popular-business-ploy-mead-corp-sponsor-of-an.html | Advertising Art Is Popular Business Ploy; Mead Corp. Sponsor of an Exhibition and Tour | True | By Walter Carlson | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-case-of-the-scholarly-spy.html | The Case of the Scholarly 'Spy' | True | By Joanne Stang | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/st-josephs-beaten-by-st-peters-prep.html | ST. JOSEPH'S BEATEN BY ST. PETER'S PREP | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/canada-planning-us-water-talks-pearson-says-export-can-be-important.html | CANADA PLANNING U.S. WATER TALKS; Pearson Says Export Can Be Important as Wheat | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/pamela-dodes-fiancee-of-eric-d-felderman.html | Pamela Dodes Fiancee Of Eric D. Felderman | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chance-for-sweet-revenge-is-tempered-by-a-justice.html | Chance for Sweet Revenge Is Tempered by a Justice | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/air-force-rally-ties-oregon-1818-falcons-falter-then-late-drive.html | AIR FORCE RALLY TIES OREGON, 18-18; Falcons Falter, Then Late Drive Prevents 5th Loss | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ens-b-craig-phillips-to-wed-miss-coquillon.html | Ens. B. Craig Phillips To Wed Miss Coquillon | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/penny-lewis-engaged.html | Penny Lewis Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/delaware-defeats-villanova-by-2421.html | DELAWARE DEFEATS VILLANOVA BY 24-21 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/repairs-to-close-part-of-west-side-highway.html | Repairs to Close Part Of West Side Highway | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/central-islip-extends-streak.html | Central Islip Extends Streak | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/curb-on-abuses-of-public-power.html | Curb on Abuses of Public Power | True | VICTOR S. GETTNER | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/juries-selected-for-book-prizes-5-panels-to-pick-winners-of-9.html | JURIES SELECTED FOR BOOK PRIZES; 5 Panels to Pick Winners of National Book Awards | True | By Harry Gilroy | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/1960-soviet-rocket-disaster-reported.html | 1960 Soviet Rocket Disaster Reported | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/haverford-eleven-posts-first-victory-since-1963.html | Haverford Eleven Posts First Victory Since 1963 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-landau-fiancee-of-donald-j-bezahler.html | Miss Landau Fiancee Of Donald J. Bezahler | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/swedes-ponder-neutrality-shift-scandinavian-pacts-seen-if-nato.html | SWEDES PONDER NEUTRALITY SHIFT; Scandinavian Pacts Seen if NATO Eventually Ends | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/navy-golfers-win-in-college-tourney.html | NAVY GOLFERS WIN IN COLLEGE TOURNEY | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/iiastingsmclean.html | I-lastingsMcLean | True | Special to The NeN York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gemini-director-honored.html | Gemini Director Honored | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-postmaster-relents.html | The Postmaster Relents. | True | By David Lidman | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sholokhov-accepts-prize-gratefully.html | SHOLOKHOV ACCEPTS PRIZE 'GRATEFULLY' | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arts-refuge.html | ART'S REFUGE | True | PETER CARLETON | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/buffalo-routs-richmond.html | Buffalo Routs Richmond | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/field-goal-wins-for-smu.html | Field Goal Wins for S.M.U. | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sonja-taylor-i-and-a-lawyer-marry-upstate-wellesley-alumna-wei.html | Sonja Taylor i And a Lawyer Marry Upstate; Wellesley Alumna Wei  in Skaneateles Church to Jonathan Strong . | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-for-the-home.html | New for the Home | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mt-hermon-wins-as-kuhn-excels-his-3-scoring-passes-help-down-exeter.html | MT. HERMON WINS AS KUHN EXCELS; His 3 Scoring Passes Help Down Exeter, 32-12 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/smithwearn.html | SmithWearn | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marion-wagner-bride-of-herbert-m-muller.html | Marion Wagner Bride Of Herbert M. Muller | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-i-marcla-lee-hunter-plannng-marriage.html | I . i Marcla Lee Hunter . ! Plannng Marriage | True | Special to The New York Times [ | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/our-michael-next-buckpasser-4length-victor-pays-380-priceless-gem.html | OUR MICHAEL NEXT; Buckpasser 4-Length Victor, Pays $3.80 -- Priceless Gem 6th BUCKPASSER WINS RICH CHAMPAGNE | True | By Joe Nichols | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/paradox-is-noted-spending-raised-by-us-tourists.html | Paradox Is Noted; SPENDING RAISED BY U.S. TOURISTS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/slippery-rock-bows-1412.html | Slippery Rock Bows, 14-12 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-bit-of-the-18th-century-in-a-delaware-town.html | A BIT OF THE 18TH CENTURY IN A DELAWARE TOWN | True | By Josephine Robertson | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ilgw-pensions-increased-by-20-higher-paid-cloakmakers-raised-from.html | I.L.G.W. PENSIONS INCREASED BY 20%; Higher Paid Cloakmakers Raised From $65 to $70 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/princeton-150-pound-eleven-routs-fumbling-penn-277.html | Princeton 150-Pound Eleven Routs Fumbling Penn, 27-7 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/georgia-is-upset-by-florida-state-moreman-stands-out-in-103.html | GEORGIA IS UPSET BY FLORIDA STATE; Moreman Stands Out in 10-3 Defensive Struggle | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ramblin-road-victor.html | Ramblin Road Victor | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-le-corbusier-memorial-planned-at-columbia.html | i Le Corbusier Memorial Planned at Columbia! | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/elizabe-floyd-donald-e-welsh-will-be-married-briarcliff-graduate.html | Elizabe Floyd, Donald E. Welsh Will Be Married; Briarcliff Graduate and Alumnus of Columbia Plan June Nuptials | True | Special to Te New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/indonesian-coup-still-a-mystery-coup-that-shook-indonesia-remains-a.html | Indonesian Coup Still a Mystery; Coup That Shook Indonesia Remains a Mystery | True | By Seth S. King | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/colombian-bandits-attack-18-killed.html | Colombian Bandits Attack; 18 Killed | True | By H.j. Maidenbergspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/customs-changes-liquor-and-duty-free-allowances-cut-new-booklet-to.html | CUSTOMS CHANGES; Liquor and Duty-Free Allowances Cut -- New Booklet to Spell Out Rules | True | By Seymour Pearlman | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/who-discovered-america-new-evidence.html | Who Discovered America? New Evidence | True | By Pierce G. Fredericks | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/girl-11-wins-livestock-prize.html | Girl, 11 Wins Livestock Prize | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/czechs-open-air-office-here.html | Czechs Open Air Office Here | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/florida-worried-by-cuban-influx-us-will-attempt-to-resettle.html | FLORIDA WORRIED BY CUBAN INFLUX; U.S. Will Attempt to Resettle Refugees in Other States | True | By Sydney H. Schanbergspecial to the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/this-is-where-we-came-in.html | This Is Where We Came In | True | By Bosley Crowther | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/evelyn-pastore-47-wrote-fodor-ouides.html | , EVELYN PASTORE, 47, WROTE FODOR oUIDES | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wilkes-crushes-ursinus.html | Wilkes Crushes Ursinus | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bavarian-supporters-of-strauss-pleased-by-his-gaullist-policy.html | Bavarian Supporters of Strauss Pleased by His 'Gaullist' Policy | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/city-makes-plans-for-water-crisis-standby-report-is-prepared-in.html | CITY MAKES PLANS FOR WATER CRISIS; Standby Report Is Prepared in Case of a Disaster | True | By Clayton Knowles | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fouroclock-curfew.html | Four-O'Clock Curfew | True | By Minnie F. Kirby | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-yorker-gets-an-echo-in-paris-pariscope-has-all-familiar-features.html | NEW YORKER GETS AN ECHO IN PARIS; Pariscope Has All Familiar Features Except Ads | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/toledo-is-defeated-2114-by-bowling-green-eleven.html | Toledo Is Defeated, 21-14, By Bowling Green Eleven | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lieut-george-hammer-marries-mary-trent.html | Lieut. George Hammer Marries Mary Trent | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/despite-controversies-attendance-passes-all-other.html | Despite Controversies, Attendance Passes All Other Expositions; World's Fair, Closing Today, to Establish Record With More Than 51 Million Visitors in 2 Years | True | By Robert Alden | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/firemen-have-an-instinct.html | Firemen Have an Instinct | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-obrien-wed-to-richard_-_murrayt.html | Helen O'Brien Wed ! To Richard__Murrayt | True | SpecfJ, to Th New York Times I | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/slash-in-army-reserve-rekindles-dispute-over-national-guard-merger.html | Slash in Army Reserve Rekindles Dispute Over National Guard Merger | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/shotwell-memorial-tuesday.html | Shotwell Memorial Tuesday | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-eastman-is-attended-by-4-at-her-wedding-briarclif-alumna.html | Mary Eastman Is Attended by 4 At Her Wedding; Briarcliff Alumna Bride of Michael J. Hurley, a Holy Cross Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/penns-field-goal-in-final-seconds-salvages-1613-victory-over.html | Penn's Field Goal in Final Seconds Salvages 16-13 Victory Over Bucknell; 18-YARD KICK GIVES BISONS FIRST LOSS | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stowers-paces-cadets-army-turns-back-rutgers-by-236.html | Stowers Paces Cadets; ARMY TURNS BACK RUTGERS BY 23-6 | True | By Michael Strauss | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/imperial-ball-aiding-therapy-is-set-for-dec-3-musicians-fund-work.html | Imperial Ball Aiding Therapy Is Set for Dec. 3; Musicians Fund Work for Hospitalized Will Gain at Plaza Fete | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/no-carolina-wins.html | No. Carolina Wins | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dominicans-slay-rightist-leader-gunmen-attack-in-rebels-zone.html | DOMINICANS SLAY RIGHTIST LEADER; Gunmen Attack in Rebels' Zone -- Capital Uneasy | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lois-a-meffe-betrothed.html | Lois A. Meffe Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/spring-valley-ties-for-football-lead.html | SPRING VALLEY TIES FOR FOOTBALL LEAD | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-arctic-trip-called-a-success-us-icebreaker-due-here-after.html | SOVIET ARCTIC TRIP CALLED A SUCCESS; U.S. Icebreaker Due Here After Scientific Study | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/johnson-doctors-remove-stitches-president-sleeps-5-hours-is-more.html | JOHNSON DOCTORS REMOVE STITCHES; President Sleeps 5 Hours -- Is More Comfortable | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/old-shell-explosion-kills-14-and-injures-17-in-so-korea.html | Old Shell Explosion Kills 14 And Injures 17 in So. Korea | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-women-rout-us.html | Soviet Women Rout U.S. | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/port-authorities-seek-strike-curb-association-urges-law-to-meet.html | PORT AUTHORITIES SEEK STRIKE CURB; Association Urges Law to Meet Maritime Crises | True | By Edward A. Morrow | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-york-rugby-squad-rallies-to-tie-old-blues.html | New York Rugby Squad Rallies to Tie Old Blues | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/orange-upsets-columbia.html | Orange Upsets Columbia | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-karen-vervaet-to-wed-in-morocco.html | Miss Karen Vervaet To Wed in Morocco | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/japanese-cycles-make-high-gear-hondas-cycles-add-motor-car.html | Japanese Cycles Make High Gear; HONDA'S CYCLES ADD MOTOR CAR | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oratory-wins-3118.html | Oratory Wins, 31-18 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/r-l-seaman-to-wed-carolyn-h-hopgood.html | R. L. Seaman to Wed Carolyn H. Hopgood | True | Special' to The Nev,' York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/peter-borie-marries-mrs-mary-hoffman.html | Peter Borie Marries Mrs. Mary Hoffman | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/each-man-to-his-own-cup-of-tea.html | Each Man to His Own Cup of Tea | True | J.C. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hempstead-rips-southside-510-victors-run-streak-to-10-as-moore.html | HEMPSTEAD RIPS SOUTHSIDE 51-0; Victors Run Streak to 10 as Moore Scores Three Times | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nixon-bids-navy-block-north-vietnam-shipments.html | Nixon Bids Navy Block North Vietnam Shipments | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/east-orange-victor.html | East Orange Victor | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/march-of-dimes-will-gain-nov-3-at-waldorf-fete-rosenthal-group.html | March of Dimes Will Gain Nov. 3 At Waldorf Fete; Rosenthal Group Lunch and Fashion Show to Open Fund Drive | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-host-of-new-hollies.html | A Host Of New Hollies | True | By Harry W. Dengler | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/johnston-sets-world-mark-in-30kilometer-british-run.html | Johnston Sets World Mark In 30-Kilometer British Run | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/toledo-orchestra-opens-22d-season.html | TOLEDO ORCHESTRA OPENS 22D SEASON | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-mistake.html | A MISTAKE" | True | DANIEL GREENBLAT | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/argonauts-triumph-2421-as-shatto-stars-on-his-day.html | Argonauts Triumph, 24-21, As Shatto Stars on His Day | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hamilton-tops-swarthmore.html | Hamilton Tops Swarthmore | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/unions-criticize-maritime-policy-charge-merchant-and-navy-fleets.html | UNIONS CRITICIZE MARITIME POLICY; Charge Merchant and Navy Fleets Are Deteriorating | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/medicine-understanding-the-gme.html | Medicine: Understanding the Gene | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/times-sets-record-for-sunday-issue-paper-weighs-in-at-nearly-8.html | TIMES SETS RECORD FOR SUNDAY ISSUE; Paper Weighs in at Nearly 8 Pounds as Ads Increase | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/air-express-aide-named.html | Air Express Aide Named | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/florida-sets-back-nc-state-by-286.html | FLORIDA SETS BACK N.C. STATE BY 28-6 | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/englewood-wins-380.html | Englewood Wins, 38-0 | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-pacific-to-start-new-piggy-back-system.html | Union Pacific to Start New Piggy-Back System | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dantons-death-alive-with-electronic-sound.html | 'Danton's Death' Alive with Electronic Sound | True | By Theodore Strongin | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/spotlight-scm-corp-shows-solid-advances.html | Spotlight; SCM Corp. Shows Solid Advances | True | By Lee Kanner | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/daughter-to-mrs-brecker.html | Daughter to Mrs. Brecker | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/adamski-helps-paramus-beat-hackensack-187-quarterback-passes-for.html | Adamski Helps Paramus Beat Hackensack, 18-7; Quarterback Passes for Two Touchdowns to Neumayer and Scores Another | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/few-infiltrators-still-in-kashmir-all-but-600-of-5000-said-to-have.html | FEW INFILTRATORS STILL IN KASHMIR; All but 600 of 5,000 Said to Have Withdrawn From Indian Part of State | True | By J. Anthony Lukas | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/quinn-paces-berner.html | Quinn Paces Berner | True | Special to The New York Times | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/40000-art-stolen-in-vienna.html | $40,000 Art Stolen in Vienna | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-17 | 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/virginia-410-victor-over-west-virginia-as-hodges-excels.html | Virginia 41-0 Victor Over West Virginia As Hodges Excels | True | | 1993-09-30 | RE0000633651 | B00000219386 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rev-ralph-j-garvey.html | REV. RALPH J. GARVEY | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/predawn-fire-at-the-new-york-hilton-routs-2000-guests-from-bed-fire.html | Pre-Dawn Fire at the New York Hilton Routs 2,000 Guests From Bed; FIRE ROUTS 2,000 AT HILTON HOTEL | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nbc-and-sammy-davis-discuss-a-weekly-show.html | N.B.C. and Sammy Davis Discuss a Weekly Show | True | By Val Adams | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/between-the-two-jerusalems.html | Between the Two Jerusalems | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bergmans-wife-in-recital.html | Bergman's Wife in Recital | True | ALLEN HUGHES. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wolper-buys-film-rights-to-a-new-novel-on-war.html | Wolper Buys Film Rights To a New Novel on War | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/blind-brook-wins-governors-cup-42.html | BLIND BROOK WINS GOVERNOR'S CUP, 4-2 | True | Special to The New York Times. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/support-pledged-in-business-boom-administration-officials-say-they.html | SUPPORT PLEDGED IN BUSINESS BOOM; Administration Officials Say They Will Act to Maintain Strength of Economy VIETNAM COST WEIGHER Ackley and Others Assure Business Council Steps Won't Be Inflationary SUPPORT PLEDGED IN BUSINESS BOOM | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dead-mans-heart-removed-from-body-revived-for-6-hours.html | Dead Man's Heart, Removed From Body, Revived for 6 Hours | True | By John A. Osmundsen | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rioting-in-istanbul-feared-by-urguplu.html | RIOTING IN ISTANBUL FEARED BY URGUPLU | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/juliette-de-chantal-soprano-is-heard-in-debut-recital.html | Juliette de Chantal, Soprano, Is Heard in Debut Recital | True | A.H. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/john-a-mdermott.html | JOHN A, M'DERMOTT | True | Sp'cial to Tile New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/columbia-team-wins-4way-trivia-contest.html | Columbia Team Wins 4-Way Trivia Contest | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wall-st-watching-corporate-tempo-in-fourth-quarter-wall-st-watches.html | Wall St. Watching Corporate Tempo In Fourth Quarter; WALL ST. WATCHES CORPORATE PACE | True | By Edward T. O'toole | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/packers-subdue-lions-3121-for-fifth-straight-triumph-b-starr-takes.html | Packers Subdue Lions, 31-21, for Fifth Straight Triumph; STARR TAKES PART IN 4 TOUCHDOWNS He Passes for 3 and Scores One for Green Bay -- Colts Set Back Redskins, 38-7 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mailers-approve-pact-with-papers-protection-against-job-loss-by.html | MAILERS APPROVE PACT WITH PAPERS; Protection Against Job Loss by Automation Gained | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soloists-steal-show.html | Soloists Steal Show | True | HOWARD KLEIN. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/girl-trips-and-cuts-throat.html | Girl Trips and Cuts Throat | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/serious-truce-violation-laid-to-india-by-pakistan.html | ' Serious' Truce Violation Laid to India by Pakistan | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/advertising-bbd-o-adds-clyne-maxon.html | Advertising B.B.D. & O. Adds Clyne Maxon | True | By Walter Carlson | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/miner-dies-after-rescue-6-trapped.html | Miner Dies After Rescue, 6 Trapped | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/chinese-accuse-indonesia.html | Chinese Accuse Indonesia | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/buckley-assails-liberal-attack-on-his-religion-says-he-would-not.html | BUCKLEY ASSAILS LIBERAL 'ATTACK' ON HIS RELIGION; Says He Would Not 'Disgrace Catholic Church' by Putting Faith Into Campaign | True | By Paul L. Montgomery | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/civil-disobedience.html | Civil Disobedience | True | VERNON URQUHART PALMER | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/san-franciscans-march.html | San Franciscans March | True | Special to The New York Times. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-school-volunteers.html | The School Volunteers | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/litel-freedman.html | Litel -- Freedman | True | Special to The New York TIme | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/fordham-to-start-sixyear-program.html | FORDHAM TO START SIX-YEAR PROGRAM | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/camouflage-takes-2-events.html | Camouflage Takes 2 Events | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/panagra-orders-5-planes-for-latinamerican-flight.html | Panagra Orders 5 Planes For Latin-American Flight | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vaccine-controls-a-pneumonia-type-substance-appears-to-give.html | VACCINE CONTROLS A PNEUMONIA TYPE; Substance Appears to Give Immunity to Mycoplasma | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/steinglass-feiner.html | Steinglass -- Feiner | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/jet-galileo-races-new-comet-in-science-drama-over-pacific.html | Jet 'Galileo' Races New Comet In Science Drama Over Pacific | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/maritime-bureau-to-send-its-first-agent-to-alaska.html | Maritime Bureau to Send Its First Agent to Alaska | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-adopting-a-credit-system-bank-loans-to-supplement-budgets.html | SOVIET ADOPTING A CREDIT SYSTEM; Bank Loans to Supplement Budget's Capital Outlays | True | By Theodore Shabad | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/li-restaurant-robbed.html | L.I. Restaurant Robbed | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/t-charles-l-sherman-doubleday-aloe-61.html | t CHARLES L. SHERMAN, DOUBLEDAY ALOE, 61 | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/cuba-port-teems-with-small-craft-refugee-center-jammed-weather.html | CUBA PORT TEEMS WITH SMALL CRAFT; Refugee Center Jammed -- Weather Delays Exodus | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/boy-2-spends-night-in-snow.html | Boy, 2, Spends Night in Snow | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/luxury-a-fading-echo-in-bannethoot.html | Luxury a Fading Echo in Bannethoot | True | By Neil Sheehan | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/somali-nomads.html | Somali Nomads | True | AHMED MOHAMED ADAN Somali Ambassador to the United States | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/earthquake-jolts-coast.html | Earthquake Jolts Coast | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/2d-liuzzo-trial-will-open-today-prosecution-will-challenge-jury.html | 2D LIUZZO TRIAL WILL OPEN TODAY; Prosecution Will Challenge Jury System in South | True | By Roy Reed | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lady-athena-takes-title.html | Lady Athena Takes Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nathaniel-pousettedart-dead-i-artist-79-also-wrote-on-artj.html | Nathaniel Pousette-Dart Dead; i Artist, 79, Also Wrote on ArtJ; ILecturer and Consultant Had 20 One-Man Shows Here-Father of Painter | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/state-unit-urged-for-the-retarded-parent-group-calls-for-new-agency.html | STATE UNIT URGED FOR THE RETARDED; Parent Group Calls for New Agency to Meet Special Needs of Children STATE UNIT URGED FOR THE RETARDED | True | By John Sibleyspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/imperfection-makes-giant-pass-work-to-perfection.html | Imperfection Makes Giant Pass Work to Perfection | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/aclu-asks-court-for-obscenity-rule.html | A.C.L.U. ASKS COURT FOR OBSCENITY RULE | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mimi-cooper-levy.html | MIMI COOPER LEVY | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/canadiens-snap-rangers-streak-exhibition-string-ends-at-8-with-42.html | CANADIENS SNAP RANGERS' STREAK; Exhibition String Ends at 8 With 4-2 Loss at Garden | True | By William J. Briordy | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/three-agencies-appoint-new-toplevel-executives.html | Three Agencies Appoint New Top-Level Executives | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/us-nonproliferation-stand-questioned.html | U.S. Nonproliferation Stand Questioned | True | KARL THEODOR VON UND ZU GUTTENBERG | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/johnson-dresses-attends-services-president-dons-clothes-for-first.html | JOHNSON DRESSES, ATTENDS SERVICES; President Dons Clothes for First Time in Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/naacp-assails-buckley.html | N.A.A.C.P. Assails Buckley | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bridge-blind-woman-ranks-high-among-tournament-figures.html | Bridge: Blind Woman Ranks High Among Tournament Figures | True | By Alan Truscott | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/49ers-rout-rams-4521.html | 49ers Rout Rams, 45-21 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rhodesians-calm-as-decision-nears-independence-crisis-puts-no.html | RHODESIANS CALM AS DECISION NEARS; Independence Crisis Puts No Damper on Sunday Activity | True | By Lawrence Fellowsspecial To The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/m-a-schapiro-fills-executive-posts.html | M. A. Schapiro Fills Executive Posts | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/trued-to-head-delegation-at-meeting-for-asian-bank.html | Trued to Head Delegation At Meeting for Asian Bank | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dresses-paved-with-beads.html | Dresses Paved With Beads. | True | By Bernadine Morris | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nine-proposed-amendments.html | Nine Proposed Amendments | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/chess-quiet-undynamic-moves-hide-avantgarde-tension.html | Chess: Quiet, Undynamic Moves Hide Avant-Garde Tension | True | By Al Horowitz | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lindsay-rules-out-the-spoils-system-lindsay-rules-out-appointive.html | Lindsay Rules Out The Spoils System; Lindsay Rules Out Appointive Jobs for District Leaders | True | By Peter Kihss | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/william-strelsin.html | WILLIAM STRELSIN | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bears-down-vikings-4537.html | Bears Down Vikings, 45-37 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mt-st-michael-routs-stepinac-scores-3d-victory-316-in-catholic.html | MT. ST. MICHAEL ROUTS STEPINAC; Scores 3d Victory, 31-6, in Catholic School League | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/harrington-in-sermon-backs-lindsay-as-aid-for-rundown-city.html | Harrington, in Sermon, Backs Lindsay as Aid for Rundown City | True | By George Dugan | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/a-family-is-together.html | A Family Is Together | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/de-gaulle-said-to-oppose-new-nato-quarters.html | De Gaulle Said to Oppose New NATO Quarters | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/indians-receive-a-bid-to-settle-fight-with-china-mediation-offer-by.html | INDIANS RECEIVE A BID TO SETTLE FIGHT WITH CHINA; Mediation Offer by Rumania, Given to Radhakrishnan, Hints at Peking's Aims NEW DELHI IS CAUTIOUS It Still Demands the Return of Seized Border Lands as Condition for Accord PEKING PEAGE BID RECEIVED BY INDIA | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/watch-for-that-man-in-the-flying-machine-man-and-his-flying-machine.html | Watch for That Man in the Flying Machine; Man and His Flying Machine To Mark Busy Patents Week | True | By Stacy V. Jones | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-theater-on-a-clear-day-opens-miss-harris-and-songs-are.html | The Theater: On a Clear Day' Opens; Miss Harris and Songs Are Admirable Assets | True | By Howard Taubman | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/brunel-wont-jump-for-year.html | Brunel Won't Jump for Year | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/klan-inquiry-opening-tomorrow-in-house-likely-to-run-13-weeks.html | Klan Inquiry Opening Tomorrow In House Likely to Run 13 Weeks; Chairman of the Committee Dominated by Southerners, Pledges Full Investigation | True | By John HerbersspecialTo the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/howard-davis-89-of-tribune-dead-retired-vice-president-led-anp-from.html | HOWARD DAVIS, 89, OF TRIBUNE DEAD; Retired Vice President Led A.N.P./ From '32 to '35 | True | Special to The New'York lines | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/andra-rodman-finch-alumna-engaged-to-wed-betrothed-to-maxwell.html | andra Rodman, Finch Alumna, Engaged to Wed; Betrothed to Maxwell Davidson Jr., Graduate Student at N.Y.U. | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/90-miles-of-furniture-on-display.html | 90 Miles of Furniture on Display | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/weapons-permits-canceled.html | Weapons Permits Canceled | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/labor-threat-discounted.html | Labor Threat Discounted | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lindsay-criticized.html | Lindsay Criticized | True | MEIER STEINBRINK | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pope-offers-prayer-for-nonchristians.html | POPE OFFERS PRAYER FOR NON-CHRISTIANS | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/woman-held-in-killing.html | Woman Held in Killing | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/crew-of-23-saved-from-sinking-ship-none-hurt-on-liberian-craft-off.html | CREW OF 23 SAVED FROM SINKING SHIP; None Hurt on Liberian Craft Off North Carolina Coast | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vietnam-protests-assailed.html | Vietnam Protests Assailed | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-6--no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/fair-bond-holders-facing-a-default-they-will-be-notified-today--224.html | FAIR BOND HOLDERS FACING A DEFAULT; They Will Be Notified Today -- $22.4 Million Involved | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/justice-in-south-held-inadequate-two-rights-groups-decry-double.html | JUSTICE IN SOUTH HELD INADEQUATE; Two Rights Groups Decry 'Double Standard' in Area | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/stephen-shafer-becomes-fiance-of-miss-stillman-harvard-senior-to.html | Stephen Shafer Becomes Fiance Of Miss Stillman; Harvard Senior to Wed Vassar Junior, a 1962 Debutante, in July | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/hammerman-pianist-plays.html | Hammerman, Pianist, Plays | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-scientist-jumps-ship.html | Soviet Scientist Jumps Ship | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/newark-police-to-honor-slain-rookie-at-funeral.html | Newark Police to Honor Slain Rookie at Funeral | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/royals-top-bullets-144124-robertson-and-lucas-star.html | Royals Top Bullets, 144-124; Robertson and Lucas Star | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/palafox-turning-pro.html | Palafox Turning Pro | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/realty-aide-promoted-by-bankers-trust-co.html | Realty Aide Promoted By Bankers Trust Co. | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/students-donating-blood-in-reply-to-antiwar-drive.html | Students Donating Blood In Reply to Antiwar Drive | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/son-also-soloist-with-moscow-orchestra.html | Son Also Soloist With Moscow Orchestra | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/queen-of-peace-wins.html | Queen of Peace Wins | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vietnam-protest-called-a-success-leaders-say-government-now-knows.html | VIETNAM PROTEST CALLED A SUCCESS; Leaders Say Government Now Knows of Discontent | True | By Douglas Robinson | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/swingle-singers-sing-swingingly.html | SWINGLE SINGERS SING SWINGINGLY | True | JOHN S. WILSON | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/ballet-swan-lake-is-danced-at-lincoln-center-version-omits-drama.html | Ballet: 'Swan Lake' Is Danced at Lincoln Center; Version Omits Drama -- Mimi Paul Is Star Miss Hayden Seen in 'Stars and Stripes' | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/racer-dies-in-5car-pileup.html | Racer Dies in 5-Car Pile-Up | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/profits-of-kodak-set-85year-high-earnings-increase-by-30-in-latest.html | PROFITS OF KODAK SET 85-YEAR HIGH; Earnings Increase by 30% in Latest 12-Week Period -- Sales Also Climb | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mr-midnight-captures-crown-at-middle-island-horse-show.html | Mr. Midnight Captures Crown At Middle Island Horse Show | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/storm-moves-into-north-atlantic.html | Storm Moves Into North Atlantic | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/exbatista-aide-kills-himself.html | Ex-Batista Aide Kills Himself | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/patriots-battle-chargers-to-tie-gain-1313-upset-on-field-goals-by.html | PATRIOTS BATTLE CHARGERS TO TIE; Gain 13-13 'Upset' on Field Goals by Cappalletti | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dock-shortages-to-be-corrected-new-pact-sets-penalties-in-cases-of.html | DOCK SHORTAGES TO BE CORRECTED; New Pact Sets Penalties in Cases of Refusal to Work | True | By George Horne | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/john-seymour-sammis.html | JOHN SEYMOUR SAMMIS | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/violence-flares-in-santo-domingo-mourners-of-slain-rightist-in.html | VIOLENCE FLARES IN SANTO DOMINGO; Mourners of Slain Rightist In Clash at Cemetery | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/unitas-paces-colts.html | Unitas Paces Colts | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/for-judge-feinberg.html | For Judge Feinberg | True | HAROLD E. KOHN | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/private-ocean-ships-under-us-decrease.html | PRIVATE OCEAN SHIPS UNDER U.S. DECREASE | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/saigon-orders-suspension-of-englishlanguage-daily.html | Saigon Orders Suspension Of English-Language Daily | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/radio-officers-on-coast-picket-ships-of-two-lines.html | Radio Officers on Coast Picket Ships of Two Lines | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/red-border-guard-flees-west.html | Red Border Guard Flees West | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/steve-allen-to-run-for-house-seat.html | Steve Allen to Run for House Seat | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/host-team-wins-games-in-mexico-overtakes-italy-with-us-taking-third.html | HOST TEAM WINS GAMES IN MEXICO; Overtakes Italy, With U.S. Taking Third Place | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/miss-sokol-is-foils-winner-at-open-tournament-here.html | Miss Sokol Is Foils Winner At Open Tournament Here | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-greenhouse-where-a-woman-and-her-money-can-go-to-relax.html | The Greenhouse: Where a Woman and Her Money Can Go to Relax | True | BY Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/news-of-realty-medical-center-new-brooklyn-unit-offers-financial.html | NEWS OF REALTY: MEDICAL CENTER; New Brooklyn Unit Offers Financial Aid to Doctors | True | By Lawrence O'Kane | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mrs-jules-levin-has-childi.html | Mrs. Jules Levin Has Childi | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/cards-beat-steelers-207.html | Cards Beat Steelers, 20-7 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gedda-sings-at-museum.html | Gedda Sings at Museum | True | T.M.S. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/trade-lag-shown-by-needy-nations-gains-made-in-west-eroded-by.html | TRADE LAG SHOWN BY NEEDY NATIONS; Gains Made in West Eroded by Dealings With Reds | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/president-maps-tariff-decision-first-of-six-sensitive-cases.html | PRESIDENT MAPS TARIFF DECISION; First of Six Sensitive Cases Involving Restoration of Import Rates Is Due | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sihanouk-assails-moscow-for-snub-sihanouk-scores-soviet-for-snub.html | Sihanouk Assails Moscow for Snub; SIHANOUK SCORES SOVIET FOR SNUB | True | By Seymour Topping | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/memorial-downs-seton-hall-1412-mazanec-paces-winners-in-jersey-high.html | MEMORIAL DOWNS SETON HALL, 14-12; Mazanec Paces Winners in Jersey High School Game | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-volley-ball-team-wins.html | Soviet Volley ball Team Wins | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bills-add-hudlow-drop-auer.html | Bills Add Hudlow, Drop Auer | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/merriam-quits-as-presbyterian-expastor-scores-church-rule-merriam.html | Merriam Quits as Presbyterian; Ex-Pastor Scores Church Rule; MERRIAM RESIGNS AS PRESBYTERIAN | True | By McCandlish Phillips | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/scandinavian-group-plans-theater-party.html | Scandinavian Group Plans Theater Party | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bills-recover-3-fumbles-intercept-pass-in-4th-period-to-beat-chiefs.html | Bills Recover 3 Fumbles, Intercept Pass in 4th Period to Beat Chiefs, 23-7; BUFFALO VICTORY IS 5TH IN 6 GAMES | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/iceskating-to-resume-in-city-building-at-fair.html | Ice-Skating to Resume In City Building at Fair | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pasternak-lies-in-a-lonely-grave-few-honor-writer-who-had-to-refuse.html | PASTERNAK LIES IN A LONELY GRAVE; Few Honor Writer Who Had to Refuse '58 Nobel Prize | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/us-investigates-antidraft-groups-katzenbach-says-reds-are-involved.html | U.S. INVESTIGATES ANTIDRAFT GROUPS; Katzenbach Says Reds Are Involved in Youth Drive U.S. INVESTIGATES ANTIDRAFT GROUPS | True | By Austin C. Wehrweinspecial to the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bank-for-asia.html | Bank for Asia | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/don-bosco-337-victor.html | Don Bosco 33-7 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/charles-c-robertson.html | CHARLES C. ROBERTSON | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/brezhnev-visits-czechoslovakia.html | Brezhnev Visits Czechoslovakia | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/extra-police-fail-to-halt-thievery-countless-souvenirs-taken-on.html | EXTRA POLICE FAIL TO HALT THIEVERY; Countless 'Souvenirs' Taken on Fair's Final Day | True | By William Borders | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rockefeller-disagrees-with-vietnam-protest.html | Rockefeller Disagrees With Vietnam Protest | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/1year-maturities-are-101845624247.html | 1-YEAR MATURITIES ARE $101,845,624,247 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/harsgens-ford-is-first-in-coast-race.html | Harsgen's Ford Is First in Coast Race | True | By Frank M. Blunk | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/executive-editor-named-for-wall-street-journal.html | Executive Editor Named For Wall Street Journal | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nilsson-starts-concert-series-first-of-great-performers-on-lincoln.html | NILSSON STARTS CONCERT SERIES; First of 'Great Performers' On Lincoln Center List | True | By Allen Hughes | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/texas-honors-shoemaker.html | Texas Honors Shoemaker | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-and-japan-near-air-treaty-russians-said-to-agree-on.html | SOVIET AND JAPAN NEAR AIR TREATY; Russians Said to Agree on Moscow-Tokyo Route | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/integration-pace-in-schools-scored-rights-units-say-us-policy-puts.html | INTEGRATION PACE IN SCHOOLS SCORED; Rights Units Say U.S. Policy Puts Burden on Negroes | True | By Gene Roberts | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/congress-meets-the-test.html | Congress Meets the Test | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/two-promoted-by-macys-to-rank-of-administrator.html | Two Promoted by Macy's To Rank of Administrator | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/li-car-crash-kills-youth.html | L.I. Car Crash Kills Youth | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/moses-to-turn-columnist-for-newsday-this-month.html | Moses to Turn Columnist For Newsday This Month | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/giants-upset-eagles-35-to-27-as-morrall-throws-four-touchdown.html | Giants Upset Eagles, 35 to 27, as Morrall Throws Four Touchdown Passes; JONES GETS SCORE ON 89-YARD PLAY | True | By William N. Wallace | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/arkansasteaas-joins-the-ranks-of-classic-football-rivalries.html | Arkansas-Texas Joins the Ranks of Classic Football Rivalries | True | By Allison Danzig | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/goldbergs-diplomacy-envoys-at-un-assess-the-new-man-as-a-skilled-if.html | Goldberg's Diplomacy; Envoys at U.N. Assess the New Man As a Skilled, if Too Political, Mediator | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/cerebral-palsy-group-schedules-house-tour.html | Cerebral Palsy Group Schedules House Tour | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/denver-triumphs-2817.html | Denver Triumphs, 28-17 | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dr-samuel-m-kaufman.html | DR. SAMUEL M. KAUFMAN | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/guianesebritish-talks-due.html | Guianese-British Talks Due | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sir-henry-oliver-naval-leader-of-senior-british-admiral-dies-served.html | SIR HENRY OLIVER, NAVAL LEADER, !00; Senior British Admiral Dies - Served on Sailing Ships | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/irobert-toggenburger.html | iROBERT TOGGENBURGER | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dickinson-and-miss-jessen-rally-to-take-mixed-golf.html | Dickinson and Miss Jessen Rally to Take Mixed Golf | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/canadian-stocks-fail-to-rebound-market-trails-behind-vigor.html | CANADIAN STOCKS FAIL TO REBOUND; Market Trails Behind Vigor Displayed by Big Board CANADIAN STOCKS FAIL TO REBOUND | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/orders-for-steel-reduced-sharply-users-take-steps-to-trim.html | ORDERS FOR STEEL REDUCED SHARPLY; Users Take Steps to Trim Inventories on Hand | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sidney-krasik-54-nuclear-physicist.html | [SIDNEY KRASIK, 54, NUCLEAR. PHYSICIST | True | Special to The N,w York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/miss-sara-carothers-wed-to-john-hatab.html | Miss, Sara carothers Wed to John Hatab | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/budget-group-backs-pollution-measure.html | BUDGET GROUP BACKS POLLUTION MEASURE | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rosemary-l-brauner-bride-of-james-erwin.html | Rosemary L. Brauner Bride of James Erwin | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lemass-well-after-collapse.html | Lemass Well After Collapse | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/talks-in-jakarta-reflect-shakeup-antius-parley-on-agin-but-minus.html | TALKS IN JAKARTA REFLECT SHAKE-UP; Anti-U.S. Parley On Again, but Minus Some Reds | True | By Seth S. King | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/on-opening-night-refined-torture-from-cast-to-playwrights-its-a.html | ON OPENING NIGHT: REFINED TORTURE; From Cast to Playwrights It's a Nerve-Racking Ritual | True | By Milton Esterow | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/big-week-ahead-in-bond-market-105-million-for-new-york-heads.html | BIG WEEK AHEAD IN BOND MARKET; $105 Million for New York Heads Municipal Slate | True | By John H. Allan | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/personal-finance-benefits-for-aged-personal-finance-insurance-for.html | Personal Finance: Benefits for Aged; Personal Finance: Insurance For Medical Care Examined | True | By Sal Nuccio | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/2-lawyers-term-ruby-trial-unfair-392page-study-is-critical-of-the.html | 2 LAWYERS TERM RUBY TRIAL UNFAIR; 392-Page Study Is Critical of the Presiding Judge -- Cites His Book Contract 2 LAWYERS TERM RUBY TRIAL UNFAIR | True | By Will Lissner | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gross-overweight-effectively-treated-by-major-surgery.html | Gross Overweight Effectively Treated By Major Surgery | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/life-in-a-cheese-factory-is-devoted-to-the-curd.html | Life in a Cheese Factory Is Devoted to the Curd | True | By Nan Ickeringill | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/briton-reassures-the-israelis-on-amity-despite-ties-to-arabs.html | Briton Reassures the Israelis On Amity Despite Ties to Arabs | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/schneider-leads-chamber-concert-violinist-also-concertmaster-other.html | SCHNEIDER LEADS CHAMBER CONCERT; Violinist Also Concertmaster -- Other Weekend Events | True | R.D.F. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gascoal-merger-tied-to-chemistry-gascoal-merger-raises-questions.html | Gas-Coal Merger Tied to Chemistry; GAS-COAL MERGER RAISES QUESTIONS | True | By William D. Smith | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vietnam-protesters-plan-drive-to-avoid-the-draft.html | Vietnam Protesters Plan Drive to Avoid the Draft | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/landfill-park-area-on-wards-and-randalls-islands-nears-completion.html | Landfill Park Area on Wards and Randalls Islands Nears Completion | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wig-closet-crammed-has-status.html | Wig Closet (Crammed) Has Status | True | By Joan Cook | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/milwaukee-priests-revise-plan-to-aid-boycott-of-schools.html | Milwaukee Priests Revise Plan to Aid Boycott of Schools | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/fanfani-to-have-surgery-today.html | Fanfani to Have Surgery Today | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/jefferson-letter-of-1824-published-it-details-his-plan-for-free.html | JEFFERSON LETTER OF 1824 PUBLISHED; It Details His Plan For Free Education From Primary Through University Levels | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/irev-anthony-s-woodsi.html | IREV. ANTHONY S. WOODSI | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/miss-sondey-engaged-to-charles-anderson-spectm-to-the-new-york.html | Miss Sondey Engaged To Charles Anderson SpectM to The New York Times | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lefkowitz-reports-on-stage-finances.html | LEFKOWITZ REPORTS ON STAGE FINANCES | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/six-planes-downed-hanoi-says.html | Six Planes Downed, Hanoi Says | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/store-branches-short-of-space-are-finding-room-at-the-top-suburban.html | Store Branches, Short of Space, Are Finding Room at the Top; SUBURBAN STORES GROWING UPWARD | True | By Isadore Barmash | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/a-pleasurable-butterfly-presented-by-city-opera.html | A Pleasurable 'Butterfly' Presented by City Opera | True | R.D.F. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/for-jets-a-tie-that-binds-also-chafes.html | For Jets a Tie That Binds Also Chafes | True | By Frank Litsky | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/susan-sherman-engaged-i.html | Susan Sherman Engaged I | True | Special to The Nev York Time | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/jordan-shopping-for-planes.html | Jordan Shopping for Planes | True | By John W. Finney | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/refreshment-for-skin.html | Refreshment for Skin | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/village-temple-lists-lunch.html | Village Temple Lists Lunch | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/elsa-m-paul.html | ELSA M. PAUL | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/how-goes-the-mayoral-campaign.html | How Goes the Mayoral Campaign? | True | By Frank S. Adams | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/parkingrules-suspended.html | Parking Rules Suspended | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/16-die-in-colombia-as-2-planes-collide.html | 16 DIE IN COLOMBIA AS 2 PLANES COLLIDE | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lorenzen-captures-national-400-stock-car-race-in-which-driver-is.html | Lorenzen Captures National 400 Stock Car Race In Which Driver Is Killed; HAROLD KITE DIES IN 5-AUTO PILE-UP | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/miss-mcintyre-first-in-run.html | Miss McIntyre First in Run | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/power-failure-on-ind.html | Power Failure on IND | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vandalism-mars-last-day-of-the-twoyear-exposition-weeping-children.html | Vandalism Mars Last Day Of the Two-Year Exposition; Weeping Children, Sad Employes and Vandalism Abound as World's Fair Closes MOSES SAYS PARK WILL RISE ON SITE He Hails Exposition's Worth Despite News It Will Default on Bonds | True | By Robert Alden | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mr-cajun-garners-horse-show-honor.html | MR. CAJUN GARNERS HORSE SHOW HONOR | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/composers-forum-returns.html | Composers' Forum Returns | True | R.D.F. | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/two-new-york-alumnae-elected-trustees-at-vassar.html | Two New York Alumnae Elected Trustees at Vassar | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/woman-is-shot-to-death-swimming-from-abductor.html | Woman Is Shot to Death Swimming From Abductor | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/physician-is-fiance-oi-elizabeth-haynes.html | Physician Is Fiance Oi Elizabeth Haynes | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/anne-bronson-fiancee-o-hannes-brueckner.html | Anne Bronson Fiancee Of Hannes Brueckner | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mighty-happy-52-for-sprint-today-affectionately-wont-run-in.html | MIGHTY HAPPY 5-2 FOR SPRINT TODAY; Affectionately Won't Run in Interborough at Aqueduct | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dr-ernst-hohner-is-dead-at79-maker-of-musical-instruments-head-of.html | Dr. Ernst Hohner is Dead at 79; Maker of Musical Instruments; Head of German Company I Was Known for Developing I Electronic Playing t | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/ship-sinks-in-dutch-harbor.html | Ship Sinks in Dutch Harbor | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wilsons-nightmare-the-crisis-over-rhodesia-puts-britain-through-a.html | Wilson's Nightmare; The Crisis Over Rhodesia Puts Britain Through a Test of Loyalties and Nerve | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/employes-gather-at-parties-to-say-last-farewell-some-try-to-cling.html | Employes Gather at Parties to Say Last Farewell; Some Try to Cling to Past — Others Have Only a Bitter 'Good Riddance' | True | By Bernard Weinraub | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/toronto-credit-unit-skipping-dividends-credit-company-skips.html | Toronto Credit Unit Skipping Dividends; CREDIT COMPANY SKIPS DIVIDENDS | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/congos-new-premier-evariste-leon-kimba.html | Congo's New Premier; Evariste Leon Kimba | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/water-supply-in-city-down-to-374-per-cent.html | Water Supply in City Down to 37.4 Per Cent | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/5000-police-block-peronists-rallies.html | 5,000 POLICE BLOCK PERONISTS RALLIES | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pekingese-receives-bestinshow-prize-20th-of-his-career.html | Pekingese Receives Best-in-Show Prize, 20th of His Career | True | Special to The New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/a-lecture-series-on-3-thursdays-to-aid-disabled-goodwill-industries.html | A Lecture Series On 3 Thursdays To Aid Disabled; Goodwill Industries to Sponsor the Talks at Cosmopolitan Club | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sports-of-the-times-surprise-package.html | Sports of The Times; Surprise Package | True | By Arthur Daley | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/missile-base-hit-in-north-vietnam-5-navy-jets-destroy-site-50-miles.html | MISSILE BASE HIT IN NORTH VIETNAM; 5 Navy Jets Destroy Site 50 Miles Northeast of Hanoi and Get Back Safely MISSILE BASE HIT IN NORTH VIETNAM | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/8-old-grads-hold-64th-reunion-city-colleges-class-of-01-hails.html | 8 Old Grads Hold 64th Reunion; City College's Class of '01 Hails Yesteryear and Today | True | By Irving Spiegel | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/browns-defeat-cowboys-23-to-17-ryans-passes-pace-attack-late-dallas.html | BROWNS DEFEAT COWBOYS, 23 TO 17; Ryan's Passes Pace Attack — Late Dallas Rally Fails | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/first-official-landmarks-of-city-designated-20-sites-listed-each-to.html | First Official Landmarks of City Designated; 20 Sites Listed — Each to Get Year's Grace | True | By Farnsworth Fowle | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lady-churchill-on-stroll-injured-by-soccer-ball.html | Lady Churchill on Stroll Injured by Soccer Ball | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/italian-president-ends-polish-visit.html | ITALIAN PRESIDENT ENDS POLISH VISIT | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mcdonnells-2006-breaks-crosscountry-course-mark.html | McDonnell's 2006 Breaks Cross-Country Course Mark | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/missionary-tells-of-china-prison-life.html | Missionary Tells of China Prison Life | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bar-association-appoints-panels-committees-of-lawyers-to-serve-for.html | BAR ASSOCIATION APPOINTS PANELS; Committees of Lawyers to Serve for Next 2 Years | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wba-to-lift-suspension-if-clay-will-meet-terms.html | W.B.A. to Lift Suspension If Clay Will Meet Terms | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/st-francis-prep-wins.html | St. Francis Prep Wins | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-18 | 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/progress-on-heart-disease.html | Progress on Heart Disease | True | | 1993-09-30 | RE0000633647 | B00000219382 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/another-arrest-reported.html | Another Arrest Reported | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bridge-an-artificial-opening-bid-can-bring-real-problem.html | Bridge; An Artificial Opening Bid Can Bring Real Problem | True | By Alan Truscott | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lestera-walton-exenvoy-isdead-crusader-for-negro-rightsj-was-84-on.html | LESTER A. WALTON, EX-ENVOY, ISDEAD; Crusader for Negro RightsJ Was 84—On City Board I | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/rockwell-standard-corp-sets-record-in-earnings.html | Rockwell Standard Corp. Sets Record in Earnings | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nuclear-fleet-plan-is-still-alive-us-says-in-a-policy-statement.html | Nuclear Fleet Plan Is Still Alive, U.S. Says in a Policy Statement; ATOM FLEET PLAN IS ALIVE, U.S. SAYS | True | By Max Frankel | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/four-roses-distillers-names-new-president.html | Four Roses Distillers Names New President | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wagner-defends-city-as-a-model-studied-by-nation-he-says-in-summing.html | WAGNER DEFENDS CITY AS A 'MODEL'; Studied by Nation, He Says in Summing Up Tenure | True | By Charles G. Bennett | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/noriian-phillips-of-torohto-star-journalist-expelled-from-south.html | NORIIAN PHILLIPS, OF TOROHTO STAR; Journalist Expelled From South Africa in '60 Dies | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/company-sets-expansion.html | Company Sets Expansion | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/rhodesia-balks-mediation-plan-smith-says-commonwealth-panel-has-no.html | RHODESIA BALKS MEDIATION PLAN; Smith Says Commonwealth Panel Has No Role in Fight on Independence Moves | True | By Lawrence Fellows | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/restore-rent-subsidies.html | Restore Rent Subsidies | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/comsat-seeks-to-buy-4-super-early-birds.html | COMSAT SEEKS TO BUY 4 SUPER EARLY BIRDS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alabama-absent-at-school-inquiry-misses-rights-hearings-on-halting.html | ALABAMA 'ABSENT' AT SCHOOL INQUIRY; Misses Rights Hearings on Halting Federal Funds | True | By John Herbers | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/danton-article-by-blau-revised-presidents-tie-to-dictators-omitted.html | DANTON' ARTICLE BY BLAU REVISED; President's Tie to Dictators Omitted From Program | True | By Milton Esterow | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/moscow-jews-dance-and-sing-outside-crowded-synagogue.html | Moscow Jews Dance and Sing Outside Crowded Synagogue | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/army-in-jakarta-imposes-a-ban-on-communists-extent-of-order-unclear.html | ARMY IN JAKARTA IMPOSES A BAN ON COMMUNISTS; Extent of Order Unclear -Peking Warns Indonesians on Anti-Chinese Agitation ARMY IN JAKARTA BANS COMMUNISTS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/union-carbide-to-increase-oxygen-facilities-in-texas.html | Union Carbide to Increase Oxygen Facilities in Texas | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-4-no-title-tons-of-litter-sprawl-over-grounds.html | Article 4 -- No Title; Tons of Litter Sprawl Over Grounds | True | By Robert Alden | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sports-of-the-times-in-search-of-a-commissioner.html | Sports of The Times; In Search of a Commissioner | True | By Arthur Daley | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/measure-on-kennedy-rifle-sent-to-johnson-by-senate.html | Measure on Kennedy Rifle Sent to Johnson by Senate | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/export-council-starts-inquiry-group-will-study-credits-ship-rates.html | EXPORT COUNCIL STARTS INQUIRY; Group Will Study Credits, Ship Rates and Taxes -Trade Lag Is Seen | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/more-arrest-reported.html | More Arrest Reported | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/reforms-by-computer-urged.html | Reforms by Computer Urged | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/4-children-killed-mother-37-is-held.html | 4 CHILDREN KILLED; MOTHER, 37, IS HELD | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/navy-considering-fast-cargo-ships-fleet-of-20-costing-640-million.html | NAVY CONSIDERING FAST CARGO SHIPS; Fleet of 20 Costing $640 Million Under Study | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-poulenc-opera-given-downtown-pocket-theater-presents-les-mamelles.html | A POULENC OPERA GIVEN DOWNTOWN; Pocket Theater Presents 'Les Mamelles de Tiresias' | True | By Allen Hughes | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/thieves-of-the-star-of-india-sent-to-florida-for-hearing.html | Thieves of the Star of India Sent to Florida for Hearing | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/policeman-discharged-for-sleeping-on-duty.html | Policeman Discharged For Sleeping on Duty | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/greater-new-york-fund-elects-head.html | Greater New York Fund Elects Head | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/priests-and-nuns-back-milwaukee-school-boycott.html | Priests and Nuns Back Milwaukee School Boycott | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/simeon-klafter-78-dies-retired-language-teacher.html | Simeon Klafter, 78, Dies; Retired Language Teacher | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nyu-names-press-aide.html | N.Y.U. Names Press Aide | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/two-plays-to-end-brief-runs.html | Two Plays to End Brief Runs | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/costello-hits-back-on-religious-issue.html | COSTELLO HITS BACK ON RELIGIOUS ISSUE | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cairo-urges-reform-in-state-factories.html | CAIRO URGES REFORM IN STATE FACTORIES | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/buckleys-supporters.html | Buckley's Supporters | True | PETER LUSHING | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/buffalo-man-dead-in-action.html | Buffalo Man Dead in Action | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/boutique-to-assist-princeton-hospital.html | Boutique to Assist Princeton Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/blood-to-be-donated-today.html | Blood to Be Donated Today | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/3-us-jets-down-in-north-vietnam-raiders-are-hit-by-guns-at-span-40.html | 3 U.S. JETS DOWN IN NORTH VIETNAM; Raiders Are Hit by Guns at Span 40 Miles From Hanoi | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-splash-of-color-for-men.html | A Splash of Color for Men | True | By Joan Cook | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ideal-cement-co-raises-profit-for-third-quarter.html | Ideal Cement Co. Raises Profit for Third Quarter | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/widow-in-fein-case-denied-right-to-sue.html | WIDOW IN FEIN CASE DENIED RIGHT TO SUE | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/kashmir-leaders-split-on-tactics-young-radicals-impatient-in-drive.html | KASHMIR LEADERS SPLIT ON TACTICS; Young Radicals Impatient in Drive for Plebiscite | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/patterson-leaving-post-at-united-air-as-top-executive-officer.html | Patterson Leaving Post at United Air As Top Executive; OFFICER LEAVING UNITED AIR LINES | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/johnson-figures-on-sugar-backed-senate-unit-votes-quota-bill-that.html | JOHNSON FIGURES ON SUGAR BACKED; Senate Unit Votes Quota Bill That Follows His Requests | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/whittaker-takes-a-gm-legal-post-retired-high-court-justice-yields.html | WHITTAKER TAKES A G.M. LEGAL POST; Retired High Court Justice Yields Disability Pension | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aide-of-prosecutor-resigns.html | Aide of Prosecutor Resigns | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aflcio-backs-johnson.html | A.F.L.-C.I.O. Backs Johnson | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/phillips-harreys.html | Phillips — Harreys | True | .[ .special to The New York Time.q | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ky-promises-help-to-troops-families.html | KY PROMISES HELP TO TROOPS FAMILIES | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/roosevelt-funds-voted.html | Roosevelt Funds Voted | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/metropolitan-sets-new-room-series.html | METROPOLITAN SETS NEW ROOM SERIES | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/presbytery-decides-to-drop-merriam.html | PRESBYTERY DECIDES TO DROP MERRIAM | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/printers-and-publishers-sign-pact-of-last-spring.html | Printers and Publishers Sign Pact of Last Spring | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alabama-judge-bans-voting-act-injunction-against-u-s-law-is-granted.html | ALABAMA JUDGE BANS VOTING ACT; Injunction Against U. S. Law Is Granted to Wallace | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bronx-man-held-as-1945-deserter-father-of-4-is-accused-of-leaving.html | BRONX MAN HELD AS 1945 DESERTER; Father of 4 Is Accused of Leaving Army Base | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/renat-pachetti-to-wed-l-diane-finney-in-winter.html | Renat Pachetti to Wed l Diane Finney in Winter | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/jaycees-to-disclose-leftists-they-find-in-peace-campaign.html | Jaycees to Disclose 'Leftists' They Find In Peace Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-halfhour-stroll-tires-president-halfhour-walk-tires-president.html | A Half-Hour Stroll Tires President; HALF-HOUR WALK TIRES PRESIDENT | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/melinda-lucas-debutante-of-61-is-future-bride-alumna-of-colby.html | Melinda Lucas, Debutante of '61, Is Future Bride; Alumna of Colby Junior and James T. Geddes to Marry Dec. 18 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/students-enjoy-touring-henry-v-shakespeareans-to-visit-38-schools.html | STUDENTS ENJOY TOURING 'HENRY V'; Shakespeareans to Visit 38 Schools in 10 Weeks | True | By Louis Calta | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-vote-for-american-legs-roger-vivier-shoe-designer-is-here-from.html | A Vote for American Legs; Roger Vivier, Shoe Designer, Is Here From France | True | By Marylin Bender | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/germans-to-view-auschwitz-drama-play-using-trial-testimony-to-bow.html | GERMANS TO VIEW AUSCHWITZ DRAMA; Play Using Trial Testimony to Bow on 15 Stages Today | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bg-goodrich-co.html | B.G. Goodrich Co. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/australian-term-set-for-charles-prince-to-study-at-rugged-school-in.html | AUSTRALIAN TERM SET FOR CHARLES; Prince to Study at Rugged School in Bush Country | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lehigh-valley-names-new-chief-executive.html | Lehigh Valley Names New Chief Executive | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bonds-municipal-market-starts-2d-busiest-week-in-history-with.html | Bonds: Municipal Market Starts 2d Busiest Week in History With Dallas Offering $16 MILLION ISSUE LEADS HEAVY LIST Bidding Is Called Strong as Dealers Weigh Outlook for $379 Million Slate | True | By John H. Allan | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/school-volunteers-urged-to-train-poor.html | SCHOOL VOLUNTEERS URGED TO TRAIN POOR | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/commodities-prices-of-copper-futures-set-highs-again-as-tight.html | Commodities: Prices of Copper Futures Set Highs Again as Tight Supply Continues; SUGAR CONTRACTS DECLINE SHARPLY | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/liebmanns-form-company.html | Liebmanns Form Company | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/michigan-convicts-release-5-hostages.html | MICHIGAN CONVICTS RELEASE 5 HOSTAGES | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/us-hopeful-on-withdrawal.html | U.S. Hopeful on Withdrawal | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/goldman-leads-golf-qualifiers-shoots-65-to-pace-field-in-north-and.html | GOLDMAN LEADS GOLF QUALIFIERS; Shoots 65 to Pace Field in North and South Event | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ohio-senates-districting-voided-by-federal-court.html | Ohio Senate's Districting Voided by Federal Court | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/religious-issue.html | Religious Issue | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/shift-predicted-in-lending-rates-national-city-official-sees-new.html | SHIFT PREDICTED IN LENDING RATES; National City Official Sees New Tie to Cost of Money | True | By Albert L. Kraus | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/blasts-rock-two-homes-in-a-cleveland-suburb.html | Blasts Rock Two Homes in a Cleveland Suburb | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/us-treasury-bill-rates-show-substantial-rise-at-weeks-sale.html | U.S. Treasury Bill Rates Show Substantial Rise at Week's Sale | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/development-concern-names-vice-president.html | Development Concern Names Vice President | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/container-earnings-up-companies-issue-reports-on-earnings.html | Container Earnings Up; Companies Issue Reports on Earnings | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/gemini-astronauts-will-take-photos-of-comet.html | Gemini Astronauts Will Take Photos of Comet | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-catholic-editor-is-honored.html | A Catholic Editor Is Honored | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/police-go-to-aid-of-powell-beame-rescue-them-from-harlem-hecklers.html | POLICE GO TO AID OF POWELL, BEAME; Rescue Them From Harlem Hecklers — Haryou Upheld | True | By Homer Bigart | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/capital-sought-for-rural-phones-head-of-us-agency-says-needs-will.html | Capital Sought for Rural Phones; Head of U.S. Agency Says Needs Will Double by 1975 | True | By Gene Smith | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/action-on-wild-rivers-bill-put-off-by-senate-until-66.html | Action on Wild Rivers Bill Put Off by Senate Until '66 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-film-premiere-and-liner-dance-to-aid-new-york-beautification-unit.html | A Film Premiere And Liner Dance To Aid New York; Beautification Unit Will Use Funds for Work on Columbus Circle | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/news-group-picks-canadian.html | News Group Picks Canadian | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/childrens-shelter-to-gain.html | Children's Shelter to Gain | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/fbi-report-backs-morrisseys-story-of-stay-in-georgia-fbi-data-back.html | F.B.I. Report Backs Morrissey's Story Of Stay in Georgia; F.B.I. DATA BACK MORRISSEY STORY | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cornell-alumni-aide-sought.html | Cornell Alumni Aide Sought | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/negro-job-rate.html | Negro Job Rate | True | DANIEL PATRICK MOYNIHAN | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/yanks-bring-up-one-hurler-and-send-another-to-minors.html | Yanks Bring Up One Hurler And Send Another to Minors | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/koufax-top-choice-for-allstar-nine.html | KOUFAX TOP CHOICE FOR ALL-STAR NINE | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/johnson-gets-gi-mail-bill.html | Johnson Gets G.I. Mail Bill | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/armbro-fliht-is-in-dexter-cup-kentucky-futurity-winner-to-start-in.html | ARMBRO FLIHT IS IN DEXTER CUP; Kentucky Futurity Winner to Start in Rich Trot | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/tv-channel-13-offers-showcase-for-the-theater-jack-richardson-play.html | TV: Channel 13 Offers Showcase for the Theater; Jack Richardson Play Inaugurates Series | True | By Jack Gould | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/new-investments-added-by-lehman.html | NEW INVESTMENTS ADDED BY LEHMAN | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-place-of-honor.html | A Place of Honor | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/scientists-hail-astronauts-role-say-findings-already-have-added.html | SCIENTISTS HAIL ASTRONAUTS ROLE; Say Findings Already Have Added Vital Knowledge | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/morton-s-abrahams.html | MORTON S. ABRAHAMS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/esso-to-purchase-a-rival-in-britain-negotiating-for-stations-set-up.html | ESSO TO PURCHASE A RIVAL IN BRITAIN; Negotiating for Stations Set Up by Italian Venture ESSO TO PURCHASE A RIVAL IN BRITAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/senator-denounces-tax-mens-wiretaps.html | SENATOR DENOUNCES TAX MEN'S WIRETAPS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/2-on-faculty-at-brooklyn-quit-as-review-advisers.html | 2 on Faculty at Brooklyn Quit as Review Advisers | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sidelights-another-wrinkle-in-steel-pricing.html | Sidelights; Another Wrinkle in Steel Pricing | True | ROBERT A. WRIGHT. | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/miss-joan-harrison-planning-marriage.html | Miss Joan Harrison Planning Marriage | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/senate-bill-seeks-start-on-a-nato-federal-union.html | Senate Bill Seeks Start On a NATO 'Federal Union' | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/20000-in-art-stolen.html | $20,000 in Art Stolen | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/gunman-gets-35000.html | Gunman Gets $35,000 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/central-appoints-executive.html | Central Appoints Executive | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/landlubber-role-of-us-aide-scored.html | LANDLUBBER' ROLE OF U.S. AIDE SCORED | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/britain-draws-in-cricket.html | Britain Draws in Cricket | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/paper-is-suspended-for-lack-of-funds.html | PAPER IS SUSPENDED FOR LACK OF FUNDS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lindsay-to-visit-every-ad-in-city-candidate-intensifies-drive-with.html | LINDSAY TO VISIT EVERY A.D. IN CITY; Candidate Intensifies Drive With Only 15 Days Left - Asks Port Rehabilitation LINDSAY TO VISIT EVERY A.D. IN CITY | True | By Paul L. Montgomery | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/syrian-regime-held-unshaken-by-rifts.html | SYRIAN REGIME HELD UNSHAKEN BY RIFTS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/observer-the-injustice-of-leaves.html | Observer: The Injustice of Leaves | True | By Russell Baker | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/british-pound-rises-slightly-canadian-dollar-turns-strong.html | British Pound Rises Slightly; Canadian Dollar Turns Strong | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vietnam-patrol-night-of-waiting-gis-crouch-in-ambush-in-sight-of.html | VIETNAM PATROL: NIGHT OF WAITING; G.I.'s Crouch in Ambush in Sight of Glittering Saigon | True | By Charles Mohr | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bogalusa-negro-students-stage-a-sixmile-march.html | Bogalusa Negro Students Stage a Six-Mile March | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/dumont-attacks-rutgers-teachin-in-last-hughes-debate-he-says-reds.html | DUMONT ATTACKS RUTGERS TEACH-IN; In Last Hughes Debate, He Says Reds Lead Move | True | By Ronald Sullivan | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/countess-becomes-a-sweater-tycoon.html | Countess Becomes a Sweater Tycoon | True | By Bernadine Morris | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/union-shop-declared-will-of-majority.html | Union Shop Declared Will of Majority | True | ALBERT J. ZACK Director Department of Public Relations American Federation of Labor and Congress of Industrial Organizations | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/eight-students-win-space-study-grants.html | EIGHT STUDENTS WIN SPACE STUDY GRANTS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/7-black-shirts-held-in-georgia-sheriff-says-they-tried-to-beat-a.html | 7 'BLACK SHIRTS' HELD IN GEORGIA; Sheriff Says They Tried to Beat a Negro Farmer | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vandals-damage-new-city-school-ps-41-brooklyn-opened-last-month-is.html | VANDALS DAMAGE NEW CITY SCHOOL; P.S. 41, Brooklyn, Opened Last Month, Is Raided by Youngsters on Weekend GIRL AND 2 BOYS SEIZED Board of Education Reports 995 Illegal Entries Into Schools This Year | True | By Leonard Buder | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-man-who-turned-an-american-tide-toward-liberty-rochambeau.html | A Man Who Turned an American Tide Toward Liberty; ROCHAMBEAU: America's Neglected Founding Father. By Arnold Whitridge. 340 pages. Macmillan. $6.95. | True | By Charles Poore | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/rescue-workers-find-bodies-of-six-miners.html | Rescue Workers Find Bodies of Six Miners | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/marines-kill-8-guerrillas.html | Marines Kill 8 Guerrillas | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/high-court-rejects-californias-appeal-of-oil-rights-ruling.html | High Court Rejects California's Appeal Of Oil Rights Ruling | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/army-s-giant-copters-prove-versatility-in-vietnam-flying-cranes-haul.html | Army's Giant Copters Prove Versatility in Vietnam; Flying Cranes Haul Big Loads at 120 Miles an Hour Cargo Ranges From Battalion's Ration to a Howitzer | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aluminum-sales-rise-sales-and-earnings-statistics-reported-by-metal.html | Aluminum Sales Rise; Sales and Earnings Statistics Reported by Metal Companies | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/fordham-will-test-plan-to-speed-bachelors-degrees.html | Fordham Will Test Plan to Speed Bachelor's Degrees | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/governor-bids-us-act-on-jersey-air-pollution-asks-that-meeting-be.html | Governor Bids U.S. Act on Jersey Air Pollution; Asks That Meeting Be Called Under '64 Law -- Urges Interstate Controls | True | By Peter Kihss | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mrs-siegler-has-child.html | [ Mrs. Siegler Has Child | True | i Special to rile 'c',' York Times i | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/settlement-names-president.html | Settlement Names President | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/princetonians-sell-girlhunters-guide-from-princeton-a-guide-to.html | Princetonians Sell Girl-Hunter's Guide; FROM PRINCETON: A GUIDE TO GIRLS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/annons-69-leads-trials-in-long-island-2no-golf.html | Annon's 69 Leads Trials In Long Island Pro Golf | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/man-rockets-40-feet.html | Man Rockets 40 Feet | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/church-council-reelects-loos.html | Church Council Re-elects Loos | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/stocks-advance-on-a-broad-front-electronics-defense-and-tv-issues.html | STOCKS ADVANCE ON A BROAD FRONT; Electronics, Defense and TV Issues Head List of Gains as Key Averages Surge VOLUME IS 8.18 MILLION Blue Chip Shares Are Also Strong -- du Pont Adds 2 and Kodak Climbs 3 1/4 STOCKS ADVANCE ON A BROAD FRONT | True | By Edward T. O'toole | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/tows-cvnock-ss-i-omctal-or-b4nk.html | tows cvnocK, ss, I omctAL Or B4NK; | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nigerian-legislators-clash.html | Nigerian Legislators Clash | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/16-million-issue-placed-by-dallas.html | $16 MILLION ISSUE PLACED BY DALLAS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/soviet-said-to-jail-writer-suspected-of-criticism-abroad-russian.html | Soviet Said to Jail Writer Suspected Of Criticism Abroad; RUSSIAN WRITER REPORTED JAILED | True | By Theodore Shabad | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/football-aides-die-in-crash.html | Football Aides Die in Crash | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/directors-query-oath-statement-merged-union-facing-fight-on-loyalty.html | DIRECTORS QUERY OATH STATEMENT; Merged Union Facing Fight on Loyalty Provision | True | By Peter Bart | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/merger-of-standard-poors-with-mcgrawhill-is-planned-merger-of.html | Merger of Standard & Poor's With McGraw-Hill Is Planned; Merger of Standard & Poor's With McGraw-Hill Is Planned | True | By Clare M. Reckert | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/end-papers-chinatown-usa-by-calvin-lee-154-pages-doubleday-450.html | End Papers; CHINATOWN, U.S.A. By Calvin Lee. 154 pages. Doubleday. $4.50. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/executive-joins-aid-staff.html | Executive Joins A.I.D. Staff | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/computers-help-wall-st-breeze-through-a-record-pile-of-paperwork.html | Computers Help Wall St. Breeze Through a Record Pile of Paperwork; WALL ST. SCALES PAPERWORK PEAK | | By Viartanig G. Vartan | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/african-group-pledges-action.html | African Group Pledges Action | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/highland-fling.html | Highland Fling | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/city-fiscal-fantasy.html | City Fiscal Fantasy | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/jewish-child-group-to-widen-adoptions-by-foster-parents.html | Jewish Child Group To Widen Adoptions By Foster Parents | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mayor-supports-beame-as-worthy-to-succeed-him-despite-his.html | MAYOR SUPPORTS BEAME AS WORTHY TO SUCCEED HIM; Despite His Preference for Scrcvane, He Emphasizes Controller's Experience | True | By Richard Witkin | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/news-of-realty-buildings-traded-apartment-house-and-hotel-figure-in.html | NEWS OF REALTY: BUILDINGS TRADED; Apartment House and Hotel Figure in Exchange Here | True | By Thomas W. Ennis | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/madalyn-murray-atheist-marries-painter-in-austin.html | Madalyn Murray, Atheist, Marries Painter in Austin | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sol-rutchick-dies-racing-trainer-66.html | SOL RUTCHICK DIES; RACING TRAINER, 66 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bonn-grounds-f104-jets.html | Bonn Grounds F-104 Jets | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/koufax-man-who-has-almost-everything-gets-another-honor.html | Koufax, Man Who Has Almost Everything, Gets Another Honor | True | By Leonard Koppett | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-6-no-title-du-pont-registers-mark-in-earnings.html | Article 6 -- No Title; DU PONT REGISTERS MARK IN EARNINGS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/connecticut-votes-districting-plan.html | CONNECTICUT VOTES DISTRICTING PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/chase-is-exploring-belgian-investment-chase-exploring-move-in.html | Chase Is Exploring Belgian Investment; CHASE EXPLORING MOVE IN BELGIUM | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ward-v-bergen.html | WARD V. BERGEN | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/brown-of-eagles-says-giants-will-defeat-browns-on-sunday.html | Brown of Eagles Says Giants Will Defeat Browns on Sunday | True | By William N. Wallace | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/westchester-police-arrest-four-boys-in-home-vandalism.html | Westchester Police Arrest Four Boys In Home Vandalism | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lindsays-record.html | Lindsay's Record | True | GOODHUE LIVINGSTON Former Executive Secretary to Mayor F.H. La Guardia | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/draft-foe-backed-by-pickets-here-some-at-foley-sq-say-they-also.html | DRAFT FOE BACKED BY PICKETS HERE; Some at Foley Sq. Say They Also Destroyed Cards | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ralph-goghlan-i-a-former-editor-exchief-of-postdispatchs-editorial.html | [RALPH GOGHLAN, i A FORMER EDITOR; ( Ex-Chief of Post-Dispatch's Editorial Page Dies at 68 i | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/blouse-division-formed.html | Blouse Division Formed | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/dog-will-patrol-botanic-garden-move-made-to-fight-vandals-plea-for.html | DOG WILL PATROL BOTANIC GARDEN; Move Made to Fight Vandals -- Plea for Guards 'Ignored' | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sholokhov-going-to-stockholm.html | Sholokhov Going to Stockholm | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/headed-schools-in-major-cities-i-inexpert-on-uses-of-educational-ty.html | Headed Schools in Major Cities; I inexpert on Uses of Educational TY Was Member of Mission to Japan After the War | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aide-denies-wagner-is-seeking-fricks-job.html | Aide Denies Wagner Is Seeking Frick's Job | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/draft-law-terms-all-born-since-22-must-carry-cards.html | Draft Law Terms: All Born Since '22 Must Carry Cards | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cbs-switches-peter-falk-show-trials-of-obrien-moved-to-10-pm-on.html | C.B.S. SWITCHES PETER FALK SHOW; ' Trials of O'Brien' Moved to 10 P.M. on Fridays | True | By Val Adams | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/the-sales-at-horse-auction-are-not-final-owner-can-top-bids-by-10.html | The Sales at Horse Auction Are Not Final; Owner Can Top Bids by 10% and Buy Back Own Racer | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/radio-appliance-hearing-set.html | Radio Appliance Hearing Set | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/pope-will-proclaim-new-stand-on-jews.html | POPE WILL PROCLAIM NEW STAND ON JEWS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/trading-is-hectic-as-stocks-edge-up-on-american-board.html | Trading Is Hectic As Stocks Edge Up On American Board | True | By Alexander R. Hammer | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bill-sidetracked-on-bank-mergers-move-loosening-application-of.html | BILL SIDETRACKED ON BANK MERGERS; Move Loosening Application of Antitrust Laws Is Left Before a House Panel | True | By Eileen Shanahan | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hughes-sees-conspiracy.html | Hughes Sees Conspiracy | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/claypatterson-prices-set-with-100-top-for-ringside.html | Clay-Patterson Prices Set With $100 Top for Ringside | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/review-is-urged-in-celibacy-issue-81-laymen-ask-bishops-to-set-up.html | REVIEW IS URGED IN CELIBACY ISSUE; 81 Laymen Ask Bishops to Set Up Post-Council Panel | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/art-display-tries-to-capture-citys-last-50-years-gallery-of-modern.html | Art: Display Tries to Capture City's Last 50 Years; Gallery of Modern Art Has Diffuse Show | True | By John Canaday | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/output-is-speeded-by-makers-of-autos.html | OUTPUT IS SPEEDED BY MAKERS OF AUTOS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/antidraft-group-maps-new-effort-would-focus-on-professors-and-high.html | ANTIDRAFT GROUP MAPS NEW EFFORT; Would Focus on Professors and High School Students ANTIDRAFT GROUP MAPS NEW EFFORT | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/meeting-discusses-birthcontrol-pills.html | MEETING DISCUSSES BIRTH-CONTROL PILLS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/iw-e-hutton-3d-will-wed.html | iW. E. Hutton 3d Will Wed | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/660000-given-to-fund-for-gracie-mansion-addition.html | $660,000 Given to Fund for Gracie Mansion Addition | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/two-san-diego-players-booked-here-for-assault.html | Two San Diego Players Booked Here for Assault | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bar-manager-slain-in-terminal-holdup-tavern-manager-slain-in-holdup.html | Bar Manager Slain In Terminal Holdup; TAVERN MANAGER SLAIN IN HOLDUP | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/row-g-candidate-refuses-to-quit-battista-says-he-could-win.html | ROW G CANDIDATE REFUSES TO QUIT; Battista Says He Could Win Mayoralty, Given a Chance | True | By Natalie Jaffe | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/paul-robeson-67-is-found-injured-singer-lying-in-vacant-lot.html | PAUL ROBESON, 67, IS FOUND INJURED; Singer Lying in Vacant Lot -- Condition Termed Fair | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/daniel-g-gorman.html | DANIEL G. GORMAN | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bourguiba-visits-morocco.html | Bourguiba Visits Morocco | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/george-brush-dead-1-champion-golfer-58.html | GEORGE BRUSH DEAD; 1 CHAMPION GOLFER, 58 | True | Special to The New York Times I | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/jakarta-warned-by-peking.html | Jakarta Warned by Peking | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/borgwarner-corp.html | Borg-Warner Corp. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alarm-starts-georgia-rally.html | Alarm Starts Georgia Rally. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/no-on-two-amendments.html | No on Two Amendments | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/fashion-teas-scheduled-for-st-bartholomews.html | Fashion Teas Scheduled For St. Bartholomew's | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/coaches-parting-shots-are-gentle.html | Coaches' Parting Shots Are Gentle | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aulbrich-handball-victor.html | Aulbrich Handball Victor | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/racketeers-out-at-club-in-jersey-englewood-country-club-is-aided-by.html | RACKETEERS OUT AT CLUB IN JERSEY; Englewood Country Club Is Aided by State Agency in Ousting Underworld | True | By Charles Grutzner | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/judgment-overturned.html | Judgment Overturned | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/235-chinese-refugees-moved.html | 235 Chinese Refugees Moved | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/chicago-north-western-reports-gain-in-earnings.html | Chicago & North Western Reports Gain in Earnings | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/oil-discovery-reported.html | Oil Discovery Reported | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/problems-are-seen-on-new-money-unit.html | PROBLEMS ARE SEEN ON NEW MONEY UNIT | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/california-condors-counted.html | California Condors Counted | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mrs-knode-wins-tennis-in-israel-former-us-player-defeats-miss.html | MRS. KNODE WINS TENNIS IN ISRAEL; Former U.S. Player Defeats Miss Sheriff, 3-6, 6-2, 6-3 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wood-field-and-stream-three-cheers-for-american-woodcock-fine-prey.html | Wood, Field and Stream; Three Cheers for American Woodcock, Fine Prey for an October Afternoon | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/skin-tests-offer-a-clue-to-cancer-weak-allergy-reaction-hints-that.html | SKIN TESTS OFFER A CLUE TO CANCER; Weak Allergy Reaction Hints That Disease Has Spread | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/balsis-wins-in-billiards.html | Balsis Wins in Billiards | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sloanes-hunt-for-antiques-goes-to-almost-any-lengths.html | Sloane's Hunt for Antiques Goes to Almost Any Lengths | True | By Rita Reif | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/westchester-officials-cleared-in-landfill-inquiry-by-state.html | Westchester Officials Cleared in Land-Fill Inquiry by State | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/strike-bitter-in-carolina-textile-town.html | Strike Bitter in Carolina Textile Town | True | By Ben A. Franklin | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/al-capones-heirs-lose-suit-against-tv-series.html | Al Capone's Heirs Lose Suit Against TV Series | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/osenbergstern.html | osenbergStern | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hairdressers-cut-loose.html | Hairdressers Cut Loose | True | By Angela Taylor | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ballet-rose-640-scores-a-fourlength-victory-at-aqueduct-open-fire.html | Ballet Rose, $6.40, Scores a Four-Length Victory at Aqueduct; OPEN FIRE SECOND IN INTERBOROUGH Baeza's Mount Covers Six Furlongs in 1:10 3/5 -- Good Jane Finishes Third | True | By Joe Nichols | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/6-more-records-fall-in-outboard-speed-trials-total-reaches-12-after.html | 6 More Records Fall in Outboard Speed Trials; TOTAL REACHES 12 AFTER THREE DAYS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/dedicated-klansman-robert-m-shelton-jr.html | Dedicated Klansman; Robert M. Shelton Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/in-the-nation-the-pressures-of-inflation.html | In The Nation: The Pressures of Inflation | True | By Arthur Krock | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/steel-output-dips-for-seventh-week.html | STEEL OUTPUT DIPS FOR SEVENTH WEEK | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/johnson-decries-draft-protests-presses-inquiry-he-fears-enemy-will.html | JOHNSON DECRIES DRAFT PROTESTS; PRESSES INQUIRY; He Fears Enemy Will Doubt Nation's Resolve and Fight Harder, Prolonging War CONGRESS ALSO CRITICAL Mansfield Asserts Marchers Are Irresponsible and Hurt Vietnam Peace Efforts JOHNSON DECRIES DRAFT PROTESTS | True | By Robert B. Semple Jr.special To The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ruby-sanity-hearing-postponed-in-texas.html | RUBY SANITY HEARING POSTPONED IN TEXAS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bunker-is-hopeful-on-cuban-refugees.html | BUNKER IS HOPEFUL ON CUBAN REFUGEES | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/liuzzo-panel-men-declare-racism-25-of-32-examined-for-jury-back.html | LIUZZO PANEL MEN DECLARE RACISM; 25 of 32 Examined for Jury Back White Supremacy | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wilson-sends-plea.html | Wilson Sends Plea | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alston-named-top-pilot-in-league.html | Alston Named Top Pilot in League | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/advertising-tv-and-the-public-interest.html | Advertising: TV and the Public Interest | True | By Walter Carlson | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/trial-date-is-set-in-paramount-case.html | TRIAL DATE IS SET IN PARAMOUNT CASE | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/miss-kusner-rides-2-perfect-rounds-takes-jump-event.html | Miss Kusner Rides 2 Perfect Rounds, Takes Jump Event | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/london-stocks-sag-as-buyers-view-rhodesia-crisis-trading-is-mixed.html | London Stocks Sag as Buyers View Rhodesia Crisis; TRADING IS MIXED IN PARIS MARKET | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/french-national-republican-to-run-for-the-presidency.html | French National Republican To Run for the Presidency | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/union-chief-killed-as-dominican-violence-goes-on.html | Union Chief Killed as Dominican Violence Goes On | True | By Paul Hofmann | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/uruguay-unionists-seek-peace-talks.html | URUGUAY UNIONISTS SEEK PEACE TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nassau-board-backs-aid-for-alcoholics.html | NASSAU BOARD BACKS AID FOR ALCOHOLICS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/crackdown-is-feared.html | Crackdown Is Feared | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/princess-denies-seeing-rasputin-never-knew-him-she-tells-court-in.html | PRINCESS DENIES SEEING RASPUTIN; Never Knew Him, She Tells Court in Film Lawsuit | True | By Robert E. Tomasson | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/attendance-figures-for-the-fair-are-given.html | Attendance Figures For the Fair Are Given | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/water-supply-steady-despite-the-rainfall.html | Water Supply Steady Despite the Rainfall | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/capt-harry-e-parker-named-director-of-the-citys-ferries.html | Capt. Harry E. Parker Named Director of the City's Ferries | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/argentina-forbids-unions-to-join-political-activity.html | Argentina Forbids Unions To Join Political Activity | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/horowitzrosenberg.html | Horowitz/Rosenberg | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/us-voices-hope-on-nuclear-pact-calls-in-un-for-resumption-of-talks.html | U.S. VOICES HOPE ON NUCLEAR PACT; Calls in U.N. for Resumption of Talks at Geneva Soon on Halting Arms Spread U.S. VOICES HOPE ON NUCLEAR PACT | True | By Kathleen Teltsch special To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/kasavubu-installs-new-congo-regime.html | KASAVUBU INSTALLS NEW CONGO REGIME | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/zim-delays-suit-over-sea-crash-asks-conditional-dismissal-of-case.html | ZIM DELAYS SUIT OVER SEA CRASH; Asks Conditional Dismissal of Case Against Oslo Line | True | By Werner Bamberger | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/text-of-statement-by-wagner-endorsing-beame.html | Text of Statement by Wagner Endorsing Beame | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/kaiser-aluminum.html | Kaiser Aluminum | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/protests-top-news-for-press-in-peking.html | PROTESTS TOP NEWS FOR PRESS IN PEKING | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/city-may-get-us-and-state-pavilions.html | City May Get U.S. and State Pavilions | True | By Clayton Knowles | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/theater-double-bill-at-cherry-lane-good-day-has-aspects-of-albees.html | Theater: Double Bill at Cherry Lane; 'Good Day' Has Aspects of Albee's Dramas Second Offering Uses Traditional Jokes | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/offering-slated-by-panhandle-co-40-million-of-debentures-to-be.html | OFFERING SLATED BY PANHANDLE CO.; $40 Million of Debentures To Be Placed Today | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/rj-reynolds-tobacco.html | R.J. Reynolds Tobacco | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/director-leaves-modern-gallery-weinhardt-resigning-cites-personal.html | DIRECTOR LEAVES MODERN GALLERY; Weinhardt, Resigning, Cites 'Personal Reasons' | True | By Grace Glueck | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/organized-draft-dodging.html | Organized Draft Dodging | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/princess-margaret-will-visit-johnsons-on-tour-next-month.html | Princess Margaret Will Visit Johnsons on Tour Next Month | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/j-felix-kramer.html | J. FELIX KRAMER | True | Scial to The New York Timer | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/city-shows-its-appreciation-for-ranger-teams-past-and-present.html | City Shows Its Appreciation for Ranger Teams Past and Present | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/music-hungerford-plays-beethoven-pianist-draws-a-large-audience-to.html | Music Hungerford Plays Beethoven; Pianist Draws a Large Audience to Carnegie | True | By Raymond Ericson | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mentalhealth-unit-sets-card-party-in-brooklyn.html | Mental-Health Unit Sets Card Party in Brooklyn | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/brown-co-maps-expansion.html | Brown Co. Maps Expansion | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lisbon-policy-backed-at-rally.html | Lisbon Policy Backed at Rally | True | Special to The New York | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/joseph-l-weinert.html | JOSEPH L. WEINERT | True | Special to The New York Times i | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/disabled-freighter-believed-to-have-sunk-off-carolina.html | Disabled Freighter Believed To Have Sunk Off Carolina | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/united-fruit-co.html | United Fruit Co. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/prosecutor-says-robles-confessed-charges-addict-told-police-he.html | PROSECUTOR SAYS ROBLES CONFESSED; Charges Addict Told Police He Killed 2 Girls in Flat | True | By Theodore Jones | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mrs-james-m-finch.html | MRS. JAMES M. FINCH | True | Specla' to The'ew York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/scarsdale-church-unit-lists-anniversary-fair.html | Scarsdale Church Unit Lists Anniversary Fair | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wilson-has-eye-infection.html | Wilson Has Eye Infection | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/airman-injured-by-train.html | Airman Injured by Train | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/architects-league-makes-awards-to-23.html | ARCHITECTS' LEAGUE MAKES AWARDS TO 23 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/polaroid-corp.html | Polaroid Corp. | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vatican-councils-work-bishops-now-at-reportwriting-stage-how-to.html | Vatican Council's Work; Bishops Now at Report-Writing Stage; How to Implement Decisions Pondered | True | By John Cogleyspecial To the New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/index-of-commodity-prices-shows-a-01-gain-to-1056.html | Index of Commodity Prices Shows a 0.1 Gain, to 105.6 | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/norman-matson-72-wrote-books-plays.html | NORMAN MATSON, 72, WROTE BOOKS, PLAYS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/patricia-mcpherson-becomes-fianced.html | iPatricia McPherson Becomes tI[]'anced | True | Special to Tile New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sanders-studies-revocation-of-georgias-klan-charters.html | Sanders Studies Revocation Of Georgia's Klan Charters | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bendels-blows-away-skin-cares.html | Bendel's Blows Away Skin Cares | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hans-helmut-schwarz-plays-a-difficult-piano-program.html | Hans Helmut Schwarz Plays A Difficult Piano Program | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hurricane-written-off.html | Hurricane Written Off | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/personal-income-surges-in-month-rise-linked-to-military-pay-and-to.html | PERSONAL INCOME SURGES IN MONTH; Rise Linked to Military Pay and to Social Security | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/davis-back-in-golden-boy-has-no-ey-c-nerve-damage.html | Davis Back in 'Golden Boy; Has No Ey-c Nerve Damage | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alleghany-corp-reports-increase-in-net-assets.html | Alleghany Corp. Reports Increase in Net Assets | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/pardon-asked-for-seoul-youths.html | Pardon Asked for Seoul Youths | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/passenger-traffic-by-air-shows-gains.html | PASSENGER TRAFFIC BY AIR SHOWS GAINS | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/another-exgi-quits-china.html | Another Ex-G.I. Quits China | True | | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-19 | 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mende-reports-end-of-coalition-crisis.html | MENDE REPORTS END OF COALITION CRISIS | True | Special to The New York Times | 1993-09-30 | RE0000633660 | B00000220084 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/research-gear-duty-free.html | Research Gear Duty Free | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/police-to-widen-use-of-scooters-streets-in-13-areas-to-be-patrolled.html | POLICE TO WIDEN USE OF SCOOTERS; Streets in 13 Areas to Be Patrolled in Experiment | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hillebrand-gains-giants-stature-linebacker-plans-to-continue.html | Hillebrand Gains Giants' Stature; Linebacker Plans to Continue Aggressive Role in Blitzes | True | By William N. Wallace | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/amos-johnson-gains-upset-over-cooper-in-london-bout.html | Amos Johnson Gains Upset Over Cooper in London Bout | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/kalem-is-reelected-drama-circle-chief.html | KALEM IS RE-ELECTED DRAMA CIRCLE CHIEF | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/labor-costs-cited-as-2-steel-makers-show-profit-drop-2-steel-makers.html | Labor Costs Cited As 2 Steel Makers Show Profit Drop; 2 STEEL MAKERS SHOW PROFIT DIP | True | By Gerd Wilcke | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/priest-must-leave-milwaukee-boycott.html | PRIEST MUST LEAVE MILWAUKEE BOYCOTT | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/magnavox-raises-colortv-prices-other-set-makers-appear-reluctant-to.html | MAGNAVOX RAISES COLOR-TV PRICES; Other Set Makers Appear Reluctant to Follow MAGNAVOX RAISES COLOR-TV PRICES | True | By William M. Freeman | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/patricia-garvan-engaged-to-wed-robinsongrover-58-debutante-fiancee.html | Patricia Garvan Engaged to Wed RobinsonGrover; ' 58 Debutante Fiancee of Philosophy Teacher at U. of Connecticut | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mississippi-negroes-ask-federal-court-to-redistrict-state.html | Mississippi Negroes Ask Federal Court To Redistrict State | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/charles-fleischmann-to-wed-barbara-wood.html | Charles Fleischmann To Wed Barbara Wood | True | Special to The New York Tim I | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/house-unit-votes-bill-liberalizing-bankmerger-act-committee-defies.html | HOUSE UNIT VOTES BILL LIBERALIZING BANK-MERGER ACT; Committee Defies Patman in Move to Soften Application of Antitrust Measures | True | By Eileen Shanahan | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/wingate-repeats-revolt-warning-insists-harlem-youth-group-would-act.html | WINGATE REPEATS REVOLT WARNING; Insists Harlem Youth Group Would Act to Save Haryou | True | By Homer Bigart | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ship-line-seeking-diversification-us-lines-says-it-will-ask.html | SHIP LINE SEEKING DIVERSIFICATION; U.S. Lines Says It Will Ask Government for Approval | True | By Edward A. Morrow | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bonn-diplomat-accused-of-antisoviet-actions.html | Bonn Diplomat Accused Of Anti-Soviet Actions | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/nhl-allstars-to-face-canadians-tonight-in-montreal-mikita-of-hawks.html | N.H.L. All-Stars to Face Canadians Tonight in Montreal; MIKITA OF HAWKS TO MISS CONTEST Board Endorses Expansion Sites at Vancouver and San Francisco-Oakland | True | By Gerald Eskenazispecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/todd-is-solemn.html | Todd Is Solemn | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sterling-drug.html | Sterling Drug | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/clothes-are-background-irish-couturier-believes.html | Clothes Are Background, Irish Couturier Believes | True | By Bernadette Carey | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/group-to-honor-retailers.html | Group to Honor Retailers | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/brunels-doctors-optimistic.html | Brunel's Doctors Optimistic | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/rhodesian-opposition-leader-bids-smith-resign.html | Rhodesian Opposition Leader Bids Smith Resign | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/better-business-unit-elects.html | Better Business Unit Elects | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/horse-show-ball-is-set-for-oct-29-at-the-americana-600-expected-at.html | Horse Show Ball Is Set for Oct. 29 At the Americana; 600 Expected at Social Highlight of Exhibition -- Six Teams to Vie | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/convicts-to-return-to-jobs.html | Convicts to Return to Jobs | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/javits-is-scored-by-union-leader-text-of-remarks-on-labor.html | JAVITS IS SCORED BY UNION LEADER; Text of Remarks on Labor Legislation Assailed | True | By Damon Stetsonspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-invisible-empire-a-guided-tour-invisible-empire-a-conducted.html | The Invisible Empire: A Guided Tour; INVISIBLE EMPIRE: A CONDUCTED TOUR | True | By Nan Robertson | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/john-golden-park-near-completion-dedicated-by-city.html | John Golden Park, Near Completion, Dedicated by City | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sovietfrench-space-talks-end.html | Soviet-French Space Talks End | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/master-is-named-for-new-liner.html | Master Is Named for New Liner | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/washington-leave-it-to-uncle-sam.html | Washington: Leave It to Uncle Sam! | True | By James Reston | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/how-to-keep-dad-from-sunday-tv.html | How to Keep Dad From Sunday TV | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/industrial-designers-to-meet.html | Industrial Designers to Meet | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/angus-steer-is-champion.html | Angus Steer Is Champion | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/buckley-will-file-formal-complaint-on-lindsay-tactics-buckley.html | Buckley Will File Formal Complaint On Lindsay Tactics; BUCKLEY PROTESTS LINDSAY'S TACTICS | True | By Thomas P. Ronan | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/subsidies-on-rent-gain-a-reprieve-senate-unit-restores-funds.html | SUBSIDIES ON RENT GAIN A REPRIEVE; Senate Unit Restores Funds Rejected on House Floor | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mexican-girl-victor-in-horse-show-elisa-fernandez-defeats-5-rivals.html | Mexican Girl Victor in Horse Show; ELISA FERNANDEZ DEFEATS 5 RIVALS But Kathy Kusner Retains Wide Lead at Harrisburg in International Events | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/tension-pervades-pianists-contest-winner-of-leventritt-award-might.html | TENSION PERVADES PIANISTS CONTEST; Winner of Leventritt Award Might Gain Stardom | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/lindsay-pledges-aid-for-elderly-jobs-housing-lower-fares-and-more.html | LINDSAY PLEDGES AID FOR ELDERLY; Jobs, Housing, Lower Fares and More U.S. Antipoverty Funds Included in Plan | True | By Richard Witkin | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shipping-events-line-to-expand-american-president-plans-to-build-4.html | SHIPPING EVENTS; LINE TO EXPAND; American President Plans to Build 4 Cargo Carriers | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/competition-cited-by-smaller-stores-smaller-stores-cite-competition.html | Competition Cited By Smaller Stores; SMALLER STORES CITE COMPETITION | True | By Isadore Barmash | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/japan-development-bank-plans-offering-here.html | Japan Development Bank Plans Offering Here | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/baseball-club-owners-reduce-list-of-candidates-for-commissioner-to.html | Baseball Club Owners Reduce List of Candidates for Commissioner to Ten; VOTE TO EXPAND OFFICE REPORTED Plan Calls for a 'Cabinet' to Aid Commissioner -- Progress Is Slow | True | By Joseph Dursospecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-jet-downed-in-north-vietnam-craft-is-among-120-planes-in-huge.html | U.S. JET DOWNED IN NORTH VIETNAM; Craft Is Among 120 Planes in Huge Bombing Drive | True | By Neil Sheehan | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/founders-son-heads-anthony-matter-a-inc.html | Founder's Son Heads Anthony Matter a, Inc. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/slap-in-face-ends-li-board-meeting-rockville-centre-official-is.html | SLAP IN FACE ENDS L.I. BOARD MEETING; Rockville Centre Official Is Accused by Negro Woman | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/five-air-victims-found.html | Five Air Victims Found | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/truce-in-kashmir-shaky-thantsays-un-chief-reports-pakistan-and-india.html | TRUCE IN KASHMIR SHAKY, THANTSAYS; U.N. Chief Reports Pakistan and India Strengthen Lines | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/networks-plan-live-coverage-of-the-gemini-6-recovery-at-sea.html | Networks Plan Live Coverage Of the Gemini 6 Recovery at Sea | True | By Val Adams | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/roberts-undergoes-surgery.html | Roberts Undergoes Surgery | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/feins-conviction-in-killing-of-bookie-is-upheld-further-appeal.html | Fein's Conviction in Killing of Bookie Is Upheld; Further Appeal Sought | True | By Edith Evans Asbury | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/irish-before-norsemen.html | Irish Before Norsemen? | True | JOHN B. EHRHARDT | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hungarian-aide-in-london-asks-asylum-in-us-embassy-says.html | Hungarian Aide in London Asks Asylum in U.S., Embassy Says | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/southern-indiana-gas-awards-5-million-issue.html | Southern Indiana Gas Awards $5 Million Issue | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/confirmation-in-washington.html | Confirmation in Washington | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/private-flying-is-climbing-high-409469-in-us-now-have-pilot.html | Private Flying Is Climbing High; 409,469 in U.S. Now Have Pilot Licenses -- Airports Needed | True | By Richard Haitch | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/4-ambassador-nominations-approved-by-senate-panel.html | 4 Ambassador Nominations Approved by Senate Panel | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/scant-effect-on-us-seen.html | Scant Effect on U.S. Seen | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/4386-mph-run-blisters-rocketpowered-race-car.html | 438.6 M.P.H. Run Blisters Rocket-Powered Race Car | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mrs-h-yman-b-lumberg-78-dies-helped-husband-in-union-world.html | Mrs. H yman B lumberg , 78, Dies; Helped Husband in Union World | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dinner-will-benefit-institute-for-palsied.html | Dinner Will Benefit Institute for Palsied | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ballets-2-works-diverge-widely-balanchines-harlequinade-and-html | BALLET'S 2 WORKS DIVERGE WIDELY; Balanchine's 'Harlequinade' and 'Episodes' Presented | True | By Clive Barnes | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-york-leader-identified.html | New York Leader Identified | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/gromyko-greeted-by-castro-on-arrival-for-cuba-talks.html | Gromyko Greeted by Castro On Arrival for Cuba Talks | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/rangers-down-ducks-83-as-angotti-scores-twice.html | Rangers Down Ducks, 8-3, As Angotti Scores Twice | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/withdrawal-reported.html | Withdrawal Reported | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/brazilians-urged-to-uphold-regime.html | BRAZILIANS URGED TO UPHOLD REGIME | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/goldman-medalist-in-northsouth-golf.html | GOLDMAN MEDALIST IN NORTH-SOUTH GOLF | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/trotter-brings-36500-in-bidding-all-aflame-tops-old-glory-sale-at.html | TROTTER BRINGS $36,500 IN BIDDING; All Aflame Tops Old Glory Sale at Yonkers Raceway | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/argentine-horses-on-way-to-show-hero-via-savannah.html | Argentine Horses on Way To Show Hero Via Savannah | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/cyprus-mines.html | Cyprus Mines | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/joseph-sauser-weds-i-miss-carolyn-ewing.html | Joseph Sauser Weds i Miss Carolyn Ewing | True | Special to The Nev YOrk Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/students-defiant.html | Students Defiant | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/texas-jail-cells-sacked.html | Texas Jail Cells Sacked | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/theater-scandal-of-the-victorian-era-the-right-honourable-gentleman.html | Theater: Scandal of the Victorian Era; ' The Right Honourable Gentleman' Arrives | True | By Howard Taubman | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/music-a-lesson-in-quartetmanship-juilliard-players-prove-mastery-of.html | Music: A Lesson in Quartetmanship; Juilliard Players Prove Mastery of Moderns They Begin 6-Concert Series With 3 Works | True | By Harold C. Schonberg | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/yugoslavs-feeling-pinch-of-reforms.html | Yugoslavs Feeling Pinch of Reforms | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/judge-prohibits-negro-school-boycott-in-bogalusa.html | Judge Prohibits Negro School Boycott in Bogalusa | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/3-women-testify-at-trial-in-slaying-of-2-career-girls.html | 3 Women Testify At Trial in Slaying Of 2 Career Girls | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/actors-listed-for-royal-show.html | Actors Listed for Royal Show | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/december-nuptias-l-for-sally-harrison.html | December Nuptia's l For Sally Harrison | True | Special to Tile New York Times l | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shastri-may-reschedule-visit-to-us-after-dec-10.html | Shastri May Reschedule Visit to U.S. After Dec. 10 | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/skelly-oil-to-lift-profit.html | Skelly Oil to Lift Profit | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sa-andretta-67-justice-aide-dif-assistant-attorney-genera-began.html | S.A. ANDRETTA, 67, JUSTICE AIDE, DIF; Assistant Attorney Genera] Began Service in 1935 | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mansfield-assails-reports-on-vietnam.html | MANSFIELD ASSAILS REPORTS ON VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/commodities-cocoa-futures-move-up-as-fao-forecasts-bigger-chocolate.html | Commodities: Cocoa Futures Move Up as F.A.O. Forecasts Bigger Chocolate Bars; SUGAR CONTRACTS SHOW FIRM TONE | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dennis-of-columbia-called-top-ivy-back-in-upset-of-yale.html | Dennis of Columbia Called Top Ivy Back In Upset of Yale | True | By Deane McGowen | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mako-3-captures-grand-national-steeplechase-by-4-lengths-at.html | Mako, S3, Captures Grand National Steeplechase by 4 Lengths at Aqueduct; LUCENTAUR NEXT IN $27,450 EVENT | True | By Steve Cady | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/advertising-record-profits-for-time-inc.html | Advertising: Record Profits for Time, Inc. | True | By Walter Carlson | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/natural-gas-pipeline-co-maps-40-million-issue.html | Natural Gas Pipeline Co. Maps $40 Million Issue | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/queens-brother-gets-2-years.html | Queen's Brother Gets 2 Years | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | | AUSTRALIAN DECRIES WAR CASUALTY RATE | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-book-about-books-about-writers-lives-and-letters-a-history-of.html | A Book About Books About Writers; LIVES AND LETTERS. A History of Literary Biography in England and America. By Richard D. Altick. 448 pages. Knopf. $8.95 | True | By Orville Prescott | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/scholarships-for-newsboys.html | Scholarships for Newsboys | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/powell-all-out-for-beame-.html | Powell, All Out for Beame . . | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/glenn-in-portugal.html | Glenn in Portugal | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/44-seized-in-coast-strike.html | 44 Seized in Coast Strike | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/matching-surfboards-and-swim-wear-here.html | Matching Surfboards And Swim Wear Here | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/berkeley-to-block-antivietnam-march.html | BERKELEY TO BLOCK ANTI-VIETNAM MARCH | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/soviet-artistic-climate-writers-go-through-time-of-disquiet-but.html | Soviet Artistic Climate; Writers Go Through Time of Disquiet But Signs of Strict Policy Are Waning | True | By Peter Grose special To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/screen-la-boheme-in-57-theatersmirella-freni-is-mimi-with-la-scala.html | Screen: 'La Boheme' in 57 Theaters;Mirella Freni Is Mimi With La Scala Opera | True | By Dan Sullivan | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-tire-factory-completed.html | New Tire Factory Completed | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/yemeni-leader-dies-in-crash.html | Yemeni Leader Dies in Crash | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/viennese-gel-plenty-of-opera-out-of-catfish-row.html | Viennese Gel Plenty of Opera Out of Catfish Row | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/kheel-proposes-a-plan-to-keep-labor-management-peace-here-acts-at.html | Kheel Proposes a Plan to Keep Labor Management Peace Here; Acts at Request of Beame, but Hopes His Rivals for Mayor Also Will Back Program | True | By Richard J.h. Johnson | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/castro-note-asks-prisoner-exchange-castro-note-asks-a-prisoner.html | Castro Note Asks Prisoner Exchange; CASTRO NOTE ASKS A PRISONER TRADE | True | By Martin Gansberg | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mgrawhill-gets-tradebook-chief-journal-and-publishing-giant-join-in.html | M'GRAW-HILL GETS TRADE-BOOK CHIEF; Journal and Publishing Giant Join in New Book Series | True | By Harry Gilroy | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/eugene-t-mquade-i-lawyer-dies-at-67.html | EUGENE T. M'QUADE, I LAWYER, DIES AT 67 | True | Special to The New York Times t | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/drugs-for-cancer-quickly-assessed-treatments-effect-gauged-by-tiny.html | DRUGS FOR CANCER QUICKLY ASSESSED; Treatments' Effect Gauged by Tiny Geiger Counter | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/cards-hire-sisler.html | Cards Hire Sisler | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peking-charges-terror.html | Peking Charges 'Terror' | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/artists-to-vie-in-contest-to-depict-a-skyscraper.html | Artists to Vie in Contest To Depict a Skyscraper | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/rayonier-inc.html | Rayonier, Inc. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/jaycees-at-sea.html | Jaycees at Sea | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sorensen-may-join-fortass-old-firm.html | SORENSEN MAY JOIN FORTAS'S OLD FIRM | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/injunction-issued-in-georgia.html | Injunction Issued in Georgia | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-asks-waiver-on-trade-ruling-pact-with-canada-leads-to-request.html | U.S. ASKS WAIVER ON TRADE RULING; Pact With Canada Leads to Request for GATT Vote | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/william-prescott-a-lien-is-dead-owner-of-laredo-tex-times.html | William Prescott A lien Is Dead; Owner of Laredo (Tex.) Times | True | Special to T1le New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sinclair-raises-3month-profits-net-is-put-at-55c-a-share-for-an.html | SINCLAIR RAISES 3-MONTH PROFITS; Net Is Put at 55c a Share, for an Increase of 5c -- 9-Month Earnings Up | True | By Clare M. Reckert | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/edward-redfield-landscape-painter-dead-at-age-of-96.html | Edward Radfield, Landscape Painter, Dead at Age of 96 | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/11-visaless-us-newsmen-asked-to-leave-by-havana.html | 11 Visaless U.S. Newsmen Asked to Leave by Havana | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Wilson Sees U.S. NATO Aide | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/james-miltenberger-gives-piano-recital.html | JAMES MILTENBERGER GIVES PIANO RECITAL | True | ALLEN HUGHES. | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/jersey-to-cooperate.html | Jersey to Cooperate | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/du-pont-to-raise-funds-in-europe-german-bank-to-head-group-for-25.html | DU PONT TO RAISE FUNDS IN EUROPE; German Bank to Head Group for $25 Million Offering | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-height-of-thievery.html | The Height of Thievery | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/national-airlines.html | National Airlines | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-yorks-fashion-industry-gives-a-party-for-itself.html | New York's Fashion Industry Gives a Party -- for Itself | True | By Enid Nemy | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/pilotage-rates-raised.html | Pilotage Rates Raised | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/2-soloists-excel-at-carnegie-hall-galina-vishnevskaya-sings.html | 2 SOLOISTS EXCEL AT CARNEGIE HALL; Galina Vishnevskaya Sings, Rostropovich Plays Cello | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ierivest-b-haswell-sculptor-teacher.html | iERIVEST B. HASWELL, SCULPTOR, TEACHER | True | Special to Tile New York Timel ! | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/splendor-awaits-african-chiefs-at-conference-center-in-ghana.html | Splendor Awaits African Chiefs At Conference Center in Ghana | True | By Lloyd Garrisonspecial to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/spot-rate-of-british-pound-dips-but-future-delivery-advances.html | Spot Rate of British Pound Dips But Future Delivery Advances | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/paperboard-output-rose-92-in-week.html | PAPERBOARD OUTPUT ROSE 9.2% IN WEEK | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/edwin-dickinson-wins-1000-columbia-prize.html | Edwin Dickinson Wins $1,000 Columbia Prize | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/at-67-another-first-helen-brooke-taussig.html | At 67, Another First; Helen Brooke Taussig | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bank-of-north-america-chooses-division-chief.html | Bank of North America Chooses Division Chief | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/cat-and-2-birds-share-estate.html | Cat and 2 Birds Share Estate | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/goodwill-vs-restraint-a-new-payments-drive-could-disrupt-amity.html | Goodwill vs. Restraint; A New Payments Drive Could Disrupt Amity Between Johnson and Business | True | By M.j. Rossant | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/communists-are-thankful-asian-reds-savor-news-of-protests.html | Communists Are 'Thankful'; ASIAN REDS SAVOR NEWS OF PROTESTS | True | By Seymour Topping | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/maryland-sells-43-million-issue-winning-bid-of-1009199-for-bonds.html | MARYLAND SELLS $43 MILLION ISSUE; Winning Bid of 100.9199 for Bonds Sets 3.152% Cost | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/exchange-reports-investor-debits-up.html | Exchange Reports Investor Debits Up | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-mobile-ywca-designed-to-help-girls-to-be-girls.html | A Mobile Y.W.C.A. Designed to 'Help Girls to Be Girls' | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peace-corps-adds-a-stage-program-45-experts-to-be-engaged-for-4.html | PEACE CORPS ADDS A STAGE PROGRAM; 45 Experts to Be Engaged for 4 Latin Countries | True | By Sam Zolotow | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/plight-of-city-nurses.html | Plight of City Nurses | True | MAJORIE S. MAYERS | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/citys-defense-sirens-will-be-tested-today.html | City's Defense Sirens Will Be Tested Today | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/congo-president-joins-africa-talk-kasavubu-expects-acclaim-for.html | CONGO PRESIDENT JOINS AFRICA TALK; Kasavubu Expects Acclaim for Ouster of Tshombe | True | By Joseph Lelyveldspecial To The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/church-scores-drive-church-assails-draft-dodgers.html | Church Scores Drive; CHURCH ASSAILS DRAFT DODGERS | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/tiny-paris-review-lends-hand-to-doubleday-for-book-series.html | Tiny Paris Review Lends Hand To Doubleday for Book Series | True | By Eric Pace | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ruggles-smith.html | Ruggles -- Smith | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hipsters-spar-with-giardello-tiger.html | Hipsters 'Spar' With Giardello, Tiger | True | By Robert Lipsyte | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/aden-policy-defended-at-un.html | Aden Policy Defended at U.N. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/beame-in-middle-in-urban-dispute-bronston-campaign-aide-is-said-to.html | BEAME IN MIDDLE IN URBAN DISPUTE; Bronston, Campaign Aide Is Said to Renege on Pledge | True | By Douglas Robinson | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/vice-president-chosen-by-equity-corporation.html | Vice President Chosen By Equity Corporation | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/news-of-realty-new-skyscraper-building-to-rise-on-site-of-john-st.html | NEWS OF REALTY: NEW SKYSCRAPER; Building to Rise on Site of John St. Steam Plant | True | By Glenn Fowler | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/soviet-move-in-un-angers-jewish-reds.html | SOVIET MOVE IN U.N. ANGERS JEWISH REDS | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bonds-more-than-100-million-of-taxexempts-marketed-dealers-report.html | Bonds: More Than $100 Million of Tax-Exempts Marketed; DEALERS REPORT RECEPTION MIXED | True | By John H. Allan | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/stocks-in-london-show-minor-gain-government-bonds-also-up-paris.html | STOCKS IN LONDON SHOW MINOR GAIN; Government Bonds Also Up -- Paris Trading Subdued | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/chase-weighing-new-upstate-bid-bank-is-reviving-plan-for-a-state.html | CHASE WEIGHING NEW UPSTATE BID; Bank Is Reviving Plan for a State Holding Company but on a Smaller Scale | True | By Robert Frost | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mets-get-catcher-from-astro-farm.html | METS GET CATCHER FROM ASTRO FARM | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/libbey-owens-ford.html | Libbey-Owens-Ford | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/cortez-takes-main-event-as-sunny-side-garden-opens.html | Cortez Takes Main Event As Sunnyside Garden Opens | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/foreign-phones-irk-us-systems-plans-outlined-to-continue-fight.html | FOREIGN PHONES IRK U.S. SYSTEMS; Plans Outlined to Continue Fight Against Devices | True | By Gene Smith | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/london-gold-price-dips.html | London Gold Price Dips | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/-wagner-reluctant-dragon.html | . . . Wagner, Reluctant Dragon | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hansgens-victory-in-monterey-race-produces-2-firsts.html | Hansgen's Victory In Monterey Race Produces 2 Firsts | True | By Frank M. Blunk | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/masonite-corp.html | Masonite Corp. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/old-germans-sad-on-visit-to-west-they-charge-too-much-stress-on.html | OLD GERMANS SAD ON VISIT TO WEST; They Charge Too-Much Stress on Material Matters | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/trustees-post-filled-by-east-river-savings.html | Trustee's Post Filled By East River Savings | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/morrissey-opposed.html | Morrissey Opposed | True | PHILIP B. KURLAND BERNARD D. MELTZER | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/liuzzo-prosecutor-asks-juror-purge-liuzzo-case-aide-asks-jury-purge.html | Liuzzo Prosecutor Asks Juror Purge; LIUZZO CASE AIDE ASKS JURY PURGE | True | By Roy Reed special to the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/soviet-seeks-to-reassure-sihanouk-on-postponement.html | Soviet Seeks to Reassure Sihanouk on Postponement | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/judge-sues-cunard-charging-ship-food-caused-poisoning.html | Judge Sues Cunard, Charging Ship Food Caused Poisoning | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/stocks-are-mixed-in-active-trading-late-weakness-trims-early-gains.html | STOCKS ARE MIXED IN ACTIVE TRADING; Late Weakness Trims Early Gains -- 636 Issues Show Losses and 555 Rise VOLUME IS 8.62 MILLION Airlines and Railroads Are Hard Hit by Profit Taking -- Dow-Jones Up 1.92 STOCKS ARE MIXED IN ACTIVE TRADING | True | By Edward T. O'Toole | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-to-denounce-air-liability-pact-will-quit-warsaw-treaty-unless.html | U.S. TO DENOUNCE AIR LIABILITY PACT; Will Quit Warsaw Treaty Unless Higher Limits Are Set for Death or Injury | True | By Evert Clark | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/burroughs-corp.html | Burroughs Corp. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/4-americans-are-killed.html | 4 Americans Are Killed | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mrs-jacob-rosenberg.html | MRS. JACOB ROSENBERG | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/vornado-reports-foreign-share-deal.html | VORNADO REPORTS FOREIGN SHARE DEAL | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/port-authority-aide-hailed.html | Port Authority Aide Hailed | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/end-papers-the-king-of-the-cats-and-other-remarks-on-writer-and.html | End Papers; THE KING OF THE CATS and Other Remarks on Writer and Writing By F. W. Dupee. 214 pages. Farrar, Straus & Giroux. $4.95. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/macys-plans-a-new-long-island-department-store-macys-planning.html | Macy's Plans a New Long Island Department Store; MACY'S PLANNING SMITHTOWN STORE | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/tv-candid-pictures-and-crisp-prose-ebs-shows-whites-making-of.html | T.V. Candid Pictures and Crisp Prose; C.B.S. Shows White's 'Making of President' | True | By Jack Gould | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/educator-is-selected-as-chief-of-job-corps.html | Educator Is Selected As Chief of Job Corps | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/michael-147-ducey-will-marry-miss-robin-dawes-on-nov-27.html | Michael 147. Ducey Will Marry Miss Robin Dawes on Nov. 27 | True | Special to Tile No'...' York Tlm.-s | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/fair-faces-lag-in-demolitions-fears-many-exhibitors-will-default-on.html | FAIR FACES LAG IN DEMOLITIONS; Fears Many Exhibitors Will Default on Restorations | True | By Robert Alden | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dr-tsky-ukrainah-exile-lawyer-81-who-hoped-to-free-homeland-is-dead.html | DR*,* TSKY, UKRAIN[AH EXILE; Lawyer, 81, Who Hoped to Free Homeland, Is. Dead | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/runoff-of-recent-rains-still-benefiting-the-city.html | Runoff of Recent Rains Still Benefiting the City | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/trw-inc.html | TRW, Inc. | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-defector-is-silent-on-return.html | U.S. Defector Is Silent on Return | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/de-gaulle-receives-a-cairo-invitation.html | DE GAULLE RECEIVES A CAIRO INVITATION | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/savings-and-loan-league-nominates-two-officers.html | Savings and Loan League Nominates Two Officers | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/beauty-fools-british-judges.html | Beauty' Fools British Judges | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-employes-ask-automation-curb-delay-sought-until-plan-to-ease.html | U.S. EMPLOYES ASK AUTOMATION CURB; Delay Sought Until Plan to Ease Impact Is Developed | True | By David R. Jones | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/horace-mann-board-elects-new-chairman.html | Horace Mann Board Elects New Chairman | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/johnson-strolls-a-mile-and-half-appears-less-tired-after-gets.html | JOHNSON STROLLS A MILE AND HALF; Appears Less Tired After – Gets Checkup Today | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/strike-hits-belgian-red-paper.html | Strike Hits Belgian Red Paper | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/decision-on-morrissey-delayed-dirksen-claims-over-40-votes-judges.html | Decision on Morrissey Delayed; Dirksen Claims Over 40 Votes; Judge's Nomination Opposed for 'Partisan Purposes,' Edward Kennedy Says | True | By Fred P. Graham | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/pioneer-women-honored.html | Pioneer Women' Honored | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/foreign-affairs-does-peace-wax-as-china-wanes.html | Foreign Affairs: Does Peace Wax as China Wanes? | True | By C.l. Sulzberger | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/doctor-traces-ruptures-to-safety-belts-in-cars.html | Doctor Traces Ruptures To Safety Belts in Cars | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/argentine-soccer-team-wins.html | Argentine Soccer Team Wins | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/museums-in-city-will-close-later-dowling-seeking-to-extend-hours-to.html | MUSEUMS IN CITY WILL CLOSE LATER; Dowling Seeking to Extend Hours to 9 or 10 P.M. | True | By Milton Esterow | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/clerk-in-senate-to-retire.html | Clerk in Senate to Retire | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/drug-prices-here-held-inequitable-citizens-group-urges-new.html | DRUG PRICES HERE HELD INEQUITABLE; Citizens Group Urges New Congressional Hearing | True | By Edward C. Burks | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peace-march-upheld.html | Peace March Upheld | True | JAMES IMBRIE | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/activists-sought-by-peace-corps-recruiting-drive-is-on-for-strongly.html | ACTIVISTS SOUGHT BY PEACE CORPS; Recruiting Drive Is on for Strongly Motivated Youths | True | By Cabell Phillips | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/soviet-commentator-solves-britains-great-train-holdup.html | Soviet Commentator Solves' Britain's Great Train Holdup | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/copper-prices-soar-in-clamorous-trading-copper-prices-soar-to.html | Copper Prices Soar in Clamorous Trading; Copper Prices Soar to Records In Clamorous Futures Trading | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/koppers-co-elects-new-director.html | Koppers Co. Elects New Director | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/medical-plan-study-set.html | Medical Plan Study Set | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shastri-resists-call-for-abomb-says-india-wont-make-one-despite.html | SHASTRI RESISTS CALL FOR A-BOMB; Says India Won't Make One Despite Rising Pressure | True | By J. Anthony Lukas | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dominican-troops-battle-holdouts-from-rebel-force-army-uses-tanks.html | DOMINICAN TROOPS BATTLE HOLDOUTS FROM REBEL FORCE; Army Uses Tanks in Drive on Extreme Leftist Groups That Refused to Disarm | True | By Paul Hofmann | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/american-airlines-secondary-marketed-at-6175-a-share.html | American Airlines Secondary Marketed at $61.75 a Share | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/electric-bond-and-share.html | Electric Bond and Share | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bank-of-america-shows-33-gain-in-3dquarter-net-bank-of-america.html | Bank of America Shows 3.3% Gain In 3dQuarter Net; BANK OF AMERICA RAISES EARNINGS | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/fibreboard-in-suit-to-block-takeover.html | FIBREBOARD IN SUIT TO BLOCK TAKE-OVER | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sales-of-machine-tools-expected-to-rise-by-9.html | Sales of Machine Tools Expected to Rise by 9% | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/halting-nuclear-proliferation.html | Halting Nuclear Proliferation | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/financial-follies-planned.html | Financial Follies Planned | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-illogical-successor-to-pop-art-pop-food.html | The Illogical Successor to Pop Art: Pop Food | True | By Lisa Hammel | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/gilbert-signed-by-rangers.html | Gilbert Signed by Rangers | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/smaller-parties-a-key-in-canada-they-may-wreck-hopes-for-ending.html | SMALLER PARTIES A KEY IN CANADA; They May Wreck Hopes for Ending Minority Rule | True | By Jay Walzspecial to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/meeting-at-harvard.html | Meeting at Harvard | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/distillers-corporationseagrams-passes-the-1-billion-sales-mark.html | Distillers Corporation-Seagrams Passes the $1 Billion Sales Mark | True | By James J. Nagle | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/wood-field-and-stream-at-birdshooting-time-a-dog-owner-ponders-the.html | Wood, Field and Stream; At Bird-Shooting Time, a Dog Owner Ponders the Meaning of Relationship | True | By Oscar Godbout | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/auto-thefts-in-us-rise.html | Auto Thefts in U.S. Rise | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/montgomery-ward-elects-two-executive-officers.html | Montgomery Ward Elects Two Executive Officers | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/georgia-weighs-revocation-of-all-charters-for-klan.html | Georgia Weighs Revocation Of All Charters for Klan | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-day-at-home-hectic-for-a-jersey-father.html | A Day at Home Hectic for a Jersey Father | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/former-vice-president-reported-jailed-by-cairo.html | Former Vice President Reported Jailed by Cairo | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/acquisition-set-by-philips.html | Acquisition Set By Philips | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/anaconda-plans-laboratory.html | Anaconda Plans Laboratory | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-fur-ch-air-a-n-d-the-hideafifth-sofa-new-designs-have-a-dash-of.html | A Fur Ch air a n d the Hide-a-Fifth Sofa; New Designs Have a Dash of Whimsey | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/southern-railway-sells-702-million-of-certificates.html | Southern Railway Sells $7.02 Million of Certificates | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/high-court-admissions.html | High Court Admissions | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mexico-quits-boxing-group.html | Mexico Quits Boxing Group | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bundestag-head-wins-reelection-erhards-coalition-names-gerstenmaier.html | BUNDESTAG HEAD WINS RE-ELECTION; Erhard's Coalition Names Gerstenmaier, 384 to 21 | True | By Thomas J. Hamiltonspecial to the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/nbc-will-pay-306-million-for-baseball-tv-in-new-pact.html | N.B.C. Will Pay $30.6 Million For Baseball TV in New Pact | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/comet-watchers-may-be-able-to-see-it-in-metropolitan-area-today.html | Comet Watchers May Be Able to See It in Metropolitan Area Today | True | By John A Osmundsen | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/james-mullaney.html | JAMES MULLANEY | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-alters-journal-at-soviet-request.html | U.S. ALTERS JOURNAL AT SOVIET REQUEST | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/pact-on-war-captives.html | Pact on War Captives | True | JOHN W. FINNEY | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/girders-are-starting-to-rise-for-garden-at-penn-station.html | Girders Are Starting to Rise For 'Garden' at Penn Station | True | By Edward C. Burks | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sidelights-industrial-sales-rise-in-europe.html | Sidelights; Industrial Sales Rise in Europe | True | RICHARD RUTTER. | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/li-girl-15-slain-boy-friend-seized-student-is-found-strangled-near.html | L.I. GIRL, 15, SLAIN; BOY FRIEND SEIZED; Student Is Found Strangled Near Lindenhurst Home | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/westbury-track-draws-criticism-horsemen-tell-weil-racers-slip-on.html | WESTBURY TRACK DRAWS CRITICISM; Horsemen Tell Weil Racers Slip on $250,000 Surface | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/american-sugar-co.html | American Sugar Co. | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-tobacco-co-expands.html | U.S. Tobacco Co. Expands | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/beard-school-to-mark-75th-year-on-saturday.html | Beard School to Mark 75th Year on Saturday | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/unit-of-goodyear-tire-elects-new-president.html | Unit of Goodyear Tire Elects New President | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mocassin-set-to-race-against-priceless-gem.html | Mocassin Set to Race Against Priceless Gem | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/clark-equipment.html | Clark Equipment | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-haven-told-to-continue-runs-icc-sets-hearings-on-bid-to-halt.html | NEW HAVEN TOLD TO CONTINUE RUNS; I.C.C. Sets Hearings on Bid to Halt Passenger Service | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/index-of-commodity-prices-shows-a-02-loss-to-1054.html | Index of Commodity Prices Shows a 0.2 Loss to 105.4 | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/stock-prices-drop-in-heavy-trading-on-american-list.html | Stock Prices Drop In Heavy Trading On American List | By Alexander R. Hammer | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/second-auction-due-today-for-rose-marie-reid-gear.html | Second Auction Due Today For Rose Marie Reid Gear | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/william-j-ritter.html | WILLIAM J. RITTER | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/annon-and-morosco-advance-in-pro-golf.html | ANNON AND MOROSCO ADVANCE IN PRO GOLF | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shastri-seeking-more-india-gold-appeal-is-made-to-nation-to.html | SHASTRI SEEKING MORE INDIA GOLD; Appeal Is Made to Nation to Exchange Holdings | Special to The New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/six-who-heckled-beame-and-powell-in-harlem-linked-to-theater-group.html | Six Who Heckled Beame and Powell in Harlem Linked to Theater Group | By Thomas Buckley | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/interest-keen-in-capital-team.html | Interest Keen in Capital Team | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/warriors-down-royals-100-to-99-neumanns-goal-with-nine-seconds-to.html | WARRIORS DOWN ROYALS, 100 TO 99; Neumann's Goal With Nine Seconds to Go Decides | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sports-of-the-times-study-in-geriatrics.html | Sports of The Times; Study in Geriatrics | By Arthur Daley | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/poet-wins-a-round-in-battle-with-morris.html | Poet Wins a Round In Battle With Morris | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/klan-head-balks-at-73-questions-as-inquiry-opens-shelton-also.html | KLAN HEAD BALKS AT 73 QUESTIONS AS INQUIRY OPENS; Shelton Also Refuses to Give Records to House Panel -- Wife Is Silent, Too HEARING ROOM GUARDED Investigator Lists 381 Units in South -- Cites Members' Fear of Violating Oath KLAN HEAD BALKS AT 73 QUESTIONS | By John Herbersspecial To the New York Times | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/saratoga-double-pays-1383.html | Saratoga Double Pays $1,383 | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-position-is-filled-by-shell-oil-company.html | New Position Is Filled By Shell Oil Company | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/girls-left-gold-by-inside-guide-student-who-supplied-data-for.html | GIRL'S LEFT GOLD BY 'INSIDE GUIDE'; Student Who Supplied Data for Princeton Manual Charges a Betrayal | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/presbyterian-church-here-asks-a-change-at-city-hall-governing-body.html | Presbyterian Church Here Asks a Change at City Hall; Governing Body Demands Mayor Who Will Solve Problems, Not Tolerate Them -- Lindsay Favored but Not Named Presbyterian Church Here Calls for a Change at City Hall | By McCandlish Phillips | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/assassin-derides-rasputin-as-religious-impostor.html | Assassin Derides Rasputin as Religious Impostor | By Robert E. Tomasson | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/philippine-airliner-crashes-all-37-aboard-are-rescued.html | Philippine Airliner Crashes; All 37 Aboard Are Rescued | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/general-telephone-sets-profits-mark.html | GENERAL TELEPHONE SETS PROFITS MARK | | True | 1993-09-30 | RE0000633661 | B00000220085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/conrad-gets-astronaut-wings.html | Conrad Gets Astronaut Wings | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/jaes-beawrson-uslc-typographr.html | JAeS BeAWRSON, USlC TYPOGRAPHR | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/yes-on-all-the-propositions.html | Yes on All the Propositions | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bridge-overcalls-by-italian-stars-cause-them-few-penalties.html | Bridge: Overcalls by Italian Stars Cause Them Few Penalties | True | By Allan Truscott | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/queens-hospital-to-get-heliport-city-approves-permit-for-peninsula.html | QUEENS HOSPITAL TO GET HELIPORT; City Approves Permit for Peninsula General — Copter Ambulances to Use Pad | True | By Charles G. Bennett | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/warning-by-hoover.html | Warning by Hoover | True | By Marjorie Hunter | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/yacht-club-gala-ends-celebration-of-travelers-aid-diamond-jubilee.html | Yacht Club Gala Ends Celebration Of Travelers Aid; Diamond Jubilee Ball of Society Draws 200 — Many Are Hosts | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/john-thomas-collins.html | JOHN THOMAS COLLINS | True | Special to The New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hercules-powder-contract.html | Hercules Powder Contract | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/son-for-mrs-childres.html | Son for Mrs. Childres | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/actors-on-coast-facing-tv-jitters-hollywood-studies-awaiting-word.html | ACTORS ON COAST FACING TV JITTERS; Hollywood Studies Awaiting Word on New Shows | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/indonesians-deny-pekings-accusation-that-troops-sacked-building-in.html | Indonesians Deny Peking's Accusation That Troops Sacked Building in Drive Against Reds After Plot | True | By Seth S. King | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/paris-welcomes-the-2d-version-of-le-drugstore-5000-gather-for.html | Paris Welcomes the 2d Version of Le Drugstore; 5,000 Gather for Champagne at Left-Bank Preview | True | By Gloria Emerson | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-20 | 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/chile-raises-copper-prices.html | Chile Raises Copper Prices | True | | 1993-09-30 | RE0000633661 | B00000220085 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/w-r-grace.html | W. R. Grace | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/new-orders-for-durable-goods-show-advance-to-218-billion-disposable.html | New Orders for Durable Goods Show Advance to $21.8 Billion; Disposable Personal Income Climbs to $471.3 Billion in the Third Quarter | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/kessler-samwick.html | Kessler -- Samwick | True | Speci21 to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/13-hunters-die-in-colorado.html | 13 Hunters Die in Colorado | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chase-confirms-upstate-move-marine-midland-gets-president-directors.html | Chase Confirms Upstate Move; Marine Midland Gets President; Directors of New York and Buffalo Banks Approve Plan for 'Affiliation' CHASE CONFIRMS PLAN FOR UPSTATE | True | By Robert Frost | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/more-deals-coming.html | More Deals Coming | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/british-port-strikes-end-seen.html | British Port Strike's End Seen | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/guatemalans-see-firm-army-grip-few-think-new-constitution-will.html | GUATEMALANS SEE FIRM ARMY GRIP; Few Think New Constitution Will Bring Major Change | True | By Henry Giniger | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mele-easily-wins-poll-as-top-pilot-in-league.html | Mele Easily Wins Poll As Top Pilot in League | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/outspoken-clergyman-graydon-elmo-mcclellan.html | Outspoken Clergyman Graydon Elmo McClellan | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jackson-smith-sent-to-st-louis-for-third-baseman.html | Jackson, Smith Sent to St. Louis for Third Baseman | True | By Deane McGowen | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hoffas-trials-cost-his-union-570397-fund-drive-planned.html | Hoffa's Trials Cost His Union $570,397; Fund Drive Planned | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/brazilian-jurist-scores-military-on-plan-to-enlarge-high-court.html | Brazilian Jurist Scores Military On Plan to Enlarge High Court | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stabbed-man-waits-20-minutes-to-ask-aid.html | Stabbed Man Waits 20 Minutes to Ask Aid | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/iron-mike-is-talk-of-the-coast-usc-is-counting-on-garretts-heroics.html | Iron Mike Is Talk of the Coast; U.S.C. Is Counting on Garrett's Heroics to Stop Notre Dame Hard-Running Back Key to Saturday's South Bend Game | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/an-impudent-wolf-delayed.html | An Impudent 'Wolf' Delayed | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/zoning-proposals-drawn-for-resorts-in-fire-island-park.html | Zoning Proposals Drawn For Resorts In Fire Island Park | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/salute-to-duchin-nov-4-to-assist-leukemia-study-societys-fairfield.html | Salute to Duchin Nov. 4 to Assist Leukemia Study; Society's Fairfield Unit Will Meet for Lunch at Plaza Ballroom | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/accra-ships-out-exiles-as-african-leaders-arrive.html | Accra Ships Out Exiles as African Leaders Arrive | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/carol-weiss-affianced.html | Carol Weiss Affianced | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/end-papers-the-penguin-dictionary-of-english-compiled-by-gn.html | End Papers; THE PENGUIN DICTIONARY OF ENGLISH. Compiled by G.N. Garmonsway with Jacqueline Simpson. 800 pages. Paperback. Penguin Books $1.95. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/house-panel-to-get-jersey-klan-report.html | HOUSE PANEL TO GET JERSEY KLAN REPORT | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sammartino-victor-in-match-at-garden.html | SAMMARTINO VICTOR IN MATCH AT GARDEN | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hungary-protests-on-defection.html | Hungary Protests on Defection | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/physicist-wins-michelson-award.html | Physicist Wins Michelson Award | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gaherin-seeks-one-union-panel-to-negotiate-with-papers-here.html | Gaherin Seeks One Union Panel To Negotiate With Papers Here | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/munden-point-captures-lawrence-realization-by-neck-stewards-deny-a.html | Munden Point Captures Lawrence Realization by Neck; STEWARDS DENY A CLAIM OF FOUL | True | By Joe Nichols | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/banking-company-elects.html | Banking Company Elects | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnson-plans-to-return-to-white-house-today-will-curtail-schedule.html | Johnson Plans to Return to White House Today; Will Curtail Schedule During a Period of Convalescence -- Physicians Pleased | True | By Robert B. Semple Jr.special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/buchholz-pro-tennis-victor.html | Buchholz Pro Tennis Victor | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/continental-oil-elects-a-new-vice-president.html | Continental Oil Elects A New Vice President | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-delegates-to-fly-in-economy-class-un-to-limit-pay-to-economy.html | U.N. Delegates to Fly In Economy Class; U.N. TO LIMIT PAY TO ECONOMY FARE | True | By Kathleen McLaughlinspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/republic-steel-gains-metal-concerns-report-earnings.html | Republic Steel Gains; METAL CONCERNS REPORT EARNINGS | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/goldwater-silent-vote-kept-quiet-gop-finds.html | Goldwater 'Silent Vote' Kept Quiet, G.O.P. Finds | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/romeo-hanover-favored-in-pace-golden-blend-is-held-top-challenger.html | ROMEO HANOVER FAVORED IN PACE; Golden Blend Is Held Top Challenger at Westbury | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/antonio-lora-dies-copostkachg.html | ANTONIO LORA DIES; COPOSR,TACH;g | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/student-burns-card.html | Student Burns Card | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/us-donors-watch-dedication-of-school-in-israel-danes-wartime-help.html | U.S. Donors Watch Dedication of School in Israel; Danes' Wartime Help to Jews Honored as Project to Aid Non-Europeans Begins | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/corporal-listed-as-killed.html | Corporal Listed as Killed | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/j-ross-sibley.html | J. ROSS SIBLEY | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/budd-company.html | Budd Company | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/american-airlines-offer-closed.html | American Airlines Offer Closed | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dow-chemical-co.html | Dow Chemical Co. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pennsalt-chemcials.html | Pennsalt Chemcials | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steinkraus-wins-horse-show-blue-mrs-chapot-is-also-victor-at.html | STEINKRAUS WINS HORSE SHOW BLUE; Mrs. Chapot Is Also Victor at Harrisburg Event | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ccny-paper-resuming-after-dispute-over-printing.html | C.C.N.Y. Paper Resuming After Dispute Over Printing | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/personal-finance-training-investor-personal-finance-investor.html | Personal Finance: Training Investor; Personal Finance: Investor Training | | By Sal Nuccio | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/break-repaired-in-windsors-eye-duke-at-medical-center-here-for.html | BREAK REPAIRED IN WINDSOR'S EYE; Duke at Medical Center Here for Treatment of Retina | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/expansion-seen-quickening.html | Expansion Seen Quickening | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/telephone-group-elects-president.html | Telephone Group Elects President | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/twirling-the-silver-cord-like-a-lariat.html | Twirling the Silver Cord Like a Lariat | | By Charles Poore | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/airlines-set-records-data-on-earnings-given-by-airlines.html | Airlines Set Records; DATA ON EARNINGS GIVEN BY AIRLINES | | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/karp-gets-columbia-post.html | Karp Gets Columbia Post | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/observer-the-draft-the-devil-and-fire.html | Observer: The Draft, the Devil and Fire | | By Russell Baker | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/state-department-gets-food-program.html | STATE DEPARTMENT GETS FOOD PROGRAM | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/vietnamese-repulse-big-vietcong-attack-saigons-troops-repulse.html | Vietnamese Repulse Big Vietcong Attack; SAIGON'S TROOPS REPULSE VIETCONG Two Posts Attacked by Vietcong | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/alworth-of-chargers-provides-stiff-test-for-west-of-the-jets.html | Alworth of Chargers Provides Stiff Test for West of the Jets | | By Frank Litsky | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/netherlands-honors-dr-king.html | Netherlands Honors Dr. King | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pearl-saulich.html | Pearl -- Saulich | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/souvanna-phoumaur-ann-arbor.html | Souvanna Phoumaut Ann Arbor | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/750000-allotted-for-claims-to-be-filed-against-cuba.html | $750,000 Allotted for Claims To Be Filed Against Cuba | | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/oppenheimer-praises-skill-of-peking-on-first-abomb.html | Oppenheimer Praises Skill Of Peking on First A-Bomb | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/japan-university-fund-schedules-a-luncheon.html | Japan University Fund Schedules a Luncheon | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/old-glory-sales-end-at-yonkers-144-horses-bring-283700-on-last-day.html | OLD GLORY SALES END AT YONKERS; 144 Horses Bring $283,700 on Last Day of Auction | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gasoline-price-cut-by-some-suppliers.html | GASOLINE PRICE CUT BY SOME SUPPLIERS | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/li-murder-suspect-to-get-mental-test.html | L.I. MURDER SUSPECT TO GET MENTAL TEST | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/industry-in-britain-accepts-price-plan.html | INDUSTRY IN BRITAIN ACCEPTS PRICE PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/a-methodist-group-urges-seat-at-un-for-chinese-reds.html | A Methodist Group Urges Seat at U.N. For Chinese Reds | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/breedlove-unhurt-as-auto-crashes.html | BREEDLOVE UNHURT AS AUTO CRASHES | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/burundi-is-placed-under-martial-law.html | BURUNDI IS PLACED UNDER MARTIAL LAW | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/trend-in-generals.html | Trend in Generals | True | E.M. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/john-f-hodnett.html | JOHN F. HODNETT | True | ecial to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-gets-private-gift.html | U.N. Gets Private Gift | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnson-surgery-raised-a-problem-surgeons-assess-risks-in-removing.html | JOHNSON SURGERY RAISED A PROBLEM; Surgeons Assess Risks in Removing Kidney Stones | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/britons-propose-antiracist-plan-group-tries-to-offset-bias-by.html | BRITONS PROPOSE ANTI-RACIST PLAN; Group Tries to Offset Bias by Building Colored Vote | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/exemptions-are-sought.html | Exemptions Are Sought | | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/defector-asserts-peking-may-fight.html | DEFECTOR ASSERTS PEKING MAY FIGHT | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bond-issue-sold-by-los-angeles-24-million-offering-made-for-plant.html | BOND ISSUE SOLD BY LOS ANGELES; $24 Million Offering Made for Plant Construction | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/subsidies-on-rent-survive-in-senate-funds-are-included-in-48.html | SUBSIDIES ON RENT SURVIVE IN SENATE; Funds Are Included in $4.8 Billion Appropriations Bill | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/richardsonmerrell.html | Richardson-Merrell | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/tiger-75-to-regain-middleweight-crown-from-giardello-tonight-match.html | Tiger 7-5 to Regain Middleweight Crown From Giardello Tonight; MATCH AT GARDEN 4TH BETWEEN FOES | True | By Robert Lipsyte | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/in-local-theaters.html | In Local Theaters | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/underworld-figure-slain-boarding-a-bus-in-boston.html | Underworld Figure Slain Boarding a Bus in Boston | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hebrew-hospital-to-gain.html | Hebrew Hospital to Gain | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/music-violinist-18-plays-stravinsky-buswell-impresses-as-a-natural.html | Music: Violinist, 18, Plays Stravinsky; Buswell Impresses as a Natural in Concerto | True | By Harold C. Schonberg | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/police-at-parade.html | Police at Parade | True | NANETTE DEMBITZ General Counsel New York Civil Liberties Union | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/soviet-spys-book-profits-resented-in-britain.html | Soviet Spy's Book Profits Resented in Britain | True | By Anthony Lewis | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pistons-defeat-knicks-116-to-103-buntin-sparks-detroit-in-second.html | PISTONS DEFEAT KNICKS, 116 TO 103; Buntin Sparks Detroit in Second Period Atack | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/most-city-pupils-trail-the-nation-in-tests-of-2-rs-donovan-cites.html | MOST CITY PUPILS TRAIL THE NATION IN TESTS OF 2 R'S; Donovan Cites Deficiency in Reading and Arithmetic in 2d Through 8th Grade MOST CITY SCHOOLS LAGGING IN 2 R'S | True | By Leonard Buder | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mrs-trippe-wins-separation.html | Mrs. Trippe Wins Separation | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mrs-alphand-and-new-york-are-saying-farewell.html | Mrs. Alphand and New York Are Saying Farewell | True | By Charlotte Curtis | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mr-lindsay-on-transit-unity.html | Mr. Lindsay on Transit Unity | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/british-pound-continues-firm-canadian-dollar-shows-upturn.html | British Pound Continues Firm; Canadian Dollar Shows Upturn | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rift-on-form-of-document-perils-connecticuts-new-constitution.html | Rift on Form of Document Perils Connecticut's New Constitution | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/candidates-press-their-dispute-over-patronage.html | Candidates Press Their Dispute Over Patronage | True | By Richard Witkin | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/algeria-to-sound-out-views-on-holding-of-parley-nov-5.html | Algeria to Sound Out Views On Holding of Parley Nov. 5 | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnsmanville-corp.html | Johns-Manville Corp. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sukarno-denounces-reds.html | Sukarno Denounces Reds | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/actress-gives-readings-at-the-gramercy-arts-selections-center-on.html | Actress Gives Readings at the Gramercy Arts; Selections Center on 'Emergence of Woman' | True | By Grace Glueck | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/judge-questioned-on-political-ties.html | JUDGE QUESTIONED ON POLITICAL TIES | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ulbrich-handball-victor.html | Ulbrich Handball Victor | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/parke-davis-co.html | Parke, Davis & Co. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/anne-littleford-engaged.html | Anne Littleford Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/king-baudouin-on-crutches.html | King Baudouin on Crutches | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/swedish-company-offers-debentures.html | SWEDISH COMPANY OFFERS DEBENTURES | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/greenwich-bank-elects.html | Greenwich Bank Elects | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/washington-made-metropolitan-see.html | WASHINGTON MADE METROPOLITAN SEE | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/50-years-marked-by-port-newark-weaver-links-citys-future-to-dock.html | 50 YEARS MARKED BY PORT NEWARK; Weaver Links City's Future to Dock Facilities' Growth | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sidelights-rail-spokesman-sees-new-era.html | Sidelights; Rail Spokesman Sees New Era | True | RICHARD RUTTER. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mobil-profit-hits-peak-companies-issue-earnings-figures-sales.html | Mobil Profit Hits Peak; COMPANIES ISSUE EARNINGS FIGURES Sales Volume is Announced by Concerns in a Wide Range of Industries | True | By Clare M. Reckert | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/trade-group-offers-help.html | Trade Group Offers Help | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/4-planning-to-pool-city-council-work.html | 4 PLANNING TO POOL CITY COUNCIL WORK | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mrs-kennedy-leases-a-retreat-in-jerseys-foxhunting-area-somerset.html | Mrs. Kennedy Leases a Retreat In Jersey's Fox-Hunting Area; Somerset County Property of Douglas Burdens Will Be Used on Weekends | True | By Walter H. Waggonerspecial to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/kill-the-oneeyed-man-staged-at-provincetown-playhouse.html | " Kill the One-Eyed Man' Staged at Provincetown Playhouse | True | HARRY GILROY. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steel-shipyard-studied-as-site-of-80story-city-within-city-group-of.html | Steel Shipyard Studied as Site Of 80-Story 'City Within City'; Group of Real Estate Men Agree to Buy 27-Acre Tract in Brooklyn | True | By Francis X. Clines | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/news-of-realty-levitt-in-france-exhibit-homes-introduced-at-project.html | NEWS OF REALTY: LEVITT IN FRANCE; Exhibit Homes Introduced at Project Near Paris | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gdansk-building-fleet-for-soviet-port-thriving-on-tanker-and.html | GDANSK BUILDING FLEET FOR SOVIET; Port Thriving on Tanker and Trawler Orders | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/casper-cards-66-for-lead-in-golf-nichols-hill-tied-at-68-in-100000.html | CASPER CARDS 66 FOR LEAD IN GOLF; Nichols, Hill Tied at 68 in $100,000 Las Vegas Event | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/titan-missile-tests-start.html | Titan Missile Tests Start | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sudans-coalition-cabinet-split.html | Sudan's Coalition Cabinet Split | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bus-strike-hurts-colombia.html | Bus Strike Hurts Colombia | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/club-owners-create-cabinet-of-5-deputies-to-aid-baseball.html | Club Owners Create 'Cabinet' of 5 Deputies to Aid Baseball Commissioner; DECISION PUT OFF ON NEW HEAD MAN Enlarge Screening Group Will See Candidates and Report in December | True | By Joseph Dursospecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/soft-lines-soft-sell.html | Soft Lines, Soft Sell | True | By Angela Taylor | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/football-standard-at-ithaca-is-raised-by-the-small-men.html | Football Standard At Ithaca Is Raised By the Small Men | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/play-based-on-auschwitz-trial-stirs-berliners.html | Play Based on Auschwitz Trial Stirs Berliners | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/santana-wont-turn-pro.html | Santana Won't Turn Pro | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/purolator-products-elects.html | Purolator Products Elects | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ballet-firebird-is-given-despite-moncion-and-melissa-hayden.html | Ballet: 'Firebird' Is Given; Despite Moncion and Melissa Hayden, Balanchine Work Fails to Soar | True | By Clive Barnes | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stock-prices-in-london-mixed-rhodesian-crisis-slows-trade.html | Stock Prices in London Mixed; Rhodesian Crisis Slows Trade | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/findlay-rated-top-eleven.html | Findlay Rated Top Eleven | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/animal-farmf-on-church-stage.html | Animal Farmf on Church Stage | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/yale-bars-girls-as-cheerleaders-baker-bowl-stunt-saturday-brings.html | YALE BARS GIRLS AS CHEERLEADERS; Baker Bowl Stunt Saturday Brings Frown on Old Eli | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beame-attacks-presbytery-plea-in-mayoral-race-says-call-for-change.html | BEAME ATTACKS PRESBYTERY PLEA IN MAYORAL RACE; Says Call for Change at City Hall Violates Principle of Church-State Separation SPURNS RELIGIOUS AID Candidate Urges Lindsay to Reject the Endorsement Implied in Group's Stand BEAME ATTACKS PRESBYTERY VIEW | True | By Douglas Robinson | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/no-headway-made-by-backers-of-bill-on-bank-mergers-bankmerger-bill.html | No Headway Made By Backers of Bill On Bank Mergers; BANK-MERGER BILL FAILS TO ADVANCE | True | By John D. Morrisspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/october-ball-friday-at-the-sheratoneast.html | October Ball Friday At the Sheraton-East | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/syrian-exaide-held-for-foreign-links.html | SYRIAN EX-AIDE HELD FOR 'FOREIGN LINKS' | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/senate-votes-sugar-quota-bill-battle-is-looming-with-cooley.html | Senate Votes Sugar Quota Bill; Battle Is Looming With Cooley | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stocks-are-mixed-on-american-list-in-a-busy-session.html | Stocks Are Mixed On American List In a Busy Session | True | By Alexander R. Hammer | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/adoula-returns-to-the-congo.html | Adoula Returns to the Congo | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/aide-of-de-gaulle-opposes-equal-time-for-opposition.html | Aide of de Gaulle Opposes Equal Time for Opposition | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/transamerica-corp.html | Transamerica Corp. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/repeal-sales-tax-state-aflcio-urges-legislature.html | Repeal Sales Tax, State A.F.L.-C.I.O. Urges Legislature | True | By Damon Stetsonspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jullen-j-studley-inc-names-vice-president.html | Jullen J. Studley, Inc., Names Vice President | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jakarta-assails-china-over-coup-aide-says-regime-supports.html | JAKARTA ASSAILS CHINA OVER COUP; Aide Says Regime Supports Newspaper's Charge | True | By Seth S. King | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/congress-clears-a-teacher-corps-and-college-aid-first-federal.html | CONGRESS CLEARS A TEACHER CORPS AND COLLEGE AID; First Federal Scholarships Set Up in $2.3 Billion Bill -- Victory for Johnson | True | By Marjorie Hunter | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/student-is-arrested.html | Student Is Arrested | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/advertising-the-case-for-the-newspapers.html | Advertising: The Case for the Newspapers | True | By Walter Carlson | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/patrolman-joseph-powers-known-to-ship-travelers.html | Patrolman Joseph Powers;[ I Known to Ship Travelers] | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/small-beame-margin-is-seen-in-manhattan.html | Small Beame Margin Is Seen in Manhattan | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/eskimos-sign-fullback.html | Eskimos Sign Fullback | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wood-field-and-stream-out-in-the-hunting-wilds-the-worlds-problems.html | Wood, Field and Stream; Out in the Hunting Wilds, the World's Problems Somehow Are Easy to Solve | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bucyruserie-co.html | Bucyrus-Erie Co. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beaumont-theater-inaugural-gala-honors-directors-more-than-100000.html | Beaumont Theater Inaugural Gala Honors Directors; More Than $100,000 Is Raised Toward Expected Deficit | True | By Philip H. Dougherty | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bullets-win-11999.html | Bullets Win, 119-99 | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/london-sees-hope.html | London Sees Hope | True | By Dana Adams Schmidtspecial to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ship-radio-union-ends-coast-strike.html | SHIP RADIO UNION ENDS COAST STRIKE | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/australian-casualty-rate-termed-twice-that-of-us.html | Australian Casualty Rate Termed Twice That of U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/electricity-output-rose-9-in-week.html | ELECTRICITY OUTPUT ROSE 9% IN WEEK | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/crane-company.html | Crane Company | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/us-is-studying-a-new-cuban-note-on-refugees-state-department.html | U.S. Is Studying a New Cuban Note on Refugees; State Department Hopeful Message Will Clarify Havana's Intention | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/argentines-beat-princeton.html | Argentines Beat Princeton | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/the-3m-company.html | The 3M Company | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/three-school-players-17-die-from-football-injuries.html | Three School Players, 17, Die From Football Injuries | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/alumnae-groups-plan-a-benefit-for-tuesday.html | Alumnae Groups Plan A Benefit for Tuesday | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/and-then-his-line-really-was-busy-phone-message-of-maritime-chief.html | AND THEN HIS LINE REALLY WAS BUSY; Phone Message of Maritime Chief 'Leaked' to Public | True | By George Horne | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/motorola-inc.html | Motorola, Inc. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/275-increase-in-tuition-is-announced-by-dartmouth.html | $275 Increase in Tuition Is Announced by Dartmouth | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gis-in-vietnam-bitter-at-war-protests-at-home-some-of-the-soldiers.html | G.I.'s in Vietnam Bitter at War Protests at Home; Some of the Soldiers Call the Demonstrators Cowards -- Others Blame Press | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/commodities-copper-futures-rise-on-price-change-but-close-lower-for.html | Commodities: Copper Futures Rise on Price Change, but Close Lower for the Day; SUGAR CONTRACTS REGISTER LOSSES Cocoa Declines Following London Trend and News on German Processing | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bigger-nato-voice-on-aarms-backed-congressional-opposition-to.html | BIGGER NATO VOICE ON A-ARMS BACKED; Congressional Opposition to Sharing Control Is Easing | True | By John W. Finney | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/new-refugees-arrive.html | New Refugees Arrive | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/vietcong-death-tally.html | Vietcong Death Tally | True | LEONARD HATCH | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pullman-inc.html | Pullman, Inc. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/short-interest-shows-increase-4th-monthly-rise-puts-total-on-big.html | SHORT INTEREST SHOWS INCREASE; 4th Monthly Rise Puts Total on Big Board at a High | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wylie-on-stand-in-robles-trial-tells-of-finding-2-girls-bodies.html | Wylie, on Stand in Robles Trial, Tells of Finding 2 Girls' Bodies | True | By Theodore Jones | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/air-reduction-corp.html | Air Reduction Corp. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sam-jones-paces-celtics.html | Sam Jones Paces Celtics | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fried-eggs-anyone.html | Fried Eggs, Anyone? | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/goldman-advances-in-northsouth-golf.html | GOLDMAN ADVANCES IN NORTH-SOUTH GOLF | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wide-use-of-english-in-mass-is-approved-for-us-by-pontiff.html | Wide Use of English In Mass Is Approved For U.S. by Pontiff | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/zeisel-goldberg.html | Zeisel -- Goldberg | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/buckley-accuses-lindsay-of-smear-lodges-complaint-with-the-fair.html | BUCKLEY ACCUSES LINDSAY OF SMEAR; Lodges Complaint With the Fair Practices Group | True | By Thomas P. Ronan | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sec-is-studying-possibility-of-insider-dealings-in-korvette.html | S.E.C. Is Studying Possibility Of Insider Dealings in Korvette; DEALINGS STUDIED IN CHAIN'S STOCK | True | By Isadore Barmash | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/4-defense-sirens-fail-test.html | 4 Defense Sirens Fail Test | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/royals-get-heyman-dierking-in-deal-with-the-warriors.html | Royals Get Heyman, Dierking In Deal With the Warriors | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/elizabeth-t-g-win-betrothed-to-eliot-vestner-jr-lawyer.html | Elizabeth T. G win Betrothed To Eliot Vestner Jr., Lawyer | True | Special to The N, w York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ohio-senator-scans-cia-vietnam-acts.html | OHIO SENATOR SCANS C.I.A. VIETNAM ACTS | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/astronomers-are-elated-by-comets-spectacular-performance.html | Astronomers Are Elated by Comet's Spectacular Performance | True | By Walter Sullivan | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/allstars-top-canadiens-52-howe-of-victors-scores-two-goals-detroit.html | All-Stars Top Canadiens, 5-2; HOWE OF VICTORS SCORES TWO GOALS Detroit Star Also Gets Two Assists in Hockey Game at Montreal Forum | True | By Gerald Eskenazispecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/indians-accuse-pakistanis-of-20-ceasefire-breaches.html | Indians Accuse Pakistanis Of 20 Cease-Fire Breaches | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/miss-pleshette-stars-as-errant-wife.html | Miss Pleshette Stars as Errant Wife | True | By Bosley Crowther | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/high-court-in-pennsylvania-will-reapportion-districts.html | High Court in Pennsylvania Will Reapportion Districts | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/house-passes-compromise-on-2-billion-water-plan.html | House Passes Compromise On $2 Billion Water Plan | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jawle5-fieser-82-0f-red-cross-dies-vice-chairman-until-1945-began.html | JAMES FIESER, 82, 0F RED CROSS DIES; Vice Chairman Until 1945 Began Blood Program | True | Sfetll to T.e ew York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chicago-u-opens-360-million-drive-over-10year-span.html | Chicago U. Opens $360 Million Drive Over 10-Year Span | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wheat-problem-plagues-canada-nearrecord-harvest-runs-into-a-rail.html | WHEAT PROBLEM PLAGUES CANADA; Near-Record Harvest Runs Into a Rail Bottleneck | True | By John M. Lee | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pretre-in-met-pit-for-il-trovatore.html | PRETRE IN MET PIT FOR 'IL TROVATORE' | True | T.M.S. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/no-barrier-seen-to-women-priests.html | No Barrier Seen to Women Priests | True | By George Dugan | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/vice-president-elected-by-shearson-hammill.html | Vice President Elected By Shearson, Hammill | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bisons-get-carter-center.html | Bisons Get Carter, Center | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/colombia-senate-protests.html | Colombia Senate Protests | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dr-joaquin-gallo-84-dies-i-noted-mexican-astronomer.html | Dr. Joaquin Gallo, 84, Dies; I Noted Mexican Astronomer | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnson-remarks-on-pollution-bill.html | Johnson Remarks on Pollution Bill | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/frenchman-asks-vote-on-bloc-tie-deputy-urges-a-referendum-on-common.html | FRENCHMAN ASKS VOTE ON BLOC TIE; Deputy Urges a Referendum on Common Market Link | True | By Edward Cowan | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/catholics-to-collect-clothing.html | Catholics to Collect Clothing | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/klan-styles.html | Klan Styles | True | W. ROBERT CONNOR Assistant Professor of Classics | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fund-misuse-laid-to-klan-leaders-panel-questioning-shelton-and-aide.html | FUND MISUSE LAID TO KLAN LEADERS; Panel, Questioning Shelton and Aide, Hints Diversion of Rank-and-File's Dues House Panel Alleges Klan Chiefs Misused Dues | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/3-indicted-as-embezzlers.html | 3 Indicted as Embezzlers | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/britain-lends-india-28-million.html | Britain Lends India $28 Million | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wagner-takes-a-stroll.html | Wagner Takes a Stroll | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/indonesia-censors-dispatches.html | Indonesia Censors Dispatches | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hottest-knits-this-side-of-via-veneto.html | Hottest Knits This Side of Via Veneto | True | By Bernadine Morris | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/white-supremacist-jurors-approved-in-liuzzo-trial-liuzzo-trial-gets.html | White Supremacist Jurors Approved in Liuzzo Trial; LIUZZO TRIAL GETS A JURY OF WHITES | True | By Roy Reed | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-unit-votes-to-omit-isms-from-statement-against-bias.html | U.N. Unit Votes to Omit 'Isms' From Statement Against Bias | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fetchick-duo-gains-semifinal-in-golf.html | FETCHICK DUO GAINS SEMI-FINAL IN GOLF | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rutgers-places-student-in-slapping-on-probation.html | Rutgers Places Student In Slapping on Probation | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/commercial-banks-promote-officers.html | COMMERCIAL BANKS PROMOTE OFFICERS | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gordon-b-teffner.html | GORDON B. TEFFNER | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/warning-to-democrats.html | Warning to Democrats | True | KENNETH S. SHERRILL | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sports-of-the-times-start-of-a-trend.html | Sports of The Times; Start of a Trend? | True | By Arthur Daley | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dominicans-plan-search-for-arms-police-in-new-agency-will-go-house.html | DOMINICANS PLAN SEARCH FOR ARMS; Police in New Agency Will Go House to House in Capital | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/walker-tax-claim-filed.html | Walker Tax Claim Filed | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/viennese-cooking-is-the-specialty-of-connecticut-house.html | Viennese Cooking Is the Specialty of Connecticut House | True | By Craig Claibornespecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/signs-of-cancer-in-patient-vanish-malignancy-appears-gone-after-new.html | SIGNS OF CANCER IN PATIENT VANISH; Malignancy Appears Gone After New Treatment | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bonds-huge-volume-of-municipal-issues-is-disappointing-to-dealers.html | Bonds: Huge Volume of Municipal Issues Is Disappointing to Dealers; OFFERINGS GIVEN COOL RECEPTION Tax-Exempt Sales Follow Sluggish Pace -- Several Less Than Half-Sold | True | JOHN H. ALLAN. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/arrests-in-bogalusa.html | Arrests in Bogalusa | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/iona-student-to-marry-miss-loretta-c-oakley.html | Iona Student to Marry Miss Loretta C. Oakley | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/national-cash-register.html | National Cash Register | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/blanket-in-the-sky.html | Blanket in the Sky | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/james-mathis-plays-piano-recital-here.html | JAMES MATHIS PLAYS PIANO RECITAL HERE | True | HOWARD KLEIN. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/in-the-nation-the-new-york-city-election.html | In The Nation: The New York City Election | True | By Arthur Krock | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bernstein-and-others-sue-cincinnati-club-over-rights.html | Bernstein and Others Sue Cincinnati Club Over Rights | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/operating-loss-widens-for-new-haven-railroad.html | Operating Loss Widens For New Haven Railroad | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/officials-confirm-air-treaty-action.html | OFFICIALS CONFIRM AIR TREATY ACTION | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/national-distillers.html | National Distillers | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hold-that-football-is-cry-at-yale.html | Hold That Football Is Cry at Yale | True | By Allison Danzig | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pietro-crespi-marries-mrs-florence-w-cook.html | Pietro Crespi Marries Mrs. Florence W. Cook | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/humphrey-fights-for-morrissey-as-support-ebbs.html | Humphrey Fights for Morrissey as Support Ebbs | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/2-us-pilots-are-convicted-of-buzzing-beach-in-france.html | 2 U.S. Pilots Are Convicted Of Buzzing Beach in France | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/index-of-commodity-prices-shows-a-01-gain-to-1055.html | Index of Commodity Prices Shows a 0.1 Gain to 105.5 | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/200-negro-students-are-arrested-in-georgia-demonstrators-march-on-a.html | 200 Negro Students Are Arrested in Georgia; Demonstrators March on a White High School and Block Its Entrance | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/railroads-set-pact-on-freight-rates.html | RAILROADS SET PACT ON FREIGHT RATES | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/henry-s-papp.html | HENRY S. PAPP | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steve-allen-out-of-secret-show-cbs-acts-when-comedian-enters-race.html | STEVE ALLEN OUT OF 'SECRET' SHOW; C.B.S. Acts When Comedian Enters Race for House | True | By Val Adams | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/edmund-i-karp.html | EDMUND I. KARP | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chess-bored-find-the-ruy-dull-next-time-try-1-pqb4.html | Chess: Bored? Find the Ruy Dull? Next Time Try 1 . . . P-QB4 | True | By Al Horowitz | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bickel-regains-starting-job-at-quarterback-for-navy.html | Bickel Regains Starting Job At Quarterback for Navy | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/senators-delay-on-capital-post-cancel-hearing-on-johnson-nominee.html | SENATORS DELAY ON CAPITAL POST; Cancel Hearing on Johnson Nominee for U.S. Attorney | True | By Cabell Phillips | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/banks-said-to-bar-jews-in-top-jobs-discrimination-laid-to-50.html | BANKS SAID TO BAR JEWS IN TOP JOBS; Discrimination Laid to 50 Savings Concerns Here | True | By Irving Spiegel | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/religion-and-the-draft-courts-fail-to-exclude-moral-beliefs-as.html | Religion and the Draft; Courts Fail to Exclude 'Moral' Beliefs As Ground For Conscientious Objection | True | By Fred P. Graham | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/erhard-renamed-bonn-chancellor-some-backers-quit-him-in-272200.html | ERHARD RENAMED BONN CHANCELLOR; Some Backers Quit Him in 272-200 Bundestag Vote | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/show-of-support-on-vietnam-gains-strength-in-us-rallies-parades.html | SHOW OF SUPPORT ON VIETNAM GAINS STRENGTH IN U.S.; Rallies, Parades, Donations of Blood Planned to Offset Weekend Draft Protest | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rhodesian-sends-london-a-new-independence-plan-rhodesia-sends.html | Rhodesian Sends London A New Independence Plan; RHODESIA SENDS BRITAIN A PLEA | True | By Lawrence Fellows | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/australian-finds-1803-wreck-of-explorers-ship-skin-diver-reports.html | Australian Finds 1803 Wreck of Explorer's Ship; Skin Diver Reports That Hull Is Mostly Rotted Away Vessel's Cannon, Anchor and Some Ballast Are Intact | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chesebroughponds-inc.html | Chesebrough-Pond's, Inc. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/roman-brother-to-run-in-rich-international.html | Roman Brother to Run In Rich International | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/edgar-h-grimsley.html | EDGAR H. GRIMSLEY | True | Special to The f,'ew York | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/city-water-supply-dips-by-200-million-gallons.html | City Water Supply Dips By 200 Million Gallons | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jane-kellem-betrothed.html | Jane Kellem Betrothed | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/channel-13s-beethoven-year-begins.html | Channel 13's 'Beethoven Year' Begins | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/prices-on-copper-raised-overseas-major-producers-in-chile-and-one.html | PRICES ON COPPER RAISED OVERSEAS; Major Producers in Chile and One in Africa Lift Rate 2 Cents a Pound | True | By Gerd Wilcke | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/us-corporations-flexible.html | U.S. Corporations Flexible | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/miss-abramovitz-will-be-married-to-john-coleman-daughter-of.html | Miss Abramovitz Will Be Married To John Coleman; Daughter of Architect Engaged to Cincinnati Classics Student | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/president-signs-foreign-aid-bill-asserts-help-will-be-tied-to.html | PRESIDENT SIGNS FOREIGN AID BILL; Asserts Help Will Be Tied to Reforms by Recipients -- May Quit Hospital Today | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jersey-bank-held-up.html | Jersey Bank Held Up | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bronx-discloses-plans-for-a-6block-civic-center-over-railroad-yard.html | Bronx Discloses Plans for a 6-Block Civic Center Over Railroad Yard. | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/james-t-bersey-sr.html | JAMES T. BERSEY SR. | True | Special to The New York | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/tiffany-co-set-to-open-chicago-branch-next-year.html | Tiffany & Co. Set to Open Chicago Branch Next Year | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stocks-mark-time-in-heavy-trading-declines-exceed-advances-but.html | STOCKS MARK TIME IN HEAVY TRADING; Declines Exceed Advances, but Dow-Jones Average Shows a Slight Gain | True | By Edward T. O'Toole | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/the-morrissey-vote.html | The Morrissey Vote | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/for-hughes-in-new-jersey.html | For Hughes in New Jersey | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bridge-balancing-notrump-bid-is-viewed-as-undervalued.html | Bridge: Balancing No-Trump Bid Is Viewed as Undervalued | True | By Alan Truscott | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fairleigh-given-1-million-fund-mrs-dickinson-presents-it-for.html | FAIRLEIGH GIVEN $1 MILLION FUND; Mrs. Dickinson Presents It for Scholarships to Poor | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/arrest-in-moscow.html | Arrest in Moscow | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/second-milwaukee-priest-told-to-quit-public-school-boycott.html | Second Milwaukee Priest Told To Quit Public School Boycott | True | By Austin C. Wehrweinspecial to the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/adverse-effect-of-quotas.html | Adverse Effect of Quotas | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/i-t-t-unit-names-officeri.html | I !. T. & T. Unit Names Officeri | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bill-seeks-to-end-abuses-in-mail-order-land-sales.html | Bill Seeks to End Abuses In Mail Order Land Sales | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dun-bradstreet.html | Dun & Bradstreet | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/yearold-fair-lady-film-tops-gross-of-46-million.html | Year-Old 'Fair Lady' Film Tops Gross of $46 Million | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/john-harris-to-wed-doreen-e-mulreany-.html | John Harris to Wed [ Doreen E. Mulreany ] | True | Special to The Ncv York Times ] | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/weak-play-by-millard-lampell-opens-season.html | Weak Play by Millard Lampell Opens Season | True | By Jack Gould | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/7-face-contempt-on-mafia.html | 7 Face Contempt on Mafia | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/roy-m-godwin.html | ROY M. GODWIN | True | Pectai to The Few York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/private-tavern-with-credit-is-uncovered-by-russian-police.html | 'Private' Tavern (With Credit) Is Uncovered by Russian Police | True | By Peter Grose | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dr-carterdavidson-dies-at-60-headed-association-of-colleges.html | Dr. CarterDavidson Dies at 60; Headed Association of Colleges | True | SPecial to The Few York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/most-yale-students-appear-indifferent-to-tenure-proposal.html | Most Yale Students Appear Indifferent To Tenure Proposal | True | By Sidney E. Zionspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/2-held-in-pornographic-raid.html | 2 Held in Pornographic Raid | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/snoozing-in-the-park-is-one-way-to-gain-relief-from-dirty-air.html | Snoozing in the Park Is One Way To Gain Relief From Dirty Air | True | By Will Lissner | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/thomas-r-arden.html | THOMAS R. ARDEN | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/or-walther-janeckei.html | OR. WALTHER JANECKEI | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fcc-approves-live-tv-in-recovery-of-astronauts.html | F.C.C. Approves Live TV In Recovery of Astronauts | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/new-albee-play-fills-chief-role-broadway-novice-21-will-be-youth-in.html | NEW ALBEE PLAY FILLS CHIEF ROLE; Broadway Novice, 21, Will Be Youth in 'Malcolm' | True | By Sam Zolotow | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bond-issues-sold-by-city-and-state-borrowing-cost-rises-for-big.html | BOND ISSUES SOLD BY CITY AND STATE; Borrowing Cost Rises for Big Flotation Here | True | By John H. Allan | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/posterity-is-beckoning-groucho-marx-grouchos-papers-to-be-preserved.html | Posterity Is Beckoning Groucho Marx; GROUCHO'S PAPERS TO BE PRESERVED | True | By Harry Gilroy | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/tremor-rocks-midwest-8-states-feel-shock.html | Tremor Rocks Midwest -- 8 States Feel Shock | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ccny-students-to-grade-faculty-all-will-be-given-a-voice-in-rating.html | C.C.N.Y. STUDENTS TO GRADE FACULTY; All Will Be Given a Voice in Rating Instruction | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/quakers-explain-view.html | Quakers Explain View | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/president-signs-bill-to-control-automobile-exhaust-impurities.html | President Signs Bill to Control Automobile Exhaust Impurities | True | Special to The New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beame-is-getting-reform-backihg-but-support-mostly-from-leaders-is.html | BEAME IS GETTING REFORM BACKIHG; But Support, Mostly From Leaders, Is Slow Coming | True | By Clayton Knowles | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/railroads-agree-to-freight-plan-pennsylvania-and-central-tell-icc.html | RAILROADS AGREE TO FREIGHT PLAN; Pennsylvania and Central Tell I.C.C. They Accept New Haven Proposal PLANS OF MERGER CITED 2 Lines Reject Conditions on Passenger Service -- Early Ruling Asked RAILROADS AGREE TO FREIGHT PLAN | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/city-agencies-ask-for-12-billion-capital-budget-requests-up-131.html | CITY AGENCIES ASK FOR $1.2 BILLION; Capital Budget Requests Up $131 Million in Year | True | By Charles G. Bennett | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/prince-says-he-slew-rasputin-over-debauchery-not-politics.html | Prince Says He Slew Rasputin over Debauchery, Not Politics | True | By Robert E. Tomasson | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/brother-charlesbrun-77s-manhattan-college-official.html | Brother Charles-Brun), 77,I Manhattan College Official | True | | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-21 | 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/library-and-museum-of-the-arts-at-lincoln-center-ready-soon.html | Library and Museum of the Arts At Lincoln Center Ready Soon | True | By Allen Hughes | 1993-09-30 | RE0000633652 | B00000220076 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/parking-operators-face-city-demand-to-landscape-lots.html | Parking Operators Face City Demand To Landscape Lots | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/water-diversion-scored-by-welsh-nationalists.html | Water Diversion Sored By Welsh Nationalists | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/miamian-indicted-as-one-who-hid-the-delong-ruby.html | Miamian Indicted As One Who Hid The DeLong Ruby | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/kennedy-family-supports-memorial-in-massachusetts.html | Kennedy Family Supports Memorial in Massachusetts | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bill-black-bandleader-38-made-records-with-presley.html | Bill Black, Bandleader, 38, Made Records With Presley | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/transport-notes-ila-warns-navy-cites-rules-for-operations-at.html | TRANSPORT NOTES: I.L.A. WARNS NAVY; Cites Rules for Operations at Bayonne Depot | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tv-time-marches-on-awkwardly-magazines-once-noted-series-has.html | TV: Time Marches on, Awkwardly; Magazine's Once Noted Series Has Revival Reporting on Johnson Week Is Unexciting | True | By Jack Gould | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stagnant-air-is-chased-away-city-gets-relief-from-pollution.html | Stagnant Air Is Chased Away, City Gets Relief From Pollution | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/roaman-says-size-16-12-is-in-fashion-too.html | Roaman Says Size 16 1/2 Is in Fashion, Too | True | By Marylin Bender | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/players-added-to-casts.html | Players Added to Casts | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cassidy-stops-bartels-in-6th-in-preliminary-to-title-bout.html | Cassidy Stops Bartels in 6th in Preliminary to Title Bout | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dominican-search-for-arms-balked-by-dispute-over-troops-in-fortress.html | Dominican Search for Arms Balked by Dispute Over Troops in Fortress | True | By Paul Hofmann | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/gilbert-to-miss-rangers-opener-top-scorer-of-team-last-season.html | GILBERT TO MISS RANGERS' OPENER; Top Scorer of Team Last Season Enters Hospital | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/test-of-jury-edict-lost-by-maryland.html | TEST OF JURY EDICT LOST BY MARYLAND | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/alcoa-to-open-cargo-route.html | Alcoa to Open Cargo Route | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/journal-defies-critics.html | Journal Defies Critics | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/beame-is-expected-to-get-johnson-backing-tuesday-johnson-backing.html | Beame Is Expected to Get Johnson Backing Tuesday; JOHNSON BACKING FOR BEAME DUE | True | By Thomas P. Ronan | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/20-of-red-missile-sites-seen-in-north-vietnam.html | 20 of Red Missile Sites Seen in North Vietnam | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/search-warrants-subject-to-appeal.html | SEARCH WARRANTS SUBJECT TO APPEAL | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-home-for-capote-very-cozy.html | New Home for Capote: 'Very Cozy' | True | By Virginia Lee Warren | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/advertising-better-to-grow-your-own.html | Advertising: Better to 'Grow Your Own' | True | By Walter Carlson | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ship-line-aide-elevated.html | Ship Line Aide Elevated | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/soviet-tops-us-in-volleyball.html | Soviet Tops U.S. in Volleyball | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/makarios-rejects-turks-plan.html | Makarios Rejects Turks' Plan | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smith-college-to-increase-tuitions-by-300-to-3100.html | Smith College to Increase Tuitions by $300 to $3,100 | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/chemical-net-gains-21-chemical-makers-report-earnings.html | Chemical Net Gains 21%; CHEMICAL MAKERS REPORT EARNINGS | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/college-president-doubts-wisdom-of-millers-move.html | College President Doubts Wisdom of Miller's Move | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bank-promotions-studied.html | Bank Promotions Studied | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/medical-examiner-heard-in-wylie-case.html | MEDICAL EXAMINER HEARD IN WYLIE CASE | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/copper-demand-strong-corporations-report-on-their-financial.html | Copper Demand Strong, Corporations Report on Their Financial Statistics COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Companies in a Wide Range of Industries | True | By Clare M. Reckert | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/project-for-roslyn-station.html | Project for Roslyn Station | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smith-cites-inaccuracies.html | Smith Cites 'Inaccuracies' | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/casper-cards-second-straight-66-for-threestroke-lead-in-100000-golf.html | Casper Cards Second Straight 66 for Three-Stroke Lead in $100,000 Golf; GLOVER, WITH 135, 2D AT LAS VEGAS | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jazz-band-for-beame-warned-off-sidewalk.html | Jazz Band for Beame Warned Off Sidewalk | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-to-fight-jury-bias.html | U.S. to Fight Jury Bias | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/mets-send-seven-to-minor-leagues-willey-klaus-among-those-sent-down.html | METS SEND SEVEN TO MINOR LEAGUES; Willey, Klaus Among Those Sent Down -- 7 Brought Up | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lemay-critical-on-raid-targets-wrong-sites-in-vietnam-hit.html | LEMAY CRITICAL ON RAID TARGETS; Wrong Sites in Vietnam Hit, Prolonging War, He Says | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-moves-for-high-court-test-of-constitutionality-of-vote-act.html | U.S. Moves for High Court Test Of Constitutionality of Vote Act; RIGHTS ACT RULING IS SOUGHT BY U.S. | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/posen-clapman.html | Posen -- Clapman | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/william-marcy-jr-becomes-fiance-of-miss-richard-1959-colgate.html | William Marcy Jr. Becomes Fiance Of Miss Richard; 1959 Colgate Graduate and Ex-Skidmore Girl to Wed in February | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/larry-tighe-correspondent-for-3-major-tv-networks.html | Larry Tighe, Correspondent For 3 Major TV Networks | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/newsprint-output-dropped-in-month.html | NEWSPRINT OUTPUT DROPPED IN MONTH | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/kathleen-mcclelland-a-prospective-bride.html | Kathleen McClelland A Prospective Bride | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tiger-followed-plan-to-victory-champion-says-referee-let-him-fight.html | TIGER FOLLOWED PLAN TO VICTORY; Champion Says Referee Let Him Fight This Time | True | By Deane McGowen | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stocks-advance-on-huge-volume-dowjones-industrials-set-record-again.html | STOCKS ADVANCE ON HUGE VOLUME; Dow-Jones Industrials Set Record Again as Volume Climbs to 9.17 Million 630 ISSUES UP, 531 OFF Curtis Publishing Advances 1 3/8 in Heavy Trading but Rumors Are Denied STOCKS ADVANCE ON HUGE VOLUME | True | By Edward T. O'Toole | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/foreign-aid-abuse-charged-by-aiken-aiken-charges-vested-interests.html | Foreign Aid Abuse Charged by Aiken; Aiken Charges 'Vested Interests' With Abusing U.S. Foreign Aid | True | By E.w. Kenworthyspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/theater-dantons-death-at-beaumont-buchner-play-written-at-21-opens.html | Theater: 'Danton's Death' at Beaumont; Buchner Play, Written at 21, Opens Season | True | By Howard Taubman | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/attack-on-policy-defeated.html | Attack on Policy Defeated | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/korvette-denies-insider-activity-says-only-500-shares-have-been.html | KORVETTE DENIES INSIDER ACTIVITY; Says Only 500 Shares Have Been Sold Since Sept. 1 | True | By Isadore Barmash | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jonas-weissberg-55-a-heart-specialist.html | JONAS WEISSBERG, 55, A HEART SPECIALIST | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/beaumont-makes-opening-official-house-again-wins-approval.html | BEAUMONT MAKES OPENING OFFICIAL; Repertory House Again Wins Approval of the Public | True | By Louis Calta | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-club-scores-housing-failure-board-formerly-headed-by-mollen.html | CITY CLUB SCORES HOUSING 'FAILURE'; Board Formerly Headed by Mollen Held to Blame | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/a-southern-city-fights-the-klan-mississippi-mayor-rallies-the.html | A SOUTHERN CITY FIGHTS THE KLAN; Mississippi Mayor Rallies the Citizens of Laurel | True | By Gene Roberts | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/portugals-un-vote-on-rhodesia.html | Portugal's U.N. Vote on Rhodesia | True | LEAO LOURENCO Special Adviser | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/radio-workers-pick-teamsters-as-union.html | RADIO WORKERS PICK TEAMSTERS AS UNION | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/klan-jobs-called-bonanza-for-two-they-bilked-other-members-house.html | KLAN JOBS CALLED BONANZA FOR TWO; They Bilked Other Members, House Investigators Say -Both Decline to Reply KLAN JOBS CALLED BONANZA FOR TWO | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/betsey-morse-fiancee-of-joseph-g-mayer-2d.html | Betsey Morse Fiancee Of Joseph G. Mayer 2d | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rent-subsidy-and-teacher-corps-out.html | Rent Subsidy and Teacher Corps Out | True | By Edwin L. Dale, Jr. | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rutgers-linemen-worry-columbia-donelli-lion-coach-praises-sampson.html | RUTGERS LINEMEN WORRY COLUMBIA; Donelli, Lion Coach, Praises Sampson, Brown, Serrick | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/mother-hurt-in-ind-3-children-drowned.html | MOTHER HURT IN IND; 3 CHILDREN DROWNED | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/duke-of-windsor-recovers-after-eye-operation-here.html | Duke of Windsor Recovers After Eye Operation Here | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cornell-faculty-backs-appraisal-panel-would-let-students-evaluate.html | CORNELL FACULTY BACKS APPRAISAL; Panel Would Let Students Evaluate Their Teachers | True | By Fred M. Hechinger | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/126-riding-in-truck-spell-fine.html | 126 Riding in Truck Spell Fine | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sucrest-elects-director.html | SuCrest Elects Director | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/foreign-affairs-eager-fingers-in-the-fog.html | Foreign Affairs: Eager Fingers in the Fog | True | By C.L. Sulzberger | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-police-study-hate-campaign-antijewish-slurs-reported-in-the.html | CITY POLICE STUDY 'HATE' CAMPAIGN; Anti-Jewish Slurs Reported in the Race for Mayor | True | By Richard Witkin | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/laird-bell-dies-chicago-lawyer-was-on-3-colleges-boards-headed.html | LAIRD BELL DIES; CHICAGO LAWYER; Was on 3 Colleges' Boards -- Headed Weyerhaeuser | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/giardello-fight-purse-attached-for-20000.html | Giardello Fight Purse Attached for $20,000 | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/vanderbilt-is-no-1-in-defensive-play.html | VANDERBILT IS NO. 1 IN DEFENSIVE PLAY | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wilson-will-visit-rhodesia-to-seek-end-of-deadlock-he-plans-to-fly.html | WILSON WILL VISIT RHODESIA TO SEEK END OF DEADLOCK; He Plans to Fly Tomorrow in Response to New Plea for Independence Talks | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-softball-team-wins.html | U.S. Softball Team Wins | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/pennsy-merger-gets-opposition-justice-department-urges-icc-to.html | PENNSY MERGER GETS OPPOSITION; Justice Department Urges I.C.C. to Reject Plan | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/fisherman-among-arrivals-at-key-west-says-he-is-model-for-old-man.html | Fisherman Among Arrivals at Key West Says He is Model for 'Old Man and Sea' | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sales-increased-by-chain-stores-volume-in-first-9-months-tops-64.html | SALES INCREASED BY CHAIN STORES; Volume in First 9 Months Tops '64 Level by 8.8% | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/penn-is-next-hurdle-for-princeton-unbeaten-tigers-to-count-on.html | Penn Is Next Hurdle for Princeton; Unbeaten Tigers to Count on Kicking of Gogolak | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/penndixie-appoints-an-executive-officer.html | Penn-Dixie Appoints An Executive Officer | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-general-manager-appointed-by-frigidaire.html | New General Manager Appointed by Frigidaire | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/todd-shipyards-elects-executive-to-its-board.html | Todd Shipyards Elects Executive to Its Board | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/commodities-prices-of-cocoa-futures-register-sharp-declines-in.html | Commodities: Prices of Cocoa Futures Register Sharp Declines in Active Trading; OUTPUT IN GHANA TERMED A FACTOR | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-sound-of-money-ford-grants-arrive-at-a-crucial-time-in.html | The Sound of Money; Ford Grants Arrive at a Crucial Time In Development of the U.S. Orchestra | True | By Harold C. Schonberg | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/gainza-paz-terms-us-key-to-a-latin-trade-bloc.html | Gainza Paz Terms U.S. Key to a Latin Trade Bloc | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/uariraq-political-talks-set.html | U.A.R.-Iraq Political Talks Set | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/latin-council-picks-barlow.html | Latin Council Picks Barlow | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/vietcong-toll-put-at-25000-this-year.html | VIETCONG TOLL PUT AT 25,000 THIS YEAR | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/disobedience-scored-at-yale.html | Disobedience Scored at Yale | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/funds-allotted-for-water-study-860000-given-by-state-governor.html | FUNDS ALLOTTED FOR WATER STUDY; $860,000 Given by State, Governor Announces | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/copper-price-rise-assailed.html | Copper Price Rise Assailed | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/african-parley-opens-somberly-heads-of-state-to-discuss-moves-over.html | AFRICAN PARLEY OPENS SOMBERLY; Heads of State to Discuss Moves Over Rhodesia | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/peace-corps-role-backed.html | Peace Corps Role Backed | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-aide-accused-as-a-klan-leader-welfare-worker-suspended.html | CITY AIDE ACCUSED AS A KLAN LEADER; Welfare Worker Suspended for Hearing on Charge | True | By Homer Bigart | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cigar-sales-near-record.html | Cigar Sales Near Record | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/house-passes-watch-bill.html | House Passes Watch Bill | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stuart-j-scanlan-56-dies-an-architectural-historian.html | Stuart J. Scanlan, 56, Dies; An Architectural Historian | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/hunt-clubs-events-listed-for-sunday.html | Hunt Club's Events Listed for Sunday | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-medium-for-rube-goldberg-cartoonist-displays-serious-sculpture.html | New Medium for Rube Goldberg; Cartoonist Displays Serious Sculpture at Show Here | True | By Harry Gilroy | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/louisville-gop-faces-stiff-fight-democrats-waging-intensive-drive.html | LOUISVILLE G.O.P. FACES STIFF FIGHT; Democrats Waging Intensive Drive to Regain Office | True | By David S. Broder | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/argentine-police-battle-workers-fight-peronistled-rioters.html | ARGENTINE POLICE BATTLE WORKERS; Fight Peronist-Led Rioters Protesting Curb on Unions | True | By Henry Raymont | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/negotiations-not-finished.html | Negotiations Not Finished | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/standard-of-excellence.html | Standard of Excellence' | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/10-airlines-meet-to-plan-a-plane-bea-hopes-for-accord-on-a-european.html | 10 AIRLINES MEET TO PLAN A PLANE; B.E.A. Hopes for Accord on a European Air Bus | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/keppel-gets-honorary-degree.html | Keppel Gets Honorary Degree | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/levitt-sons-officer-is-elected-a-director.html | Levitt & Sons Officer Is Elected a Director | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/gaullist-aide-quits-european-chamber.html | GAULLIST AIDE QUITS EUROPEAN CHAMBER | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/german-star-to-swim-here.html | German Star to Swim Here | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ccny-faculty-asks-student-rating.html | C.C.N.Y. Faculty Asks Student Rating | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/steel-importers-assail-us-mills-domestic-industry-accused-of-using.html | STEEL IMPORTERS ASSAIL U.S. MILLS; Domestic Industry Accused of Using 'Scare Tactics' in Dumping Act Bid | True | By Robert A. Wright | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/would-you-give-all-to-blacks-rhodesian-asks-for-white-farmer-break.html | Would You Give All to Blacks? Rhodesian Asks; For White Farmer, Break With Britain Is a Way to Keep Control of Country | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/two-russians-reported-confessing-to-clandestine-antisoviet-writing.html | Two Russians Reported Confessing to Clandestine Anti-Soviet Writing | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/music-not-just-method-charles-treger-plays-a-sonata-program.html | Music Not Just Method; Charles Treger Plays a Sonata Program | True | By Theodore Strongin | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/giardello-seeks-a-benefit-fight-then-he-may-take-wifes-advice-to.html | GIARDELLO SEEKS A BENEFIT FIGHT; Then He May Take Wife's Advice to Quit Ring | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/4-scientists-named-as-nobel-laureates-scientists-named-for-nobel.html | 4 Scientists Named As Nobel Laureates; SCIENTISTS NAMED FOR NOBEL PRIZES | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/czech-flier-flees-in-copter-east-german-in-crop-duster.html | Czech Flier Flees in Copter, East German in Crop Duster | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/leftwing-issue-at-rutgers-stirs-some-qualm-amid-general-calm.html | Left-Wing Issue at Rutgers Stirs Some Qualm Amid General Calm; Faculty Wary of Freedom as Charges Fly, but Students Seem to Take It in Stride | True | By Ronald Sullivan | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/317-issues-climb-on-american-list-as-volume-surges.html | 317 Issues Climb On American List As Volume Surges | True | By Alexander R. Hammer | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/buckley-assails-vietnam-protest-condemns-marchers-here-as-young.html | BUCKLEY ASSAILS VIETNAM PROTEST; Condemns Marchers Here as 'Young Slobs' Strutting 'Epicene Resentment' BUCKLEY ASSAILS VIETNAM PROTEST | True | By Edward C. Burks | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/president-is-chosen.html | President Is Chosen | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/mayor-backs-2-propositions.html | Mayor Backs 2 Propositions | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-morrissey-affair-excess-of-political-zeal-believed-to-have-hurt.html | The Morrissey Affair; Excess of Political Zeal Believed to Have Hurt Johnson and the Kennedys | True | By Tom Wickerspecial To The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/chain-cut-markup-18-after-dropping-stamps.html | Chain Cut Markup 18% After Dropping Stamps | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sidelights-att-lagging-on-big-board.html | Sidelights; A.T.&T. Lagging on Big Board | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/embattled-camp-gets-help-vietcongs-toll-rises.html | Embattled Camp Gets Help; Vietcong's Toll Rises | True | By Neil Sheehanspecial To The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/student-indicted-in-rape-of-girl-12-nassau-jury-acts-on-mott-held.html | STUDENT INDICTED IN RAPE OF GIRL, 12; Nassau Jury Acts on Mott, Held on Kidnap Charge | True | By Sidney E. Zion | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/frank-howard-is-named-comeback-player-of-65.html | Frank Howard Is Named Comeback Player of '65 | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/vietnam-policy-backed.html | Vietnam Policy Backed | True | PAUL P. VOURAS Associate Professor | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rumanian-premier-in-iran.html | Rumanian Premier in Iran | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/oilers-collect-fund-to-pay-fines-levied-on-3-players.html | Oilers Collect Fund to Pay Fines Levied on 3 Players | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/11-million-raised-by-st-paul-minn-on-6-bond-issues.html | $11 Million Raised By St. Paul, Minn., On 6 Bond Issues | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jefferson-market-work-to-cost-135-million.html | Jefferson Market Work To Cost $1.35 Million | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/pound-circulation-fell-8197000-in-the-week.html | Pound Circulation Fell 8,197,000 in the Week | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/as-he-saw-it-perhaps-as-it-was.html | As He Saw It — Perhaps as It Was | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/prices-are-raised-on-tinplate-cans-continental-can-slates-increase.html | Prices Are Raised On Tinplate Cans; CONTINENTAL CAN SLATES INCREASE | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rsvp-manufacturing-maps-a-telephone-message-center.html | RSVP Manufacturing Maps A Telephone Message Center | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/equitable-life-names-a-new-vice-president.html | Equitable Life Names A New Vice President | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/brancato-is-first-2d-and-3d-in-team-golf-on-long-island.html | Brancato Is First, 2d and 3d In Team Golf on Long Island | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/hayden-planetarium-astronomer-sights-comet.html | Hayden Planetarium Astronomer Sights Comet | True | By John A. Osmundsen | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/usually-hardrunning-packers-pluck-success-out-of-thin-air.html | Usually Hard-Running Packers Pluck Success Out of Thin Air | True | By William N. Wallace | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-carloadings-at-high-for-year-seasonal-activity-noted-truck.html | U.S. CARLOADINGS AT HIGH FOR YEAR; Seasonal Activity Noted -- Truck Volume Also Rises | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dr-george-n-wolcott.html | DR. GEORGE N. WOLCOTT | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-is-planning-zoo-in-fair-park-11acre-tract-near-heliport.html | CITY IS PLANNING ZOO IN FAIR PARK; 11-Acre Tract Near Heliport Earmarked for Project in Restoration Area | True | By Robert Alden | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ellen-condon-affianced-to-john-cunningham.html | Ellen Condon Affianced To John Cunningham | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dividend-report-lifts-louisville-nashville.html | Dividend Report Lifts Louisville & Nashville | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-borough-presidents.html | The Borough Presidents... | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/500-attend-plaza-dinner-dance-for-boys-club-of-new-york.html | 500 Attend Plaza Dinner Dance For Boys' Club of New York | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/george-riggs-dies-phone-engineer-71.html | GEORGE RIGGS DIES; PHONE ENGINEER, 71 | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/end-papers-strasberg-at-the-actors-studio-tope-recorded-sessions.html | End Papers; STRASBERG AT THE ACTORS STUDIO. Tope recorded sessions. Edited by Robert H. Hethmon. 428 pages. Viking Press $10. | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/naples-article-quoted.html | Naples Article Quoted | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-two-buckleys.html | The Two Buckleys | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/horn-clamor-protested.html | Horn Clamor Protested | True | ARTHUR HERZOG | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bress-hearings-are-delayed.html | Bress Hearings Are Delayed | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/arrested-5-linked-to-5-percenters.html | ARRESTED 5 LINKED TO '5 PERCENTERS' | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/garvin-kaplan.html | Garvin — Kaplan | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/marie-mdonald-actress-is-dead-autopsy-is-inconclusive-glamour-girl.html | MARIE M'DONALD, ACTRESS, IS DEAD; Autopsy Is Inconclusive — Glamour Girl Was 42 | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tarport-paul-74-wins-dan-patch-pace-by-a-nose-at-westbury-romeo.html | Tarport Paul, $74, Wins Dan Patch Pace by a Nose at Westbury; ROMEO HANOVER FINSHES SECOND Insko Gets Long Shot Up in Final Strides to Nip 1-5 Choice in 2:01 4/5 Mile | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/elliot-j-murphy-48-staged-aquashows.html | ELLIOT J. MURPHY, 48, STAGED AQUASHOWS | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dubois-clubs-deny-charge-of-ties-with-communists.html | DuBois Clubs Deny Charge Of Ties With Communists | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tug-hits-raritan-bridge-putting-it-out-of-service.html | Tug Hits Raritan Bridge, Putting It Out of Service | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/debate-began-in-sweetness-and-light-but-imperatives-of-nationalism.html | Debate Began in Sweetness and Light, but Imperatives of Nationalism, Race and Creed Soon Dominated Forum | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/local-debut-made-by-olga-morales.html | LOCAL DEBUT MADE BY OLGA MORALES | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/arts-money-dispenser-wilson-mcneil-lowry.html | Arts Money Dispenser; Wilson McNeil Lowry | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/indonesia-orders-red-units-curbed-also-asks-removal-of-aides-linked.html | INDONESIA ORDERS RED UNITS CURBED; Also Asks Removal of Aides Linked to Thwarted Coup | True | By Seth S. King | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/american-exchange-censures-2-in-firm-after-theft-by-aide-american.html | American Exchange Censures 2 in Firm After Theft by Aide; AMERICAN BOARD SCORES 2 IN FIRM | True | By Richard Phalon | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sketches-of-four-nobel-prize-scientists.html | Sketches of Four Nobel Prize Scientists | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/religious-reference.html | Religious Reference | True | TIMOTHY W. COSTELLO | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-baldini-view-is-to-the-south.html | The Baldini View Is to the South | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smith-college-alumnae-plan-party-on-a-liner.html | Smith College Alumnae Plan Party on a Liner | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/morton-renews-charge-of-smear-says-democrats-encourage-extremism-in.html | MORTON RENEWS CHARGE OF SMEAR; Says Democrats Encourage Extremism in Politics | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rowe-again-tells-of-liuzzo-killing-fbi-informant-testifies-at-2d.html | ROWE AGAIN TELLS OF LIUZZO KILLING; F.B.I. Informant Testifies at 2d Trial of Klansman | True | By Roy Reed | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/find-no-rise-in-evasion.html | Find No Rise in Evasion | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/designer-working-with-atomic-wood.html | Designer Working With Atomic Wood | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/auto-club-seeks-tollfund-curbs-move-aimed-at-triborough-plan-to-aid.html | AUTO CLUB SEEKS TOLL-FUND CURBS; Move Aimed at Triborough Plan to Aid Queens Park | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/horse-show-title-clinched-by-us-chapots-finish-12-in-event-at.html | HORSE SHOW TITLE CLINCHED BY U.S.; Chapots Finish 1,2 in Event at Harrisburg, Pa. | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/scm-corp-votes-additional-stocks-authorized-common-shares-increased.html | SCM CORP. VOTES ADDITIONAL STOCKS; Authorized Common Shares Increased to 10 Million | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/commodities-index-registers-a-03-gain.html | COMMODITIES INDEX REGISTERS A 0.3 GAIN | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lindsay-urges-voters-to-back-state-constitutional-convention.html | Lindsay Urges Voters to Back State Constitutional Convention | True | By Clayton Knowles | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/retail-sales-in-us-show-2-advance.html | RETAIL SALES IN U.S. SHOW 2% ADVANCE | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/president-returns-to-white-house-johnson-returns-to-white-house.html | President Returns to White House; JOHNSON RETURNS TO WHITE HOUSE | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/a-classicist-scores-with-a-contemporary-audience.html | A Classicist Scores With a Contemporary Audience | True | By Bernadine Morris | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/spanish-blockade-fails-to-shake-allegiance-of-gibraltar-people.html | Spanish Blockade Fails to Shake Allegiance of Gibraltar; People Stress Their Loyalty to Britain After Year's Curb | True | By Tad Szulc | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lindsay-charges-lack-of-planning-6point-program-to-revamp-city.html | LINDSAY CHARGES LACK OF PLANNING; 6-Point Program to Revamp City Government Would Abolish Budget Bureau Lindsay Charges Lack of Coherent Planning Here | True | By Douglas Robinson | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/diamond-alkali-sets-split-and-a-dividend-increase.html | Diamond Alkali Sets Split And a Dividend Increase | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/news-of-realty-mortgage-study-modest-tightening-of-funds-and.html | NEWS OF REALTY: MORTGAGE STUDY; Modest Tightening of Funds and Firming of Rates Noted | True | By William Robbins | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tiger-outpoints-giardello-and-regains-title-at-garden-heavier.html | Tiger Outpoints Giardello and Regains Title at Garden; HEAVIER PUNCHING WINS FOR NIGERIAN Giardello Rocked by Attack, but Is Game to the End -- Decision Is Unanimous | True | By Robert Lipsyte | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/british-ship-reaches-crippled-tradeways-ii.html | British Ship Reaches Crippled Tradeways II | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/pride-of-judea-to-give-ball.html | Pride of Judea to Give Ball | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/agriculture-money-measure-is-sent-to-the-white-house.html | Agriculture Money Measure Is Sent to the White House | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bridge-bermuda-bowl-contests-everwidening-in-scope.html | Bridge: Bermuda Bowl Contests Ever-Widening in Scope | True | By Alan Truscott | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/french-atom-force-is-a-reality-minister-says.html | French Atom Force Is a Reality, Minister Says | True | By Peter Braestrup | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/california-yields-on-reapportioning.html | CALIFORNIA YIELDS ON REAPPORTIONING | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cab-rejects-2-requests-to-realign-mohawk-routes.html | C.A.B. Rejects 2 Requests To Realign Mohawk Routes | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/demonstrations-recalled.html | Demonstrations Recalled | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/british-see-room-for-sales-in-us-in-sailboat-market.html | British See Room For Sales in U.S. in Sailboat Market | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/hard-of-hearing-to-gain.html | Hard of Hearing to Gain | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/johnson-gets-bill-raising-veterans-disability-pay.html | Johnson Gets Bill Raising Veterans' Disability Pay | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/vigilante-teams-urged.html | Vigilante Teams' Urged | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sports-of-the-times-shuffle-in-boston.html | Sports of The Times; Shuffle in Boston | True | By Arthur Daley | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-vows-to-press-nato-integration-alliance-envoys-statement-seen-as.html | U.S. VOWS TO PRESS NATO INTEGRATION; Alliance Envoy's Statement Seen as Reply to France | True | By Henry Tannerspecial To The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jersey-city-gets-30-million.html | Jersey City Gets $30 Million | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/edward-kennedy-drops-his-fight-for-morrissey-declares-he-has-the.html | EDWARD KENNEDY DROPS HIS FIGHT FOR MORRISSEY; Declares He Has the Votes but Urges Further Study Free From Disputes | True | By Fred P. Graham | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wells-nelson.html | Wells -- Nelson | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/transit-officials-seek-more-police-to-combat-crime-city-asked-to.html | TRANSIT OFFICIALS SEEK MORE POLICE TO COMBAT CRIME; City Asked to Add 582 Men and to Provide Funds for More Electronic Devices TRANSIT OFFICIAL SEEK MORE POLICE | True | By Charles G. Bennett | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/designers-become-decorators-to-salute-new-york.html | Designers Become Decorators to Salute New York | True | By Angela Taylor | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ford-foundation-to-give-symphonies-85-million-150-us-orchestras-to.html | Ford Foundation to Give Symphonies $85 Million; 150 U.S. Orchestras to Receive Grants and Endowments to Aid Financing -Sum Is Largest Ever Allotted to Arts ORCHESTRAS GET FORD $85 MILLION | True | By Milton Esterow | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/96-city-parcels-bring-4275465-in-auction.html | 96 City Parcels Bring $4,275,465 in Auction | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/chromalloy-corp-plans-acquisition.html | CHROMALLOY CORP. PLANS ACQUISITION | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/glittering-crowd-says-au-revoir-to-the-alphands-dignitaries-turn.html | Glittering Crowd Says au Revoir To the Alphands; Dignitaries Turn Out at Gala Farewell Dinner for Envoy and Wife | True | By Philip H. Dougherty | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/nbc-buys-fills-from-universal-deal-embraces-15-existing-movies-and.html | N.B.C. BUYS FILLS FROM UNIVERSAL; Deal Embraces 15 Existing Movies and 6 to Be Made | True | By Val Adams | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/end-to-bombings-urged.html | End to Bombings Urged | True | By Ben A. Franklin | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dallas-to-mark-the-site-of-kennedys-slaying.html | Dallas to Mark the Site Of Kennedy's Slaying | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/versatile-backs-give-dartmouth-edge-for-harvard-game-unbeaten.html | Versatile Backs Give Dartmouth Edge for Harvard Game; UNBEATEN RIVALS RISK IVY RECORDS | True | By Allison Danzig | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stennis-heads-unit-on-senate-conduct.html | STENNIS HEADS UNIT ON SENATE CONDUCT | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/senate-confirms-halleck-son.html | Senate Confirms Halleck Son | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dancer-conquers-culture-barrier-balasarasvati-impresses-in-kaufmann.html | DANCER CONQUERS CULTURE BARRIER; Balasarasvati Impresses in Kaufmann Hall Recital | True | By Clive Barnes | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/judge-declines-comment.html | Judge Declines Comment | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/janet-sperre-betrothed-to-charles-o-minot-jr.html | Janet Sperre Betrothed To Charles O. Minot Jr. | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/natos-nuclear-defense-not-negotiable-britain-says.html | NATO's Nuclear Defense Not Negotiable, Britain Says | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/son-to-mrs-james-stais.html | Son to Mrs. James Stais | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/britains-defense-role.html | Britain's Defense Role | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/health-group-names-chief.html | Health Group Names Chief | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/part-of-patriotism.html | Part of Patriotism | True | ROBERT J. KOBLITZ | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/danger-to-sea-otters.html | Danger to Sea Otters | True | Mrs. GEORGE ROSENBERG | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/glenn-a-success-in-lisbon-as-he-ends-european-tour.html | Glenn a Success in Lisbon As He Ends European Tour | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bonds-dealers-in-municipal-issues-whittle-down-the-balances-of.html | Bonds: Dealers in Municipal Issues Whittle Down the Balances of Unsold Offerings; MARKETS RESULTS HELD SUCCESSFUL | True | By John A. Allan | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/senior-officer-named-for-capital-research.html | Senior Officer Named For Capital Research | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/labor-aide-plans-greater-analysis-new-statistics-chief-also-pledges.html | LABOR AIDE PLANS GREATER ANALYSIS; New Statistics Chief Also Pledges His Independence | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/2-debuts-are-made-in-queen-of-spades.html | 2 DEBUTS ARE MADE IN QUEEN OF SPADES | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/comet-is-a-secondary-mission-for-gemini-6-effort-rendezvous-and.html | Comet Is a Secondary Mission for Gemini 6 Effort; Rendezvous and Docking to Be Flight's Main Concern But Observation Will Be at Top of Scientific List | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/india-arrests-30-in-kashmir-group-selfdetermination-faction-left.html | INDIA ARRESTS 30 IN KASHMIR GROUP; Self-Determination Faction Left Almost Leaderless | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smoky-dale-first-in-aqueduct-dash-human-dignity-gains-initial.html | SMOKY DALE FIRST IN AQUEDUCT DASH; Human Dignity Gains Initial Victory, Paying $48.20 | True | By Michael Strauss | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/narcotics-hearing-today.html | Narcotics Hearing Today | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/mrs-f-kingsbury-curtis-dies-leader-in-charities-here-92.html | Mrs. F. Kingsbury Curtis Dies; Leader in Charities Here, 92 | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/water-pollution-ceremony.html | Water Pollution Ceremony | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cairo-said-to-ask-record-us-help-puts-66-food-import-needs-as-high.html | CAIRO SAID TO ASK RECORD U.S. HELP; Puts '66 Food Import Needs as High as $300 Million | True | By Hedrick Smith | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/school-boycott-ended-in-milwaukee.html | School Boycott Ended in Milwaukee | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/purex-chooses-new-chief.html | Purex Chooses New Chief | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/democrats-seek-inquiry-into-bergens-meat-buying.html | Democrats Seek Inquiry Into Bergen's Meat Buying | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/nuptials-for-ellen-prober.html | Nuptials for Ellen Prober | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/risk-in-heart-valve-surgery-assayed.html | Risk in Heart Valve Surgery Assayed | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/theater-to-open-with-shaw-story-bramwell-fletcher-begins-season-at.html | THEATER TO OPEN WITH 'SHAW STORY'; Bramwell Fletcher Begins Season at de Lys Tuesday | True | By Sam Zolotow | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/strikers-sit-in-at-jewish-fund-20-also-sleep-in-at-offices-in.html | STRIKERS SIT IN AT JEWISH FUND; 20 Also Sleep In at Offices in 8-Day-Old Dispute | True | By Damon Stetson | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cancer-building-fund-set.html | Cancer Building Fund Set | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/loans-to-business-drop-105-million-business-loans-dip-105-million.html | Loans to Business Drop $105 Million; BUSINESS LOANS DIP $105 MILLION | True | By Robert Frost | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/st-laurents-us-trip-to-be-a-lot-of-work.html | St. Laurent's U.S. Trip To Be 'a Lot of Work' | True | By Gloria Emerson | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/italian-line-names-soletti-captain-of-michelangelo.html | Italian Line Names Soletti Captain of Michelangelo | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/seven-arts-productions-companies-stage-annual-meetings.html | Seven Arts Productions; COMPANIES STAGE ANNUAL MEETINGS | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/american-biltrite-lifts-price-on-sole-materials.html | American Biltrite Lifts Price on Sole Materials | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/senate-authorizes-1-million-for-vicepresidential-home.html | Senate Authorizes $1 Million For Vice-Presidential Home | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ny-telephone-co-raises-its-earnings.html | N.Y. TELEPHONE CO. RAISES ITS EARNINGS | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/fanny-may-sale-set-for-nov-1-to-offer-mortgage-certificates.html | Fanny May Sale, Set for Nov. 1, To Offer Mortgage Certificates | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-air-aide-fears-liability-chaos-warns-against-withdrawal-from.html | U.S. AIR AIDE FEARS LIABILITY 'CHAOS'; Warns Against Withdrawal From Warsaw Treaty | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-industrial-lamp-from-ge-lucalox-is-described-as-brighter-and.html | New Industrial Lamp From G.E.; Lucalox Is Described as Brighter and More Efficient | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/150-million-plan-will-build-6-ships-private-financing-will-add-to.html | $150 MILLION PLAN WILL BUILD 6 SHIPS; Private Financing Will Add to Sea-Land's Capacity | True | By Edward Morrow | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/note-on-defector-rejected.html | Note on Defector Rejected | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-4-no-title-water-tanks-too-are-changing-with-the-times.html | Article 4 -- No Title; Water Tanks, Too, Are Changing With the Times Industrial Designer Pictures Future Towers as Lovely as Well as Functional | True | By Ralph Blumenthal | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/high-court-admissions.html | High Court Admissions | True | Special to The New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-york-the-city-that-quit.html | New York: The City That Quit | True | By James Reston | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wednesday-night-fights.html | Wednesday Night Fights | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/auto-union-backs-johnson-on-policy-in-vietnam-war-auto-union-backs.html | Auto Union Backs Johnson On Policy in Vietnam War; AUTO UNION BACKS VIETNAM POLICY | True | By Walter Rugaber | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/karachi-hails-4-newsmen-repatriated-from-india.html | Karachi Hails 4 Newsmen Repatriated From India | True | Special to The New York Times. | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/war-aide-of-nazis-on-trial-in-paris-french-collaborator-faces-190.html | WAR AIDE OF NAZIS ON TRIAL IN PARIS; French Collaborator Faces 190 of Germans' Victims | True | By Henry Kamm | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/curtis-person-gains-in-northsouth-golf.html | CURTIS PERSON GAINS IN NORTH-SOUTH GOLF | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/1262-of-1783-applicants-pass-state-bar-examination-court-certifies.html | 1,262 of 1,783 Applicants Pass Slate Bar Examination; Court Certifies 1,115; Special to The New York Times | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/mccarthy-spirit-charged.html | McCarthy 'Spirit' Charged | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/prices-of-stocks-advance-on-the-london-exchange-government-list.html | Prices of Stocks Advance on the London Exchange; GOVERNMENT LIST ALSO SHOWS GAINS | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wood-field-and-stream-its-marksmanship-not-the-engraving-that.html | Wood, Field and Stream; It's Marksmanship, Not the Engraving, That Scores the Kill With a Gun | True | By Oscar Godbout | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/pitt-cheerily-accepts-girls-rejected-by-yale.html | Pitt Cheerily Accepts Girls Rejected by Yale | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/british-pond-shows-advance-canadian-dollar-also-improves.html | British Pond Shows Advance; Canadian Dollar Also Improves | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/-and-two-district-attorneys.html | ... and Two District Attorneys | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/prince-is-queried-on-monks-story-rasputins-confession-that-he-was.html | PRINCE IS QUERIED ON MONKS STORY; Rasputin's Confession That He Was Agent Is at Issue | True | By Robert E. Tomasson | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/soviet-union-plans-to-sell-toys-in-the-us-prepares-exhibition-for.html | Soviet Union Plans to Sell Toys in the U.S.; Prepares Exhibition for Trade Fair Here in March | True | By Gerd Wilcke | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/work-site-visited-by-mrs-kennedy-she-tours-the-unfinished-whitney.html | WORK SITE VISITED BY MRS. KENNEDY; She Tours the Unfinished Whitney Museum, Giving Lunch Break a Lift | True | By McCandlish Phillips | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/restraint-urged-as-sterling-gains-economic-officials-in-britain.html | RESTRAINT URGED AS STERLING GAINS; Economic Officials in Britain Warn Against Premature Relaxation of Caution | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-22 | 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sholokhov-happy-for-soviet.html | Sholokhov 'Happy' for Soviet | True | | 1993-09-30 | RE0000633657 | B00000220081 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/sidelights-monetary-change-held-lagging.html | Sidelights; Monetary Change Held Lagging | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/goldberg-pleads-for-un-housing-asks-directors-of-coops-to-offer.html | GOLDBERG PLEADS FOR U.N. HOUSING; Asks Directors of Co-ops to Offer Apartments to Nonwhite Personnel DISCRIMINATION IS CITED In City Hall Talk at U.N. Anniversary Ceremony He Hails City Hospitality | True | By Charles G. Bennett | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/car-sales-figures-show-that-public-likes-the-66-lines-66model-autos.html | Car Sales Figures Show That Public Likes the '66 Lines; 66-MODEL AUTOS WIN ENTHUSIASM | True | By Richard Rutter | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mother-hit-by-train-dies.html | Mother Hit by Train Dies | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rassas-playing-for-notre-dame-in-real-luck-of-the-irish-story.html | Rassas Playing for Notre Dame In Real Luck of the Irish Story | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/profit-mark-set-by-union-carbide-net-for-3d-quarter-climbs-to-96c-a.html | PROFIT MARK SET BY UNION CARBIDE; Net for 3d Quarter Climbs to 96c a Share From 78c -- Sales Also at Record | True | By Clare M. Reckert | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-ada-johnso-idi.html | MRS. ADA JOHNSO[ [-]] DI | | special to The New Nok Times [ | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/holschuh-resigns-sperry-rand-post.html | HOLSCHUH RESIGNS SPERRY RAND POST | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/commodities-soybean-futures-show-firm-trend-as-potato-prices-move.html | Commodities; Soybean Futures Show Firm Trend as Potato Prices Move Higher; SUGAR CONTRACTS STEADY OVER-ALL But Spot Level Dips Again -- Volume on Forward Sales Cut in Half | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/italian-friar-and-4-laymen-jailed-in-contraband-case.html | Italian Friar and 4 Laymen Jailed in Contraband Case | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/smith-assures-zambia.html | Smith Assures Zambia | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-thomas-bride-of-kivv-soldwdi.html | Mrs. Thomas Bride of Kivv Soldwdi | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/englewood-tops-collegiate-1412-tallies-by-carrino-decide-van.html | ENGLEWOOD TOPS COLLEGIATE, 14-12; Tallies by Carrino Decide Van Cortlandt Park Game | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/vietcong-step-up-fire-at-us-camp-more-reinforcements-sent-by-south.html | VIETCONG STEP UP FIRE AT U.S. CAMP; More Reinforcements Sent by South Vietnamese | True | By Charles Mohr | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/husband-is-bitter.html | Husband is Bitter | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/peking-criticizes-algiers-on-parley.html | PEKING CRITICIZES ALGIERS ON PARLEY | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/african-states-bid-britain-deter-rhodesia-by-force-britain-is-urged.html | African States Bid Britain Deter Rhodesia by Force; BRITAIN IS URGED TO HALT RHODESIA | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/babars-creator-here.html | Babar's Creator Here | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/avalon-double-bill.html | Avalon Double Bill | True | HARRY GILROY. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mother-gets-custody-of-6y-earold-child-found-after-4-years.html | Mother Gets Custody Of 6-Year-Old Child Found After 4 Years | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/erhard-will-give-johnson-nuclearforce-proposals.html | Erhard Will Give Johnson Nuclear-Force Proposals | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/30th-missile-submarine.html | 30th Missile Submarine | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/genesco-names-vice-president.html | Genesco Names Vice President | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/coalition-cabinet-in-austria-resigns.html | COALITION CABINET IN AUSTRIA RESIGNS | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bridge-opponents-may-get-cues-from-tooaccurate-bids.html | Bridge: Opponents May Get Cues From Too-Accurate Bids | True | By Alan Truscott | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/patterson-is-in-las-vegas-to-train-for-bout-with-clay.html | Patterson Is in Las Vegas To Train for Bout With Clay | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dukes-condition-satisfactory.html | Duke's Condition Satisfactory | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/marine-irked-by-protest.html | Marine Irked by Protest | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/midwood-to-test-jefferson-team-battle-of-unbeaten-elevens-may.html | MIDWOOD TO TEST JEFFERSON TEAM; Battle of Unbeaten Elevens May Decide P.S.A.L. Title | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/christmas-bazaar-is-set.html | Christmas Bazaar Is Set | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/film-fete-opens-in-san-francisco-revamped-festival-attempts-to-be.html | FILM FETE OPENS IN SAN FRANCISCO; Revamped Festival Attempts to Be Commercial | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/city-seeks-to-build-mental-aid-centers-mental-aid-units-proposed-by.html | City Seeks to Build Mental Aid Centers; MENTAL AID UNITS PROPOSED BY CITY | True | By Martin Arnold | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/superpatriotism-a-la-buckley.html | Super-Patriotism a la Buckley | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/insurance-rates-on-ships-increase-rise-in-casualties-called-reason.html | INSURANCE RATES ON SHIPS INCREASE; Rise in Casualties Called Reason for Decision | True | By Edward A. Morrow | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/garden-to-have-seats-with-leg-room.html | Garden to Have Seats With Leg Room | True | By Edward C. Burks | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/morrissey-post-barred-for-now-johnson-virtually-rules-out-a-recess.html | MORRISSEY POST BARRED FOR NOW; Johnson Virtually Rules Out a Recess Appointment | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/protecting-airline-passengers.html | Protecting Airline Passengers | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lindsay-men-talk-of-a-100000-edge-candidate-feels-if-he-gets-margin.html | LINDSAY MEN TALK OF A 100,000 EDGE; Candidate Feels if He Gets Margin He Can Pull Rest of Ticket in With Him | True | By Douglas Robinson | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/comet-reported-intact-after-brush-with-sun.html | Comet Reported Intact After Brush With Sun | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/brown-platoons-2-teams-in-beating-ny-u-by-470.html | Brown Platoons 2 Teams In Beating N.Y.U. by 47-0 | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rev-harry-stevenson-77-a-retired-baptist-minister.html | Rev. Harry Stevenson, 77, A Retired Baptist Minister | True | Special to The New York Titles | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/foes-fail-to-bar-johnson-nominee-senate-confirms-bress-as-us.html | FOES FAIL TO BAR JOHNSON NOMINEE; Senate Confirms Bress As U.S. Attorney, 49 to 14 | True | By Cabell Phillips | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/kenyas-man-jomo.html | Kenya's Man Jomo | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/what-it-meant-to-be-a-frenchman-in-194251.html | What It Meant to Be a Frenchman in 1942-51 | True | By Charles Poore | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cuban-exodus-boats-now-face-penalties.html | CUBAN EXODUS BOATS NOW FACE PENALTIES | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/sterling-eases-in-quiet-trading-canadian-dollar-drops-slightly.html | Sterling Eases in Quiet Trading; Canadian Dollar Drops Slightly | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/china-again-defies-jakarta-call-to-fly-flag-at-halfstaff.html | China Again Defies Jakarta Call to Fly Flag at Half-Staff | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/benjamin-m-price-a-retired-laer.html | tBENJAMIN M. PRICE, A RETIRED LAER | True | Special to Tile Nev York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/candidates-assessed.html | Candidates Assessed | True | C.P. COONEY | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/phils-give-burdette-roebuck-their-unconditional-release.html | Phils Give Burdette, Roebuck Their Unconditional Release | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/arthur-buhrman-86-dies-i-headed-valvoline-oil-co.html | Arthur Buhrman, 86, Dies; I Headed Valvoline Oil Co. | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/emhart-corp-appoints-executive-to-its-board.html | Emhart Corp. Appoints Executive to Its Board | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/right-rev-bravid-w-harris-former-bishop-of-liberia-dies-1-aide-for.html | Right Rev. Bravid W. Harris, Former Bishop of Liberia, Dies; 1 Aide for Episcopal collegaZ Foundation Killed in Car Accident in Virginia | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/stock-prices-on-the-london-board-close-with-slight-losses.html | Stock Prices on the London Board Close With Slight Losses; GOVERNMENT LIST ALSO SHOWS DIPS | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/taliaferro-gets-jet-starting-job-namath-to-be-backup-man-against.html | TALIAFERRO GETS JET STARTING JOB; Namath to Be Back-Up Man Against Chargers Tonight | True | By Frank Litsky | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fan-ball-at-plaza-assists-an-agency-for-ill-children-16th-annual.html | Fan Ball at Plaza Assists an Agency For Ill Children; 16th Annual Event for Cancer Fund Includes a Fashion Show | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/casper-cards-68-to-hold-3-3shot-lead-over-glover-in-100000-sahara.html | Casper Cards 68 to Hold 3-Shot Lead Over Glover in $100,000 Sahara Golf; CRAMPTON MOVES INTO THIRD PLACE Casper's 200 Total for 54 Holes Is Tourney Record - Nicklaus 8 Shots Back | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/city-returns-gold-coin-put-in-meter-in-error.html | City Returns Gold Coin Put in Meter in Error | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/index-of-commodity-prices-shows-a-03-loss-at-1056.html | Index of Commodity Prices Shows a 0.3 Loss at 105.6 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/harry-wismers-son-killed-in-collision-of-navy-jets.html | Harry Wismer's Son Killed In Collision of Navy Jets | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/21mile-free-fall-attempt-by-chutist-is-frustrated.html | 21-Mile Free Fall Attempt By Chutist is Frustrated | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/valuable-police-lawyer-franklin-augustine-thomas.html | Valuable Police Lawyer Franklin Augustine Thomas | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/klan-witness-resigns-on-stand-2d-tells-of-threat-klan-witness.html | Klan Witness Resigns on Stand; 2d Tells of Threat; Klan Witness Resigns on Stand; Another Tells of Death Threat | True | By John Herbers | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/accident-jams-expressway.html | Accident Jams Expressway | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/oneday-old-speed-record-for-motorcycles-is-broken.html | One-Day-Old Speed Record For Motorcycles Is Broken | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/crowded-shed-in-a-cuban-fishing-village-is-a-cold-war-gateway-to-us.html | Crowded Shed in a Cuban Fishing Village Is a Cold War Gateway to U.S. | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/east-bloc-frets-over-birth-rate-sharp-decline-is-expected-to-hurt.html | EAST BLOC FRETS OVER BIRTH RATE; Sharp Decline is Expected to Hurt Economic Plans | True | By David Binder | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/2-41-us-ballets-show-their-class-city-troupe-offers-imperial-and.html | 2 '41 U.S. BALLETS SHOW THEIR CLASS; City Troupe Offers 'Imperial' and 'Concerto Barocco' | True | By Clive Barnes | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dr-joseph-anderson.html | DR. JOSEPH ANDERSON | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/theater-hotel-passionato-musical-parisset-show-opens-at-74th-street.html | Theater: 'Hotel Passionato,' Musical; Paris-Set Show Opens at 74th Street | True | By Lewis Funke | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lindsays-education-program.html | Lindsay's Education Program | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fordham-ready-for-seton-hall-club-football-teams-renew-series-began.html | FORDHAM READY FOR SETON HALL; Club Football Teams Renew Series Begun in 1882 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mffyir-to-wa-cornelia-l-hamil-i.html | M.ffy.ir. to wa ! 'Cornelia L. Hamil! i | True | Special to The New York Ttms ! | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/salvation-army-looks-to-future-evangelistic-group-founded-in-1865.html | Salvation Army Looks to Future; Evangelistic Group, Founded in 1865, to Parade Today | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/indonesians-live-daily-miracle-economic-law-defied-to-survive.html | Indonesians Live Daily Miracle; Economic Law Defied to Survive | True | By Seth S. King | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pekings-industrial-drive-lags-industrial-drive-lags-in-red-china.html | Peking's Industrial Drive Lags; INDUSTRIAL DRIVE LAGS IN RED CHINA | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/food-official-slam-m-brooklyn-son-41-is-seized-in-connecticut.html | Food Official Slam m Brooklyn; Son, 41, Is Seized in Connecticut | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/steve-allen-drops-congressional-bid-gets-tv-show-back.html | Steve Allen Drops Congressional Bid; Gets TV Show Back | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/john-k-oconnell-i.html | JOHN K. O'CONNELL I | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/new-ship-panel-solves-dispute-engineers-agree-to-work-on-automated.html | NEW SHIP PANEL SOLVES DISPUTE; Engineers Agree to Work on Automated Freighter | True | By George Horne | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/beame-endorsed-by-mrs-motley-reps-bingham-and-scheuer-of-bronx-add.html | BEAME ENDORSED BY MRS. MOTLEY; Reps. Bingham and Scheuer of Bronx Add Support | True | By Thomas P. Ronan | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mass-jump-in-east-germany.html | Mass Jump in East Germany | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/3-wild-dogs-force-boy-to-a-wall-here-and-are-driven-off.html | 3 Wild Dogs Force Boy to a Wall Here And Are Driven Off | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/gm-picks-unit-manager.html | G.M. Picks Unit Manager | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-cudones-78-captures-prize-in-jersey-golf-finale.html | Mrs. Cudone's 78 Captures Prize in Jersey Golf Finale | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pottios-of-steelers-fined.html | Pottios of Steelers Fined | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-leonard-greene.html | MRS. LEONARD GREENE | True | Special to Th New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/general-dynamics-increases-profit-in-quarter-as-sales-dip.html | General Dynamics Increases Profit in Quarter as Sales Dip | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/knicks-to-face-lakers-tonight-at-garden-in-a-game-of-dreams-new.html | Knicks to Face Lakers Tonight At Garden in a Game of Dreams; New Yorkers Hope to Avoid Cellar, Los Angeles Aims to Dethrone Celtics | True | By Leonard Koppett | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/paul-tillich-dies-theologian-was-79-dr-tillich-dead-sgholar-was-0.html | Paul Tillich Dies; Theologian Was 79; DR, TILLICH DEAD; SGHOLAR WAS 70 | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-kennedys-home-delbee-shrugs.html | Mrs. Kennedy's Home? Delbee Shrugs | True | By Rita Reif | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/barbara-cutler-engaged.html | Barbara Cutler Engaged | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/second-youth-arrested.html | Second Youth Arrested | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/2-games-to-open-season-for-nhl-contests-scheduled-tonight-in.html | 2 GAMES TO OPEN SEASON FOR N.H.L.; Contests Scheduled Tonight in Montreal and Toronto | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fiscal-brightness-in-sweden-fades-under-sudden-problems.html | Fiscal Brightness in Sweden Fades Under Sudden Problems | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/2-kidnappers-get-life-terms.html | 2 Kidnappers Get Life Terms | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/john-stewart-carter-is-dead-i-author-of-full-fathom-five.html | John Stewart Carter Is Dead; I Author of 'Full Fathom Five' | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/art-drawings-bolster-gallery-fare-the-shickman-opens-with-a-fine.html | Art: Drawings Bolster Gallery Fare; The Shickman Opens With a Fine Show | True | By John Canaday | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/attack-by-whites-halts-negro-march.html | ATTACK BY WHITES HALTS NEGRO MARCH | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/miss-janet-l-atkinson-is-fiancee-of-f-j-okin.html | Miss Janet L. Atkinson Is Fiancee of F. J. Okin | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/writers-in-gorky-institute.html | Writers in Gorky Institute | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/opry-40-shows-no-sign-of-aging-nashville-marking-events-birthday-on.html | OPRY,' 40, SHOWS NO SIGN OF AGING; Nashville Marking Event's Birthday on Joyous Note | True | By Robert Sheltonspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/split-on-welfare-found-in-britain-poll-indicates-half-of-people.html | SPLIT ON WELFARE FOUND IN BRITAIN; Poll Indicates Half of People Would Quit State System | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nation-urged-to-send-gis-christmas-cheer.html | Nation Urged to Send G.I.'s Christmas Cheer | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/olin-mathieson-corp-promotes-unit-official.html | Olin Mathieson Corp. Promotes Unit Official | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/amastar-wins-volomite-trot-driver-of-beaten-favorite-criticizes.html | Amastar Wins Volomite Trot; Driver of Beaten Favorite Criticizes Track; GOVERNOR ARMBRO 7TH AFTER BREAK O'Brien Claims All-Weather Track at Westbury Made Horse Lose Footing | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/master-drawings-series-opens-at-metropolitan-museum-nov-9.html | Master Drawings Series Opens At Metropolitan Museum Nov. 9 | True | By Sanka Knox | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dutch-cardinal-for-atom-arms-ban.html | Dutch Cardinal For Atom Arms Ban | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/tv-opens-doors-to-benefit-again-himan-brown-is-back-with-jewish.html | TV OPENS DOORS TO BENEFIT AGAIN; Himan Brown Is Back With Jewish Federation Show | True | By Richard F. Shepard | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cleopatra-is-spoofed-by-british-crew.html | 'Cleopatra' Is Spoofed by British Crew | True | By Bosley Crowther | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/22-saved-11-missing-in-freighter-wreck.html | 22 SAVED, 11 MISSING IN FREIGHTER WRECK | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rash-tennessee-coach-dies-from-crash-injuries.html | Rash, Tennessee Coach, Dies From Crash Injuries | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/7-struck-down-by-wild-truck-as-they-wait-for-5th-ave-bus.html | 7 Struck Down by Wild Truck As They Wait for 5th Ave. Bus | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/topics-symphony-among-the-leaves.html | Topics: Symphony Among the Leaves | True | FRANK N. JONES | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/kennedy-backed-on-invitation-to-china.html | Kennedy Backed on Invitation to China | True | TAYLOR ADAMS | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/us-boycott-in-un.html | U.S. Boycott in U.N. | True | EDWARD J. FARKAS | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/miss-cha-soprano-in-recital-debut.html | MISS CHA, SOPRANO, IN RECITAL DEBUT | True | RICHARD D. FREED. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/for-a-solvent-subway.html | For a Solvent Subway | True | LOUIS BREWER | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/reserve-official-fears-fund-shift-warns-against-switch-from.html | RESERVE OFFICIAL FEARS FUND SHIFT; Warns Against Switch From Certificates of Deposit | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/shortage-of-wheat-lingering-in-soviet-wheat-shortage-lingers-in.html | Shortage of Wheat Lingering in Soviet; WHEAT SHORTAGE LINGERS IN SOVIET | True | By Peter Grossespecial to the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cardinals-release-schultz-red-sox-sell-geiger-to-farm.html | Cardinals Release Schultz, Red Sox Sell Geiger to Farm | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/handel-oratorio-introduced-here-johannes-sornary-ensemble-presents.html | HANDEL ORATORIO INTRODUCED HERE; Johannes Sornary Ensemble Presents 'Susanna' | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/alan-wood-steel-adds-a-new-board-member.html | Alan Wood Steel Adds A New Board Member | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/13-pianists-advance-in-carnegie-contest.html | 13 PIANISTS ADVANCE IN CARNEGIE CONTEST | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/robert-t-stewart.html | ROBERT T. STEWART | True | Special to The New Yorr Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/marxists-join-antiwar-drive-but-deny-inspiring-it.html | Marxists Join Antiwar Drive but Deny Inspiring It | True | By M.s. Handler | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/kidnapping-suspect-seized-on-dallas-barmaids-tip.html | Kidnapping Suspect Seized On Dallas Barmaid's Tip | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/help-buy-time.html | Help Buy Time | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ghanaians-order-600000-in-bibles-deal-is-largest-in-history-of.html | GHANAIANS ORDER $600,000 IN BIBLES; Deal Is Largest in History of American Bible Society | True | By George Dugan | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/socony-mobil-to-pay-25cent-extra-dividend.html | Socony Mobil to Pay 25-Cent Extra Dividend | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/law-of-pirates-chosen-league-comeback-star.html | Law of Pirates Chosen League Comeback Star | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/transport-accountants-elect.html | Transport Accountants Elect | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pacifist-out-on-bail.html | Pacifist Out on Bail | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nathan-kliot.html | NATHAN KLIOT | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/browns-tuition-to-rise-200.html | Brown's Tuition to Rise $200 | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/martinique-riots-grow-french-bolster-police.html | Martinique Riots Grow; French Bolster Police | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cargo-rates-cut-beef-exports-up-shipments-in-first-4-months-of-64.html | CARGO RATES CUT; BEEF EXPORTS UP; Shipments in First 4 Months of '64 Increase 111.5% | True | By John P. Callahan | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/moscow-is-silent.html | Moscow Is Silent | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/charles-e-ruck.html | CHARLES E. RUCK | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rehabilitation-funds-voted.html | Rehabilitation Funds Voted | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pakistan-to-revise-budget.html | Pakistan to Revise Budget | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rally-halts-traffic.html | Rally Halts Traffic | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dr-roy-kester-83-taught-accounting.html | DR. ROY KESTER, 83; TAUGHT ACCOUNTING | True | Special to Tile New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/president-signs-canada-auto-bill-measure-implements-free-trade-in.html | PRESIDENT SIGNS CANADA AUTO BILL; Measure Implements Free Trade in Cars and Parts PRESIDENT SIGNS CANADA AUTO BILL | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/deere-unit-files-offering.html | Deere Unit Files Offering | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/college-president-to-leave-americas-over-race-bias.html | College President to Leave Americas Over Race Bias | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/us-riders-first-in-nations-cup-at-pennsylvania-show-canadian-team.html | U.S. Riders First in Nations Cup at Pennsylvania Show; CANADIAN TEAM FINISHES SECOND | True | By John Rendel | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/william-j-coleman-t.html | WILLIAM 'J. COLEMAN t | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/friends-of-hebrew-u-plan-dinner-monday.html | Friends of Hebrew U. Plan Dinner Monday | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/french-author-is-convicted-of-slurring-de-gaulle-in-book.html | French Author Is Convicted Of Slurring de Gaulle in Book; 3 Presidential Candidates Testify for Rightist -He Is Fined $1,200 | True | By Henry Kammspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/theater-clubs-offering-bonuses-to-members.html | Theater Clubs Offering Bonuses to Members | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/narcotics-exhibit-opening.html | Narcotics Exhibit Opening | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/johnson-removes-leadzinc-quotas-points-to-shortages-in-both-metals.html | JOHNSON REMOVES LEAD-ZINC QUOTAS; Points to Shortages in Both Metals as One Reason - Stresses Strong Need | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cornella-paces-bordentown.html | Cornella Paces Bordentown | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/miller-named-to-federal-post.html | Miller Named to Federal Post | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/minnesota-library-dedicated.html | Minnesota Library Dedicated | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/congress-passes-last-major-bills-and-ends-session-federal-pay-up.html | CONGRESS PASSES LAST MAJOR BILLS AND ENDS SESSION; FEDERAL PAY UP Raises Restricted to 3.6%-Sugar Quotas Extended to '71 CONGRESS CLOSES ITS 1965 SESSION | True | By E.w. Kenworthyspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mays-koufax-oliva-grant-are-voted-best-by-players.html | Mays, Koufax, Oliva, Grant Are Voted Best by Players | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/the-prince-insists-rasputin-was-spy-sticks-to-story-that-mystic.html | THE PRINCE INSISTS RASPUTIN WAS SPY; Sticks to Story That Mystic Confessed Before Death | True | By Robert E. Tomasson | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fanny-may-offering-nov-16.html | Fanny May Offering Nov. 16 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lewis-v-thomas-of-pringeton-5t-oriental-studies-professor-a.html | LEWIS V. THOMAS OF PRINGETON, 5t; Oriental Studies Professor, a Turkologist _____, IsDead | True | Sped to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/canada-assesses-pulp-production-major-company-foresees-overcapacity.html | CANADA ASSESSES PULP PRODUCTION; Major Company Foresees Over-Capacity by 1968 | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/hanover-units-involved-holding-company-upstate-is-hinted.html | Hanover Units Involved; HOLDING COMPANY UPSTATE IS HINTED | True | By Robert Frost | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/chemical-maker-maps-acquisition-interchemical-corp-seeks.html | CHEMICAL MAKER MAPS ACQUISITION; Interchemical Corp. Seeks Rinshed-Mason Co. | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bogota-turns-to-horses-as-bus-strike-continues.html | Bogota Turns to Horses As Bus Strike Continues | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/columbia-seeks-second-in-a-row-ballantine-to-start-against-rutgers.html | COLUMBIA SEEKS SECOND IN A ROW; Ballantine to Start Against Rutgers Eleven Today | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/whooping-cranes-in-texas.html | Whooping Cranes in Texas | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/alcoa-to-begin-titanium-forging.html | Alcoa to Begin Titanium Forging | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/klansman-freed-in-liuzzo-killing-allwhite-jury-finds-wilkins-not.html | KLANSMAN FREED IN LIUZZO KILLING; All-White Jury Finds Wilkins Not Guilty at 2d Trial for Death of Rights Worker KLANSMAN FREED IN LIUZZO KILLING | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/4-states-warned-water-shortage-may-go-on-in-66.html | 4 States Warned Water Shortage May Go On in '66 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/buses-to-be-used-for-classrooms-students-at-queensborough-college.html | BUSES TO BE USED FOR CLASSROOMS; Students at Queensborough College Forced Into Mobile Quarters for a Week | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/waldorfross.html | WaldorfRoss | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/henry-j-soulen-77-artist-gave-free-lessons-to-gis.html | Henry J. Soulen, 77, Artist;' Gave Free Lessons to G.I.'s | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bitter-conference-closes-in-warsaw.html | BITTER CONFERENCE CLOSES IN WARSAW | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fulbright-defends-his-role-as-critic-assails-consensus.html | Fulbright Defends His Role as Critic; Assails 'Consensus' | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/magazine-to-give-social-analyses-public-interest-will-offer.html | MAGAZINE TO GIVE 'SOCIAL ANALYSES;' 'Public Interest' Will Offer Critiques on Planning | True | By Paul L. Montgomery | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/technical-tests-planned.html | Technical Tests Planned | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/colonel-on-policy-council-arrested-for-drunkenness.html | Colonel on Policy Council Arrested for Drunkenness | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/soviet-economic-reform-hailed-in-tractor-plant-chief-engineer-sees.html | Soviet Economic Reform Hailed in Tractor Plant; Chief Engineer Sees Benefit in Revival of Ministry | True | By Theodore Shabad | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cairo-welcomes-capital-uar-is-easing-curb-on-capital.html | Cairo Welcomes Capital; U.A.R. IS EASING CURB ON CAPITAL | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fcc-says-radiotv-income-was-25-billion-during-64.html | F.C.C. Says Radio-TV Income Was $2.5 Billion During '64 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/welcome-to-cubans.html | Welcome to Cubans | True | GEOFFREY E. STAMM | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/inquiry-on-rightwing-group-ordered-in-jersey-organization-said-to.html | Inquiry on Right-Wing Group Ordered in Jersey; Organization Said to Be Similar to Minutemen in Its Aim -- Called Well-Armed | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/36-get-10day-jail-terms.html | 36 Get 10-Day Jail Terms | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/agena-rocket-most-complex-to-be-launched-by-the-us.html | Agena Rocket Most Complex to Be Launched by the U.S. | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pearson-notes-expansion.html | Pearson Notes Expansion | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/obscene-material-becoming-bolder-opponent-contends.html | Obscene Material Becoming Bolder, Opponent Contends | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/minor-soviet-shifts-on-jews-discerned.html | MINOR SOVIET SHIFTS ON JEWS DISCERNED | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/century-of-rubens-in-brussels-gathers-art-from-many-lands.html | ' Century of Rubens' in Brussels Gathers Art From Many Lands | True | By Edward Cowan | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/south-africans-debate-mccarthyism.html | South Africans Debate 'McCarthyism' | True | By Joseph Lelyveld | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/elizabeth-hoyer-millar-wed-in-england-to-billy-wallace.html | Elizabeth Hoyer Millar Wed . In England to Billy Wallace | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dont-tread-on-me.html | Don't Tread on Me' | True | EDWARD GROSSMAN | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/where-tomboys-become-little-princesses.html | Where Tomboys Become 'Little Princesses' | True | By Joan Cook | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/soviet-and-italy-in-atom-pact.html | Soviet and Italy in Atom Pact | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cw-post-beats-columbia-in-freshman-game-2015.html | C.W. Post Beats Columbia In Freshman Game, 20-15 | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/banker-in-high-red-cross-post.html | Banker in High Red Cross Post | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/equal-time-rule-on-foreign-issues-rejected-by-fcc.html | Equal Time Rule On Foreign Issues Rejected by F.C.C. | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ambassador-to-get-2d-post.html | Ambassador to Get 2d Post | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mexican-grand-prix-tomorrow-to-end-formula-one-schedule-clark-who.html | Mexican Grand Prix Tomorrow To End Formula One Schedule; Clark, Who Clinched World Title 2 Months Ago, Choice to Win 203-Mile Race | | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/los-angeles-tv-cameraman-wounded-in-south-vietnam.html | Los Angeles TV Cameraman Wounded in South Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/music-festival-orchestras-opener-dunn-conducts-britten-and-haydn.html | Music Festival Orchestra's Opener; Dunn Conducts Britten and Haydn Pieces Jorge Bolet Is Soloist in Mozart Concerto | | By Allen Hughes | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/printinggrade-price-raised.html | Printing-Grade Price Raised | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/buckley-outlines-plan-for-harlem-would-ostracize-powell-offers.html | BUCKLEY OUTLINES PLAN FOR HARLEM; Would 'Ostracize' Powell -- Offers 'Justice' and 'Order' | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/5-senators-cite-new-bill-5-senators-seek-bankpolicy-stay.html | 5 Senators Cite New Bill; 5 SENATORS SEEK BANK-POLICY STAY | | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/steel-price-rise-held-likely-in-66-business-predictions-given.html | STEEL PRICE RISE HELD LIKELY IN '66; Business Predictions Given Before Industrial Board STEEL PRICE RISE HELD LIKELY IN '66 | True | By Leonard Sloane | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/alabamas-senate-kills-wallace-plan-for-a-second-term-alabama-senate.html | Alabama's Senate Kills Wallace Plan For a Second Term; ALABAMA SENATE REBUFFS WALLACE | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cyclists-reach-mexico-city.html | Cyclists Reach Mexico City | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wozniak-connolly.html | Wozniak -- Connolly | True | special to The Nw York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/law-faculty-backs-st-johns-policies.html | LAW FACULTY BACKS ST. JOHN'S POLICIES | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/chicago-cabs-to-raise-fares.html | Chicago Cabs to Raise Fares | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/governor-doubts-a-tax-cut-in-1966-sales-levy-lags-rockefeller-says.html | GOVERNOR DOUBTS A TAX CUT IN 1966; SALES LEVY LAGS; Rockefeller Says Yield Is 10% Below Estimates -- Affirms 3d-Term Race SALES-TAX INCOME LAGGING IN STATE | | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/michael-davis-gives-violin-recital-here.html | MICHAEL DAVIS GIVES VIOLIN RECITAL HERE | | HOWARD KLEIN. | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nathaniel-giambalvo.html | NATHANIEL GIAMBALVO | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pacific-chief-says-us-has-stopped-losing-in-vietnam-admiral-sharp.html | PACIFIC CHIEF SAYS U.S. HAS STOPPED LOSING IN VIETNAM; Admiral Sharp Asserts 'We Can Stay Until We've Got It Cleaned Up' | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/brooklyn-tour-planned.html | Brooklyn Tour Planned | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/moccasin-choice-in-95620-selima-no-betting-to-be-allowed-in-stakes.html | MOCCASIN CHOICE IN $95,620 SELIMA; No Betting to Be Allowed in Stakes at Laurel Today | True | By Steve Cadyspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/blair-397-victor.html | Blair 39-7 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/presbytery-attacks-bearne-statement.html | Presbytery Attacks Bearne Statement | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/hit-musical-from-israel-due-on-broadway-in-spring.html | Hit Musical From Israel Due on Broadway in Spring | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/president-signs-scenic-road-bill-he-gives-pledge-to-protect-nations.html | PRESIDENT SIGNS SCENIC ROAD BILL; He Gives Pledge to Protect Nation's Natural Beauties | | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/boeing-and-union-agree-to-a-copter-plant-pact.html | Boeing and Union Agree To a Copter Plant Pact | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/yanquis-and-exams-guatemala-toughens-college-courses-and-angry.html | Yanquis and Exams; Guatemala Toughens College Courses, And Angry Students Blame 'U.S. Plot' | True | By Henry Giniger | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/thant-aide-going-to-kashmir-area-brazilian-to-oversee-truce.html | THANT AIDE GOING TO KASHMIR AREA; Brazilian to Oversee Truce -- Pakistani Note to U.N. Lays 'Genocide' to India THANT AIDE GOING TO KASHMIR AREA | | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/costains-will-filed.html | Costain's Will Filed | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/high-customs-aide-retires-here.html | High Customs Aide Retires Here | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/javits-seeks-curb-on-hate-messages.html | JAVITS SEEKS CURB ON 'HATE' MESSAGES | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bonds-most-prices-finish-unchanged-as-trading-dwindles-some.html | Bonds: Most Prices Finish Unchanged as Trading Dwindles; SOME TREASURYS MOVE UP A SHADE | True | By John H. Allan | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/market-extends-advance-to-highs-dow-industrials-set-mark-with-sixth.html | MARKET EXTENDS ADVANCE TO HIGHS; Dow Industrials Set Mark With Sixth Consecutive Gain in Heavy Trade | True | By Edward T. O'Toole | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/i-melinda-eisenbergl-a-prospective_bridei.html | I Melinda Eisenbergl A Prospective_Bridel | True | Special to The New York Times [ | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/house-acts-on-reservoir-bill.html | House Acts on Reservoir Bill | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/scientific-giants.html | Scientific Giants | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/a-new-student-revolt-unhappiness-over-teachers-neglect-culminates.html | A New Student Revolt; Unhappiness Over Teachers' Neglect Culminates in Rating of the Faculty | True | By Fred M. Hechinger | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/governors-meet-in-tokyo.html | Governors Meet in Tokyo | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/liberty-bowl-game-moved-to-memphis.html | LIBERTY BOWL GAME MOVED TO MEMPHIS | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/new-delhi-heartened-india-gets-funds-despite-the-war.html | New Delhi Heartened; INDIA GETS FUNDS DESPITE THE WAR | True | By Gerd Wilcke | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/top-songs-cited.html | Top Songs Cited | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/au-revoir.html | Au Revoir | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/continental-oil-sets-profit-mark-earnings-top-24-million-for-third.html | CONTINENTAL OIL SETS PROFIT MARK; Earnings Top $24 Million for Third Quarter of '65 | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ccny-students-back-tenure-plan-council-approves-grading-by-a-select.html | C.C.N.Y. STUDENTS BACK TENURE PLAN; Council Approves Grading by a Select Group | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/phillips-cards-69-for-134-to-pace-aussie-pro-golf.html | Phillips Cards 69 for 134 To Pace Aussie Pro Golf | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nashandy-heads-man-owar-field-hill-rise-is-ranked-behind-bostwicks.html | Nashandy Heads Man o'War Field; Hill Rise Is Ranked Behind Bostwick's Horse Here | True | By Michael Strauss | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/tertz-publisher-disputes-identity-denies-sinyavsky-reported-held-in.html | TERTZ' PUBLISHER DISPUTES IDENTITY; Denies Sinyavsky, Reported Held in Soviet, Is 'Tertz' | True | By Henry Tanner | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/shortstop-or-cellist.html | Shortstop or Cellist? | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/senators-on-trip-to-saigon.html | Senators on Trip to Saigon | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cooking-classes-for-the-homemaker-vary-in-scope-and-cost.html | Cooking Classes for the Homemaker Vary in Scope and Cost | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/st-paul-beats-stony-brook.html | St. Paul Beats Stony Brook | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mouse-patent-thats-show-biz-puppets-movements-take-the-efforts-of-3.html | Mouse Patent? That's Show Biz; Puppet's Movements Take the Efforts of 3 Operators Variety of Ideas Patented | True | By Stacy V. Jonesspecial To the New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/person-and-goldman-reach-links-final.html | PERSON AND GOLDMAN REACH LINKS FINAL | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ball-at-waldorf-honors-united-nations-20th-anniversary-800-guests.html | Ball at Waldorf Honors United Nations' 20th Anniversary; 800 Guests Dine in Decor Underlining a Motif of Peace | True | By Philip H. Dougherty | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wilson-to-leave-tomorrow.html | Wilson to Leave Tomorrow | True | Special to The New York Times | 1993-09-30 | RE0000633655 | B00000220079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/schwab-and-lichardus-tie-at-141-in-10000-volvo-golf.html | Schwab and Lichardus Tie At 141 in $10,000 Volvo Golf | True | Special to The New York | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/incinerators-to-blame.html | Incinerators to Blame | True | DAVID S. LIFSON | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/end-papers-a-city-destroying-itself-an-angry-view-of-new-york-by.html | End Papers; A CITY DESTROYING ITSELF: An Angry View of New York. By Richard J. Whalen. 120 pages. Morrow. $3.50. Paper, $95c. NEW YORK CITY IV CRISIS: A Study in Depth of Urban Sickness By the staff of The New York Herald Tribune. Prepared ulzder the direction of Barry Gotterer. 205 pages. David McKay. $4.95. Paper, Pocket Books, $1.95. | | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pulford-of-leafs-accepts-pact.html | Pulford of Leafs Accepts Pact | True | | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/profittaking-hits-television-shares-on-american-list.html | Profit-Taking Hits Television Shares On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/congress-study-slated-by-nbc-methods-of-daily-operation-to-be.html | CONGRESS STUDY SLATED BY N.B.C.; Methods of Daily Operation to Be Assayed on TV | True | By George Gent | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lindsay-gives-view-on-fair-buildings.html | Lindsay Gives View on Fair Buildings | True | JOHN V. LINDSAY | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/easy-lies-the-head-that-wears-boxing-crown-tiger-sitting-pretty-as.html | Easy Lies the Head That Wears Boxing Crown; Tiger Sitting Pretty as Rivals Clamor for Title Shot | True | By Robert Lipsyte | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-23 | 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/notre-dame-expected-to-halt-uscs-unbeaten-streak-in-key-game-today.html | Notre Dame Expected to Halt U.S.C.'s Unbeaten Streak in Key Game Today; IRISH ARE SEEKING TO ATONE '64 LOSS | True | By Allison Danzig | 1993-09-30 | RE0000633655 | B00000220079 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/patricia-a-lind-1-michaelf-fo-ey-waibe%27married-munma-oftrinity-and.html | Patricia A. Lind, '1 Michaelf', Fo ey, Waibe'Married; Munma of Trinity and Writer for C.B.S,TV'Plan May Bridal | True | . J 2 : SP to 'IJh* NeW York Ilm | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/goldman-wins-1-up-in-senior-golf-final.html | GOLDMAN WINS, 1 UP, IN SENIOR GOLF FINAL | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/catholic-dispute-stirs-milwaukee-rights-boycott-engenders-dissent.html | CATHOLIC DISPUTE STIRS MILWAUKEE; Rights Boycott Engenders Dissent Over Church Role | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-college-aides-killed-in-crash-ithaca-trustees-and-wives-die-in.html | 2 COLLEGE AIDES KILLED IN CRASH; Ithaca Trustees and Wives Die in Upstate Accident | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/clemson-beats-tcu-30.html | Clemson Beats T.C.U., 3-0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hundreds-see-butterfly-farm-in-suffolk-machinists-garage.html | Hundreds See 'Butterfly Farm' In Suffolk Machinist's Garage | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/eary-score-decides.html | Eary Score Decides | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-helenole-80-educator-iside-widowofwheaton-president.html | DR, HELEN'OLE, 80, EDUCATOR, ISDE; Widow0f'Wheaton President | True | . , | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-war-aims.html | U.S. WAR AIMS | True | ROBERT W. SCHLECK. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/council-on-arts-to-give-dinner-at-7th-armory-nov-10-event-to-mark.html | Council on Arts To Give Dinner At 7th Armory; Nov. 10 Event to Mark 10th Year of Group and Passing of Bill | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/students-back-washington.html | Students Back Washington | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/quick-test-sought-on-rights-law.html | Quick Test Sought On Rights Law | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/observer-sorry-temporarily-filled-permanently.html | Observer: Sorry, Temporarily Filled Permanently | True | By Russell Baker | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/christine-keeler-wed-to-a-british-engineer.html | Christine Keeler Wed To a British Engineer | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/show-at-wildenstein-to-aid-mentally-ill.html | Show at Wildenstein To Aid Mentally Ill | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vote-rejects-ban-on-mental-center-connecticut-community-to-permit.html | VOTE REJECTS BAN ON MENTAL CENTER; Connecticut Community to Permit Children's Project | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/resorts-for-all-seasons-new-england-council-suggests-ski-centers.html | RESORTS FOR ALL SEASONS; New England Council Suggests Ski Centers Operate All Year | True | By Michael Strauss | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dispute-rattles-shipping-industry-two-federal-groups-argue-merchant.html | DISPUTE RATTLES SHIPPING INDUSTRY; Two Federal Groups Argue Merchant Marine Future -- White House Concerned | True | By George Horne | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/helly-dolly-troupe-in-seoul.html | Helly, Dolly!' Troupe in Seoul | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nagle-takes-aussie-title-for-fifth-time-with-276.html | Nagle Takes Aussie Title For Fifth Time With 276 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seymour-l-andrew.html | SEYMOUR L. ANDREW | True | Special to The Ne' York Time, | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/myra-orbach-betrothed.html | Myra Orbach Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/future-of-the-symphony.html | Future of The Symphony | True | By Harold C. Schonberg | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-juarez-and-back.html | TO JUAREZ AND BACK | True | Mrs. RUTH EISENBERG | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rockefeller-seeks-state-fund-to-aid-victims-of-crime-names-a.html | ROCKEFELLER SEEKS STATE FUND TO AID VICTIMS OF CRIME; Names a Committee to Draft Proposals in Time for the 1966 Legislature | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/waynesburg-clinches-title.html | Waynesburg Clinches Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query.html | Author's Query | True | THEODORE L SOUTHACK | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hanois-reaction.html | Hanoi's Reaction | True | RANDOLPH SAILER | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/overcoming-illiteracy.html | OVERCOMING ILLITERACY | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/1-million-trust-is-left-to-manager-of-estate.html | $1 Million Trust Is Left To Manager of Estate | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/patelskicarlson.html | PatelskiCarlson | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dorothy-mead-attended-by-131-at-her-nuptials-61-debutante-bride-of.html | Dorothy Mead Attended by 131 At Her Nuptials '; 61 Debutante Bride of John M. Damgard 2d at St. John's in Capital | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jersey-student-hurt-when-stand-collapses.html | Jersey Student Hurt When Stand Collapses | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sports-of-the-times-ride-on-rollercoaster.html | Sports of The Times; Ride on Roller-Coaster | True | By Arthur Daley | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/47-girls-to-bow-at-nov-24-ball-of-junior-league-names-of-debutantes.html | 47 Girls to Bow At Nov. 24 Ball Of Junior League; Names of Debutantes for Event at Plaza Are Made Known | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/met-adds-2-conductors-for-196667.html | Met Adds 2 Conductors for 1966-67 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/feb-22-wedding-is-beingplannet-bymiss-callardl-iumna-of-aoiyok.html | Feb. 22 Wedding [ Is BeingPlannet ByMiss CallardI; iUmna of'aoiyok, . Betrothad to'John F. Olson,'a Lawyer : | True | Spt'cl tO Th New No'Eimes | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/electric-guitars-of-japanese-youth-strike-a-sour-note.html | Electric Guitars Of Japanese Youth Strike a Sour Note | True | By Robert Trumbull | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-michael-chodorcoff-to-marry-doris-cohen.html | A. Michael Chodorcoff To Marry Doris Cohen | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-private-funeral-is-set-for-tillicit.html | A PRIVATE FUNERAL .IS SET FOR TILLiCIt | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/child-to-the-hoyt-perrys-jr.html | Child to the Hoyt Perrys Jr. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marseilles-bids-for-cultural-aid-opera-chief-irked-by-stress-on.html | MARSEILLES BIDS FOR CULTURAL AID; Opera Chief Irked by Stress on Subsidies for Paris | True | By Henry Kamm | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nancy-couch-is-married.html | Nancy Couch Is Married | True | Special to -'ne New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alaska-beckons-milan-tourists.html | Alaska Beckons Milan Tourists | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/factfinding-is-one-thing-decisionmaking-another-the-scientific.html | Fact-Finding Is One Thing, Decision-Making Another; THE SCIENTIFIC ESTATE. By Don K. Price. 323 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $5.95. | True | By Walter Sullivan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/london-had-changed-since-dickens-the-young-visitors-by-john-wain.html | London Had Changed Since Dickens; THE YOUNG VISITORS. By John Wain. 214 pp. New York: The Viking Press. $4.50. | True | By Walter Allen | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rice-stages-secondhalf-surge-to-defeat-texas-2017-owls-field-goal.html | Rice Stages Second-Half Surge to Defeat Texas, 20-17; OWLS FIELD GOAL CLINCHES VICTORY 33-Yard Kick by Parker With 43 Seconds Left in Game Topples Texas | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/massachusetts-wins-3418.html | Massachusetts Wins, 34-18 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/britain-issuing-yuletide-specials.html | Britain Issuing Yuletide Specials | True | By David Lidman | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/son-to-mrs-john-frank.html | Son to Mrs. John Frank | True | Special to Ntw Yo-k Tlrnt | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/from-junk-pile-to-jonquils.html | From Junk Pile To Jonquils | True | By Gladys Merrifield | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/first-comes-the-singing-as-the-old-met-gives-way-to-the-new-a.html | First Comes the Singing, As the old Met gives way to the new, a chorus of ghostly voices is heard -- Caruso's, Melba's -- the kinds of voices that make an opera house a legend. | True | By Harold C. Schonberg | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/what-is-proper-speech-.html | What is 'Proper' Speech ? | True | ROB[R? RYAN | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/british-workers-try-productivity-refinery-men-sample-fewer-hours-at.html | BRITISH WORKERS TRY 'PRODUCTIVITY'; Refinery Men Sample Fewer Hours at Higher Pay | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/salvation-army-parades.html | Salvation Army Parades | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/congress-begins-an-11week-vacation.html | Congress Begins an 11-Week Vacation | True | By John D. Morris | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/that-mean-fermenting-decade-starting-out-in-the-thirties-by-alfred.html | That Mean, Fermenting Decade; STARTING OUT IN THE THIRTIES. By Alfred Kazin. 166 pp. Boston: Atlantic-Little, Brown. $4.95. That Mean Decade | True | By Joseph Epstein | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ceceliaflett-engaged-to-wed-james-haggerty-scranton-times-writeri.html | Ceceliaf[,L-ett Engaged to Wed James Haggerty; Scranton Times Writeri Will Become Bride of i Lawyer on Febi' 19 | True | i ,w. I TSlatela. l to The New Yorl 1. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/birnie-tangredi.html | Birnie -- Tangredi | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-see-the-soul-of-a-man.html | To See the Soul of a Man...' | True | By Peter Shaffer, Author of (THE ROYAL HUNT OF THE SUN) | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/foreign-affairs-moscow-as-an-asian-banker.html | Foreign Affairs: Moscow as an Asian Banker | True | By C.l. Sulzberger | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/charlotte-kuhl-wed-to-georgeconner.html | ,Charlotte Kuhl Wed' To George'Conner | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vailsburg-loses-3213.html | Vailsburg Loses, 32-13 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-king-to-lead-liuzzo-protests-will-cut-short-europe-trip-to-seek.html | DR. KING TO LEAD LIUZZO PROTESTS; Will Cut Short Europe Trip to Seek Federal Law | True | By Gloria Emerson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dining-dancing-films.html | Dining, Dancing, Films | True | By Peter Barthollywood. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-johns-approves-policy-of-freedom.html | ST. JOHN'S APPROVES POLICY OF FREEDOM | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lincoln-hall-center-for-boys-to-benefit.html | Lincoln Hall, Center For Boys, to Benefit | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/harrison-victor-14th-time-in-row-thirdperiod-drive-topples-sleepy.html | HARRISON VICTOR 14TH TIME IN ROW; Third-Period Drive Topples Sleepy Hollow, 13 to 7 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/w-and-m-rally-wins.html | W. and M. Rally Wins | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/red-armies-repel-attack-by-west-in-atom-maneuver.html | Red Armies Repel 'Attack' By West in Atom Maneuver | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/moss-vale-3080-captures-128600-hawthorne-gold-cup-by-five-lengths.html | Moss Vale, $30.80, Captures $128,600 Hawthorne Gold Cup by Five Lengths; RALLY IN STRETCH PROVIDES VICTORY | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/youth-praised.html | Youth Praised | True | TERRY W. LOAR | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mr-k-heads-for-the-castle-more-on-movies.html | 'Mr. K.' Heads For 'The Castle'; More on Movies | True | By A.h. Weiler | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/volcanos-death-toll-208.html | Volcano's Death Toll 208 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/negro-in-running-for-cleveland-may-or-as-race-issues-intensify.html | Negro in Running for Cleveland Mayor as Race Issues Intensify Battle | True | By David S. Brodenspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-wishyouwerehere-industry-it-takes-more-than-a-billion-postcards.html | THE WISH-YOU-WERE-HERE INDUSTRY; It Takes More Than a Billion Postcards A Year to Reach Folks Back Home | True | By Susan Marsh | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gabriella-tuccis-day-two-major-roles-at-met-sings-in-afternoon.html | Gabriella Tucci's Day: Two Major Roles at Met; Sings in Afternoon 'Faust,' and Replaces Miss Stratas in Evening's 'Boheme' | True | RICHARD D. FREED. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/temple-wins-on-rally.html | Temple Wins on Rally | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/progressives.html | PROGRESSIVES | True | JAMES J. LEE. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/madrid-blockade-of-gibraltar-hurts-spanish-area.html | Madrid Blockade of Gibraltar Hurts Spanish Area | True | By Tad Szulc | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/upsala-plans-science-hall.html | Upsala Plans Science Hall | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dickinson-lincoln-play-66-deadlock.html | DICKINSON, LINCOLN PLAY 6-6 DEADLOCK | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dystrophy-drive-opens-this-week-seeks-8-million-for-studies-of.html | DYSTROPHY DRIVE OPENS THIS WEEK; Seeks $8 Million for Studies of Disease of Muscles | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstrators-beliefs.html | Demonstrators' Beliefs | True | ALAN L. MAYER Visiting Associate Professor of Mathematics Columbia University | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/computer-gauges-market-for-drugs-warnerlambert-unit-gets-quick.html | COMPUTER GAUGES MARKET FOR DRUGS; Warner-Lambert Unit Gets Quick Evaluation of Items | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/science-a-visitor-from-deep-space.html | Science: A Visitor From Deep Space | True | By Walter Sullivan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/richard-murray-ada-marie-mudd-wed-in-suburbs-lumnus-o-notre-dame.html | Richard Murray, Ada Marie Mudd Wed in Suburbs; lumnus of Notre Dame Marries Daughter of Seven-Up President | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/texas-tech-victor.html | Texas Tech Victor | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/shipping-probelms-delay-gift-of-bus.html | SHIPPING PROBELMS DELAY GIFT OF BUS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-mao-we-are-the-prime-enemy-to-mao-we-are-the-prime-enemy.html | To Mao We Are the Prime Enemy; To Mao We Are the Prime Enemy | True | By Mark Gayn | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/reactor-wastes-in-oceans-slight-weapons-tests-are-major-source-of.html | REACTOR WASTES IN OCEANS SLIGHT; Weapons Tests Are Major Source of Contamination | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/1600-hoffa-backers-turn-out-for-testimonial-dinner-here.html | 1,600 Hoffa Backers Turn Out for Testimonial Dinner Here | True | By Damon Stetson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/idaho-routs-montana-357-mcdonald-scores-4-times.html | Idaho Routs Montana, 35-7; McDonald Scores 4 Times | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bronxville-wins-again.html | Bronxville Wins Again | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-bonnie-bremner-to-wed-in-december.html | Miss Bonnie Bremner to Wed in December | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/salt-lake-city-regional-council-formed-by-seven-states.html | SALT LAKE CITY; Regional Council Formed by Seven States | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colombias-annual-divorce-debate-no-longer-just-a-formality.html | Colombia's Annual Divorce Debate No Longer Just a Formality | True | By H.j. Maidenbergspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/14-whooping-cranes-in-texas.html | 14 Whooping Cranes in Texas | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/commissioner-kross-honored.html | Commissioner Kross Honored | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bethany-clinches-crown.html | Bethany Clinches Crown | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-feeling-good-but-weak-he-intends-to-get-as-much-rest-as-i.html | JOHNSON FEELING 'GOOD' BUT WEAK; He Intends to Get as Much Rest as I Can' at Ranch | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/soviet-claims-new-first-invention-of-tv-transmitter.html | Soviet Claims New 'First'; Invention of TV Transmitter | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/east-side-protest-brings-more-men-on-police-patrols.html | East Side Protest Brings More Men on Police Patrols | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/williams-eleven-routs-tufts-3414-cannons-passing-wings-running-are.html | WILLIAMS ELEVEN ROUTS TUFTS, 34-14; Cannon's Passing, Wing's Running Are Decisive | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pamphlets.html | Pamphlets | True | BERNARD BAILYN | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bond-issue-for-culture-center-stirs-protest-in-san-francisco.html | Bond Issue for Culture Center Stirs Protest in San Francisco | True | By Peter Bart | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/commuting-at-1000-mph-commuting-at-l000-mph.html | Commuting at 1,000 M.P.H.; Commuting at l,000 M.P.H. | True | By Lawrence Galton | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/post-time-at-roosevelt-advanced-to-815-pm.html | Post Time at Roosevelt Advanced to 8:15 P.M. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/flag-raiser-wins-at-garden-state-scores-by-2-12-lengths-in-dash-and.html | FLAG RAISER WINS AT GARDEN STATE; Scores By 2 1/2 Lengths in Dash and Matches Record | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-kusner-wins-individual-jumping-title-at-pennsylvania-horse.html | Miss Kusner Wins Individual Jumping Title at Pennsylvania Horse Show; RINGROSE VICTOR IN CLOSING EVENT Miss Kusner Scores Easily Despite Fall That Stuns Her Horse, Untouchable | True | By John Rendelspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rice-schechter.html | Rice -- Schechter | True | Special to The New .York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/aiming-at-easy-targets.html | Aiming At Easy Targets | True | By Howard Taubman | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/baylor-triumphs-310.html | Baylor Triumphs, 31-0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/minnesota-turns-back-michigan-1413-and-recaptures-little-brown-jug.html | Minnesota Turns Back Michigan, 14-13, and Recaptures Little Brown Jug; WOLVERINES MISS TRY FOR 2 POINTS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/snow-ball-gala-arranged-in-aid-of-birth-control-planned-parenthood.html | Snow Ball Gala Arranged in Aid Of Birth Control; Planned Parenthood of Manhattan and Bronx Lists Nov. 12 Event | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/automation-is-here-to-liberate-us-automation-is-here.html | Automation Is Here To Liberate Us; Automation Is Here | True | By Eric Hoffer | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cougars-beat-indiana-87.html | Cougars Beat Indiana, 8-7 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nc-state-trips-maryland-by-297-alert-wolfpack-picks-off-4-passes-in.html | N.C. STATE TRIPS MARYLAND BY 29-7; Alert Wolfpack Picks Off 4 Passes in Upset | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/correct-minority.html | Correct Minority | True | ALFRED LAWRENCE TOOMBS | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fire-delays-teamster-case.html | Fire Delays Teamster Case | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-news-aide-finds-some-danger-in-unfettered-press.html | Johnson News Aide Finds Some Danger In Unfettered Press | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/klansman-who-quit-tells-of-threats.html | KLANSMAN WHO QUIT TELLS OF THREATS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-elizabeth-teed.html | MARY ELIZABETH TEED | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/concert-to-mark-un-anniversary-premiere-of-a-britten-work-part-of.html | CONCERT TO MARK U.N. ANNIVERSARY; Premiere of a Britten Work Part of Observance Today | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/south-vietnam-negotiations-far-off.html | South Vietnam— Negotiations Far Off | True | By Neil Sheehan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/survival-was-all-soldier-from-the-wars-returning-by-charles.html | Survival Was All; SOLDIER FROM THE WARS RETURNING. By Charles Carrington. Illustrated. 287 pp. New York: David McKay Company. $3.95. Survival | True | By John Clive | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/joy-pasternack-is-wed.html | Joy Pasternack Is Wed | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alabama-downs-fla-state-21-to-0-kelleys-two-touchdowns-pace-crimson.html | ALABAMA DOWNS FLA. STATE, 21 TO 0; Kelley's Two Touchdowns Pace Crimson Tide | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fibrosis-unit-plans-tea.html | Fibrosis Unit Plans Tea | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nobel-winners-accomplishments.html | Nobel Winners' Accomplishments | True | W.S. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/stores-reorder-casual-apparel-car-coats-and-sportswear-gain.html | Stores Reorder Casual Apparel; Car Coats and Sportswear Gain | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-professor-votes-for-mr-johnson-never-in-memory-has-the.html | A Professor Votes For Mr. Johnson; " Never in memory has the intellectual community been so anti-Administration as it is today." | True | By John P. Roche | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/medicine-new-approach-in-cancer-research.html | Medicine: New Approach In Cancer Research | True | By John A. Osmundsen | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-keeps-in-touch.html | Johnson Keeps in Touch | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/transportation-unity-urged.html | Transportation Unity Urged | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/army-colonel-is-removed-from-policy-planning-unit.html | Army Colonel Is Removed From Policy Planning Unit | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/clark-217-victor.html | Clark 21-7 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/abuse-of-truth-seen.html | Abuse of Truth' Seen | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/springfield-easily-beats-american-international.html | Springfield Easily Beats American International | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/public-interest.html | Public Interest | True | RICHARD G. GARRETT | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/f-and-m-wins-on-rally.html | F. and M. Wins on Rally | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | No | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/coast-guard-278-victor-over-worcester-eleven.html | Coast Guard 27-8 Victor Over Worcester Eleven | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/church-buys-hospital.html | Church Buys Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/artificial-heart-foreseen.html | Artificial Heart Foreseen | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-cabot.html | Daughter to Mrs. Cabot | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/angelo-e-bollettieri.html | ANGELO R. BOLLETTIERI | True | Special to The New York Time | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-showcase-for-the-space-age-in-alabama.html | A SHOWCASE FOR THE SPACE AGE IN ALABAMA | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/san-francisco-future-is-termed-bright-for-western-area.html | SAN FRANCISCO; Future Is Termed Bright for Western Area | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/juniata-trips-lycoming.html | Juniata Trips Lycoming | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/amherst-downs-wesleyan-3712-three-aerials-by-passmore-result-in.html | AMHERST DOWNS WESLEYAN, 37-12; Three Aerials by Passmore Result in Touchdowns | True | By Michael Strauss | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vietcong-ambush-a-column-on-way-to-aid-us-force-south-vietnamese-at.html | VIETCONG AMBUSH A COLUMN ON WAY TO AID U.S. FORCE; South Vietnamese Attacked 100 Miles From Besieged Outpost at Pleime | True | By Neil Sheehan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/woman-retains-chess-title.html | Woman Retains Chess Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sheila-strassman-fiancee.html | Sheila Strassman Fiancee | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/women-seek-jobs-offering-meaning-money-and-security-found-secondary.html | WOMEN SEEK JOBS OFFERING MEANING; Money and Security Found Secondary in Employment | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/score-by-columbia-in-fourth-quarter-tops-rutgers-127-columbia-beats.html | Score by Columbia In Fourth Quarter Tops Rutgers, 12-7; COLUMBIA BEATS RUTGERS, 12 TO 7 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/middies-bow-37-to-16-ga-tech-crushes-navy-team-3716.html | Middies Bow, 37 to 16; GA. TECH CRUSHES NAVY TEAM, 37-16 | True | By United Press International | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dinner-at-the-hilton-to-aid-city-of-hope.html | Dinner at the Hilton To Aid City of Hope | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/austrian-president-accepts-resignation-of-the-cabinet.html | Austrian President Accepts Resignation of the Cabinet | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/law-rasputin-case-a-test-of-privacy.html | Law; Rasputin Case A Test of 'Privacy' | True | By Fred P. Graham | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/data-on-ultraviolet-light-obtained-from-giant-stars.html | Data on Ultraviolet Light Obtained From Giant Stars | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/federal-legislation-urged.html | Federal Legislation Urged | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/susan-howard-married.html | Susan Howard Married | True | special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-annecochran-blind-is-married-64-debutante-bridet-oiwilliam.html | -Miss Anne-Cochran Blind Is Married; ' 64 Debutante' Bridet oiWilliam Hutton 3dl * of Brokerage House l | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wall-st-is-eying-speculation-rise-brokers-note-differences-between.html | WALL ST. IS EYING SPECULATION RISE; Brokers Note Differences Between Now and '61 Spree | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/artistic-freedom-in-hollywood.html | Artistic Freedom in Hollywood | True | By Bosley Crowther | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/polish-director-criticizes-films-wayda-finds-country-lacks.html | POLISH DIRECTOR CRITICIZES FILMS; Wayda Finds Country Lacks Facilities of West | True | By David Halberstamspecial to The New York Times. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/icebreaker-is-here-after-arctic-trip-under-soviet-eyes.html | Icebreaker Is Here After Arctic Trip Under Soviet Eyes | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gop-faces-loss-of-jersey-senate-both-sides-say-democrats-could-win.html | G.O.P. FACES LOSS OF JERSEY SENATE; Both Sides Say Democrats Could Win Legislature | True | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-laughing-matter-measles-has-proved-a-serious-disease-but-now.html | No Laughing Matter; Measles Has Proved a Serious Disease, But Now There Are Effective Vaccines | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/regents-support-berkeley-head-he-will-enforce-city-rules-on-student.html | REGENTS SUPPORT BERKELEY HEAD; He Will Enforce City Rules on Student Marches | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/on-a-note-of-triumph.html | On a Note of Triumph | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/navy-is-improvising-to-meet-supply-needs-of-vietnam-war.html | Navy Is Improvising to Meet Supply Needs of Vietnam War | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-schoharies-fair-hills-scenic-upstate-county-has-special-appeal.html | IN SCHOHARIE'S FAIR HILLS; Scenic Upstate County Has Special Appeal During Autumn | True | By William P. Luce | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/garfield-is-victor-shares-first-place.html | GARFIELD IS VICTOR, SHARES FIRST PLACE | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/conjar-big-star-trojans-gain-only-74-yards-on-ground-garrett-halted.html | CONJAR BIG STAR; Trojans Gain Only 74 Yards on Ground -- Garrett Halted NOTRE DAME WINS FROM U.S.C., 28-7 | True | By Gordon S. White Jr.special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/family-nightmare-electra-by-gladys-schmitt-313-pp-new-york-harcourt.html | Family Nightmare; ELECTRA. By Gladys Schmitt. 313 pp. New York: Harcourt, Brace & World. $4.95. | True | By Gene Baro | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/process-limits-burns-on-wood-furniture-makers-testing-a-new-bonding.html | PROCESS LIMITS BURNS ON WOOD; Furniture Makers Testing a New Bonding System | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/encores-by-two-of-the-mets-newest.html | Encores by Two of the Met's Newest | True | By Richard D. Freed | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/doctrine-defined.html | Doctrine Defined | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-defense-of-eros-aspects-of-love-in-western-society-by-suzanne.html | In Defense of Eros; ASPECTS OF LOVE IN WESTERN SOCIETY. By Suzanne Lilar. Translated by Jonathan Griffin from the French, "Le Couple." Illustrated. 231 pp. New York: McGraw-Hill Book Company. $5. | True | By Barbara Bray | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-world-questions-for-nato.html | THE WORLD; Questions for NATO | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query-9672157O.html | Author's Query | True | PAUL SARNOFF, | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/latins-seek-unity-in-criminal-code-at-mexico-parley.html | Latins Seek Unity In Criminal Code At Mexico Parley | True | Special to The New York Times. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seawind-from-hawaii-by-patrick-oconnor-183-pp-new-york-ives-washburn.html | SEAWIND FROM HAWAII. By Patrick O'Connor. 183 pp. New York: Ives Washburn. $3.75.; For Ages 11 to 15. | True | JOHN M. CONNOLE | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/judith-cox-fiancee-of-thomas-bundy-jr.html | Judith Cox Fiancee Of Thomas Bundy Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/izvestia-reports-rasputin-trial-gives-the-first-soviet-story-of.html | IZVESTIA REPORTS RASPUTIN TRIAL; Gives the First Soviet Story of Damage Suit Here | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ohio-state-beats-wisconsin.html | Ohio State Beats Wisconsin | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/margie-d-de-forest-is-wed-to-bank-aide.html | Margie D. de Forest Is Wed to Bank Aide | True | Specta' to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ecole-francaise-to-gain.html | Ecole Francaise to Gain | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kennedy-in-saigon.html | Kennedy in Saigon | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/whats-new-now.html | What's New Now | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/boston-60-million-change-urged-for-citys-new-look.html | BOSTON; $60 Million Change Urged for City's New Look | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/port-washington-triumphs-by-2812-beats-great-neck-north-for-fifth.html | PORT WASHINGTON TRIUMPHS BY 28-12; Beats Great Neck North for Fifth Straight Victory | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/linda-schilling-bride-of-layng-martine-jr.html | Linda Schilling Bride Of Layng Martine Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-mexico-state-defeats-west-texas-eleven-92.html | New Mexico State Defeats West Texas Eleven, 9-2 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miami-vending-machines-draw-more-customers.html | MIAMI; Vending Machines Draw More Customers | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marcel-cerdan-wins-no-14.html | Marcel Cerdan Wins No. 14 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fordham-club-eleven-crushes-seton-hall-346-before-homecoming-crowd.html | Fordham Club Eleven Crushes Seton Hall, 34-6, Before Homecoming Crowd; RUMORE, HABRON PACE BIG ATTACK Fordham Gains 237 Yards Rushing and 184 in Air -- 12,562 See Game | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/soviet-teams-score-again.html | Soviet Teams Score Again | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/18-cars-ready-to-go-in-grand-prix-today-at-mexican-track.html | 18 Cars Ready to Go In Grand Prix Today At Mexican Track | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/windsor-leaves-hospital.html | Windsor Leaves Hospital | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-other-soviet-books.html | The 'Other' Soviet Books | True | By Harry Schwartz | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seeger-leads-russians-in-we-shall-overcome.html | Seeger Leads Russians In 'We Shall Overcome' | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/apparel-trades-seek-new-fields-producers-invade-broader-areas-in.html | APPAREL TRADES SEEK NEW FIELDS; Producers Invade Broader Areas in Many Ways | True | ISADORE BARMASH. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/yale-turns-back-cornell-24-to-14-humphreys-runs-passes-pace-elis.html | YALE TURNS BACK CORNELL, 24 TO 14; Humphrey's Runs, Passes Pace Elis -- Shevelson Goes 92 for a Score Yale Turns Back Cornell, 24-14; Shevelson's 92-Yard Dash Clicks | True | By William N. Wallacespecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hull-notches-3-goals.html | Hull Notches 3 Goals | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gooperdies-auto-rainhach-nationa-chnpion-in-13-15-and-lt-won-le.html | GOOPERDIES; AUTO RA(JNHACH; Nationa{ Chnpion in '13 '15 and 'IT --- Won Le Mars | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-barnard-married-to-marshall-posey-jr.html | Mrs. Barnard Married To Marshall Posey Jr. | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-susan-mangan-becomes-bride-here.html | Miss Susan Mangan Becomes Bride Here | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/upsala-routs-susquehanna-as-davis-excels-29-to-0.html | Upsala Routs Susquehanna As Davis Excels, 29 to 0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/montclair-defeats-east-orange-as-coleman-stands-out-13-to-6.html | Montclair Defeats East Orange As Coleman Stands Out, 13 to 6 | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rochester-tops-alfred-60-on-80yard-scoring-pass.html | Rochester Tops Alfred, 6-0, On 80-Yard Scoring Pass | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/american-smelting-plans-to-exploit-copper-ores.html | American Smelting Plans To Exploit Copper Ores | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dartmouth-tops-harvard-by-140-ryzewicz-paces-undefeated-indians-to.html | DARTMOUTH TOPS HARVARD BY 14-0; Ryzewicz Paces Undefeated Indians to 5th Victory Before 39,000 Fans | True | By Allison Danzig | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kyoto-grows-young-slowly-capital-of-japans-ancient-culture-retains.html | KYOTO GROWS YOUNG SLOWLY; Capital of Japan's Ancient Culture Retains Its Venerable Flavor Despite Traffic, TV and Other Modern Intrusions | True | By Robert Trumbull | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/stars-and-bars-order-to-give-cocktail-dance.html | Stars and Bars Order To Give Cocktail Dance | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-marys-defeats-riverdale-locust-valley-wins-5th-in-row.html | St. Mary's Defeats Riverdale; Locust Valley Wins 5th in Row | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/malcolm-mcc-parker-fiance-of-miss-hudson.html | Malcolm McC. Parker Fiance of Miss Hudson | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/last-ball-at-met-is-set-for-nov-13-by-opera-club-grand-tier-gala.html | Last Ball at Met Is Set for Nov. 13 By Opera Club; Grand Tier Gala Will Follow Performance of 'Madama Butterfly' | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/warriors-down-bullets.html | Warriors Down Bullets | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-brandli-bride-of-ames-anderson.html | Mary Brandli Bride Of James Anderson | Special [o The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/argentine-police-protect-a-rally-shift-in-tactics-surprises-student.html | ARGENTINE POLICE PROTECT A RALLY; Shift in Tactics Surprises Student Demonstrators | True | By Henry Raymont | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/low-gatun-runoff-hits-panama-canal.html | LOW GATUN RUN-OFF HITS PANAMA CANAL | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mapai-members-seek-end-of-rift-confer-with-bengurion-as-party.html | MAPAI MEMBERS SEEK END OF RIFT; Confer With Ben-Gurion as Party Presses Campaign | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tanzania-gets-college-halls.html | Tanzania Gets College Halls | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-10-no-title.html | Article 10 -- No Title | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-picks-metallurgist-to-head-bureau-of-mines.html | Johnson Picks Metallurgist To Head Bureau of Mines | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstration-here-supports-administration-on-vietnam-policy.html | Demonstration Here Supports Administration on Vietnam Policy | True | By Douglas Robinson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-16-no-title.html | Article 16 -- No Title | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-56-no-title.html | Article 56 -- No Title | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wolffisberg-mccvoy.html | | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/why-we-bother.html | WHY WE BOTHER | True | YVES LIEOU. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/10-asks-asylum-in-austria.html | 10 Asks Asylum in Austria | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/magic-minutes.html | Magic Minutes | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/copyright-proposals-assailed-by-international-writers-guild.html | Copyright Proposals Assailed By International Writers Guild | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/adios-vic-sets-record-for-pace-of-1-116-miles.html | Adios Vic Sets Record For Pace of 1 1/16 Miles | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/congo-to-act-on-gizenga.html | Congo to Act on Gizenga | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/plant-reclaims-polluted-water-jersey-testing-a-novel-unit-that.html | PLANT RECLAIMS POLLUTED WATER; Jersey Testing a Novel Unit That Makes It Potable | Special to The New York Times | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/howardmpaterson.html | HowardmPaterson | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-george-p-dennis.html | MRS. GEORGE P. DENNIS | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/oklahoma-beats-kansas-st-270-crosswhite-returns-punt-yards-for.html | OKLAHOMA BEATS KANSAS ST., 27-0; Crosswhite Returns Punt Yards for First Score | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/james-fox-to-marry-janet-les-matthews.html | James FOx to Marry Janet Les Matthews | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/close-un-vote-on-peking-seen-abstentions-may-decide-entry.html | Close U.N. Vote on Peking Seen; Abstentions May Decide Entry | True | By Raymond Daniell | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gromyko-ends-cuban-visit.html | Gromyko Ends Cuban Visit | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstrations-point.html | Demonstrations' Point | True | DAVID LYONS Assistant Professor of Philosophy Cornell University | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/governor-dummer-beaten-by-milton.html | GOVERNOR DUMMER BEATEN BY MILTON | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/elaine-annegroh-is-bride.html | Elaine. AnnaGroh Is Bride | True | SPecial to Tile New York TImeI | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gop-acts-against-birch-influence.html | G.O.P. Acts Against Birch Influence | True | By David S. Broder | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/flying-free-by-reidar-brodtkorb-foreword-by-carl-w-buchheister.html | FLYING FREE. By Reidar Brodtkorb. Foreword by Carl W. Buchheister. Illustrated. 141 pp. Chicago and New York: Rand McNally & Co. $2.95.; For Ages 12 and Up. | True | THOMAS FOSTER. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merle-connaughton-becomes-aiianced.html | Merle Connaughton Becomes Aiiianced | True | Special to The New York Times I | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/saraann-baughman-wed.html | Sara-Ann Baughman Wed | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/43d-season-opens-at-youth-concerts.html | 43D SEASON OPENS AT YOUTH CONCERTS | True | R.D.F. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brooklyn-prosecutors-race-matches-contrasting-candidates.html | Brooklyn Prosecutor's Race Matches Contrasting Candidates | True | By Martin Arnold | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dickinson-tops-pmc.html | Dickinson Tops P.M.C. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/oyce-pierson-bride-oi-h-h-shepherd-it.html | Joyce Pierson Bride ! Oi H. H. Shepherd It. | True | I Special to Tn New York Time | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cattani-deiro.html | Cattani -- Deiro | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ellender-to-seek-reelection.html | Ellender to Seek Re-election | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/berner-takes-no-5.html | Berner Takes No. 5 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nebraska-routs-colorado-3813-comhuskers-score-6th-in-row-duda.html | NEBRASKA ROUTS COLORADO, 38-13; Cornhuskers Score 6th in Row -- Duda Stands Out | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-artists-form-a-belgrade-show-passersby-flock-to-see-trio.html | U.S. ARTISTS FORM A BELGRADE SHOW; Passersby Flock to See Trio Producing Graphic Works | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/e-islip-beats-copiague-2721-hanlon-gets-all-victors-points.html | E. Islip Beats Copiague, 27-21; Hanlon Gets All Victor's Points | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-women-golf-pros-share-lead-in-open.html | 2 WOMEN GOLF PROS SHARE LEAD IN OPEN | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/martaa-phipps-wed-in-denver-she-is-bride-of-james-barber-takman-jr.html | / MartaA. Phipps ' Wed in Denver;,' Six Attend Her -- "She Is Bride of James Barber Takman Jr., a -,' Colorado Alumnus | True | SIelal to The 'ew York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hawks-top-celtics-120110.html | Hawks Top Celtics, 120-110 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/long-and-honorable-life-the-track-of-the-bear-by-william-bixby.html | Long and Honorable Life; THE TRACK OF THE BEAR. By William Bixby. Illustrated. 309 pp. New York: David McKay Company. $5.75. | True | By Jim Lotz | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/allegra-w-eames-prospective-bride.html | Allegra W. Eames { ! - Prospective Bride | True | Special to The New York Times'- | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/peopletopeople-prize-to-be-given-to-gimbel.html | People-to-People Prize To Be Given to Gimbel | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kent-n-knowles-becomes-fiance-of-carol-spiegell-maritime-lawyer.html | Kent N. Knowles Becomes Fiance Of Carol Spiegell; Maritime Lawyer Here, ] an Amherst Alumnus, ' to Marry Teacher | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/air-force-routs-u-of-pacific-400-stein-and-litz-pace-flyers-to.html | AIR FORCE ROUTS U. OF PACIFIC; 40-0; Stein and Litz Pace Flyers to First Victory of Season | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pressures-on-vietnam-issue.html | Pressures; On Vietnam Issue | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bogota-upsets-dumont.html | Bogota Upsets Dumont | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/katzenbach-is-assailed-on-critics-of-vietnam.html | Katzenbach Is Assailed On Critics of Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/phantoms-in-key-role-on-gemini-trip.html | Phantoms in Key Role on Gemini Trip | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-shinig-bid-of-william-swartom.html | A,,,, Shini,,g Bid ' Of William Swartom | True | smke'm Y u | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/advertising-images-of-the-city-candidates-beame-vs-lindsay-is-a.html | Advertising Images of the City Candidates; Beame vs. Lindsay Is a Product Battle in Print and on Air | True | By Walter Carlson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gemini-6-to-test-a-medical-device-system-to-be-used-later-to-check.html | GEMINI 6 TO TEST A MEDICAL DEVICE; System to Be used later to Check on Body Changes | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/1-million-earned-by-students.html | $1 Million Earned by Students | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cecil-j-silas-to-wedi-theodosea-c-heida-i.html | Cecil J. Silas to Wedi Theodosea C. Heida i | True | SpeeIM to The New York Times I | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lloyd-parchers-have-child.html | Lloyd Parchers Have Child | True | pedal to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/king-blenheim-registers-upset-in-california-race.html | King Blenheim Registers Upset in California Race | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carey-is-beaten-for-first-time-valley-stream-north-high-scores-2114.html | CAREY IS BEATEN FOR FIRST TIME; Valley Stream North High Scores 21-14 Triumph | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/americas-sweetheart-1925-conquers-paris-1965.html | America's Sweetheart, 1925, Conquers Paris, 1965 | True | By Thomas Quinn Curtisspanis. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-americans-but-plenty-of-italians-in-paris.html | No Americans but Plenty of Italians in Paris | True | By Paul Waldo Schwartz | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hewlett-137-victor.html | Hewlett 13-7 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cahn-and-gibbons-in-a-bitter-race-contest-for-district-attorney.html | CAHN AND GIBBONS IN A BITTER RACE; Contest for District Attorney Takes Nassau Spotlight | True | By Roy R. Silverspecial To the New York Times. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bourguiba-chides-leaders-in-africa-for-complexes.html | Bourguiba Chides Leaders In Africa for 'Complexes' | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/forelliurciuoli.html | ForelliUrciuoli | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/penn-state-overwhelms-west-virginia-446as-white-and-irwin-pace.html | Penn State Overwhelms West Virginia, 44-6;as White and Irwin Pace Attack; ERRORS BY LOSERS LEAD TO LANDSLIDE Sherman Kicks Three Goals and Irwin Makes Three Touchdowns | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-ungovernable-city.html | The Ungovernable City | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/philanthropic-league-fete.html | Philanthropic League Fete | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/league-benefit-on-nov-1.html | League Benefit on Nov. 1 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vermont-nips-norwich-76-on-herberts-50-yard-run.html | Vermont Nips Norwich, 76, On Herbert's 50-Yard Run | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pontiff-criticizes-mass-production-of-religious-items.html | Pontiff Criticizes Mass Production Of Religious Items | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/moccasin-takes-selima-moccasin-first-in-93620-selima.html | Moccasin Takes Selima; MOCCASIN FIRST IN $93,620 SELIMA | True | By Steve Cady | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/stamford-high-victor.html | Stamford High Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beame-aide-says-margin-could-run-over-100000-beame-aide-talks-of.html | Beame Aide Says Margin Could Run 'Over 100,000'; BEAME AIDE TALKS OF 100,000 MARGIN | True | By Richard L. Madden | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/59001-see-game-jets-pass-receivers-have-a-hard-time-holding-onto.html | 59,001 SEE GAME; Jets' Pass Receivers Have a Hard Time Holding Onto Ball CHARGERS SCORE OVER JETS, 34-9 | True | By Frank Litsky | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-14--no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mt-hermon-tops-andover-36-to-16-kuhn-and-sowley-excel-for-victors.html | MT. HERMON TOPS ANDOVER, 36 TO 16; Kuhn and Sowley Excel for Victors -- Deerfield Wins | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-papal-secretary-sends-mayor-a-letter-of-thanks.html | The Papal Secretary Sends Mayor a Letter of Thanks | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ta-ja-dancer-victor.html | Ta Ja Dancer Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/churchmen-ask-admission-of-red-china-to-the-un.html | Churchmen Ask Admission Of Red China to the U.N. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lsu-tops-south-carolina.html | L.S.U. Tops South Carolina. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/more-stress-on-science-in-curriculum-is-urged.html | More Stress on Science In Curriculum Is Urged | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/iata-waltzes-on-debate-in-vienna-over-movies-aloft-delays-final.html | I.A.T.A. WALTZES ON; Debate in Vienna Over Movies Aloft Delays Final Action on Fare Cuts I.A.T.A. WALTZES ON IN VIENNA | | By David Gollan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/talks-with-havana-on-exiles-gaining-swiss-envoy-in-us.html | Talks With Havana On Exiles Gaining Swiss Envoy in U.S. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marlyn-odsuio-tials.html | Marlyn o,D.V'-uio tials | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/reading-matter-reading-matter.html | Reading Matter; Reading Matter | True | By Rita Reif | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tulsa-tops-cincinnati.html | Tulsa Tops Cincinnati | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-policemans-lot-russian-style-petrovka-38-by-julian-semyanov.html | A Policeman's Lot, Russian Style; PETROVKA 38. By Julian Semyanov. Translated from the Russian by Michael Stanmel. 205 pp. New York: Stein & Day. $4.95. A Policeman's Lot | | By Patricia Blake | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-45--no-title.html | Article 45 -- No Title | | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/g-leigh-corby-to-wed-miss-margit-ann-daub.html | G. Leigh Corby to Wed Miss Margit Ann Daub | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/shipbuilding-aide-named.html | Shipbuilding Aide Named | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/music-from-vietnam.html | Music From Vietnam | True | By Robert Shelton | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-man-called-illy-a-the-man-called-illy.html | The Man Called I-l-l-y-a; The Man Called I-l-l-y-a | | By Bernard Wolfehollywood. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/how-to-hire-your-wife.html | How to Hire Your Wife | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/china-policy-maneuvers-puzzle-india.html | China -- Policy Maneuvers Puzzle India | True | By J. Anthony Lukas | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lillian-kalfus-to-marry.html | Lillian Kalfus to Marry | True | Special to The New York Tlmt | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/churchill-crown-appears.html | Churchill Crown Appears | True | By Herbert Bardes | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/storm-at-the-abbey-sean-ocasey-the-man-i-knew-by-gabriel-fallon.html | Storm at the Abbey; SEAN O'CASEY: The Man I Knew. By Gabriel Fallon. Illustrated. 213 pp. Boston: Little, Brown & Co. $5. Storm | True | By Walter Starkie | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-marit-varnik-bride-of-oran-youn.html | !Miss Marit Varnik , Bride of Oran Youn | True | gl I | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mellons-donate-500000.html | Mellons Donate $500,000 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marist-1914-victor.html | Marist 19-14 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brazil-sets-areas-for-land-reforms.html | BRAZIL SETS AREAS FOR LAND REFORMS | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wylys-ter7y3d-and-misslyon-be-married-will-yaleforestr-student-t-is.html | Wy!ly,s 'Ter7y'3d.'And .Miss'Ly.on ' Be Married; Will ! Yale-Forestr? Student t Is Fiance of a 1063 i Alumna of Bennett | True | S03ai to The New York 'rimes' | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/artists-retreat-to-raise-funds-at-nov-17-fete-dinner-at-the-plaza.html | Artists' Retreat To Raise Funds At Nov. 17 Fete; Dinner at the Plaza to Aid MacDowell Colony -- Patrons Listed | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-edward-w-davis.html | MRS. EDWARD W. DAVIS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lag-in-two-rs-found-in-city.html | Lag in Two R's Found in City | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cornell-medical-aide-named.html | Cornell Medical Aide Named | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cairo-is-reducing-curbs-on-travel-new-premier-acts-in-face-of.html | CAIRO IS REDUCING CURBS ON TRAVEL; New Premier Acts in Face of Widespread Criticism | True | By Hedrick Smith | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colleges-query-negro-students-600-highschool-seniors-are.html | COLLEGES QUERY NEGRO STUDENTS; 600 High-School Seniors Are Interviewed Here | True | By Gene Currivan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/heavy-artillery-sent-to-vietnam-4-battalions-will-be-used-to-guard.html | HEAVY ARTILLERY SENT TO VIETNAM; 4 Battalions Will Be Used to Guard Bases and Roads | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/uncle-awad-aids-us-in-morocco-tv-show-heads-activities-of.html | UNCLE AWAD AIDS U.S. IN MOROCCO; TV Show Heads Activities of Information Service | True | By Peter Braestrup | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fellow-law-student-to-wed-miss-logan | Fellow Law StUdent To Wed Miss Logan | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/champagne-gala-nov-18-to-open-harkness-house-chairman-of-dance-for.html | Champagne Gala Nov. 18 to Open Harkness House; Chairman of Dance for Ballet Center | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/moscow-greeting-is-cool-to-peking-usual-term-of-friendship-omitted.html | MOSCOW GREETING IS COOL TO PEKING; Usual Term of 'Friendship' Omitted in Holiday Slogan -- New Ransor Forecast | True | By Peter Grose | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbaraj-peset-trinity-alumna-fairfield-bride-59-debutante-married-to.html | Barbara-J.Pe-et; Trinity Alumna, Fairfield Bride; ' 59 Debutan.te Married to David Schimansky of, Lehman Brothers | True | SIdal to The New York Times . | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marianne-bernabo-is-bride-of-john-mortimer-fisher-jr.html | {Marianne Bernabo is Bride Of John Mortimer Fisher Jr. | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/column-again-attacked.html | Column Again Attacked | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wyoming-gains-346-victory-over-brigham-young-eleven.html | Wyoming Gains 34-6 Victory Over Brigham Young Eleven | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/todd-explains-position.html | Todd Explains Position | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/james-cohen-to-wed-linda-sue-ginsburg.html | .fames Cohen to Wed Linda Sue Ginsburg | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dittersdorfs-six-mad-ones-six-mad-ones.html | Dittersdorf's Six 'Mad' Ones; Six 'Mad' Ones | True | By Raymond Ericson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/martha-neustadter-prospective-bride.html | Martha Neustadter' Prospective Bride | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-patti-birge-is-wed-in-capital-to-w-s-tyson-alumna-of-u-of.html | Miss Patti Birge iIs Wed in Capital To W. S. Tyson; Alumna of U. of Texas Becomes the Bride ou Real-Estate Man | True | Speci al to The New York Time | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/time-of-rest-rebirth-and-hope-wandering-through-winter-by-edwin-way.html | TIME OF REST, REBIRTH AND HOPE; WANDERING THROUGH WINTER. By Edwin Way Teale. Illustrated. 370 pp. New York: Dodd, Mead & Co. $6.50. | True | By Roger Tory Peterson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-firsts-mark-suffolk-politics-woman-runs-for-supervisor-and-negro.html | 2 'FIRSTS' MARK SUFFOLK POLITICS; Woman Runs for Supervisor and Negro Seeks State Post | True | By Byron Porterfieldspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/turks-move-to-form-regime.html | Turks Move to Form Regime | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-batch-of-variations-by-a-trio-of-pianists.html | A Batch of Variations by a Trio of Pianists | True | By Howard Klein | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bulgaria-alters-passport-cost.html | Bulgaria Alters Passport Cost | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marciaa-montin-engaged-to-wed-norman-grant-phd-student-fiancee-of.html | MarciaA. Montin Engaged to Wed Norman Grant ; Ph.D. Student Fiancee of Lecturer - Both at U. of Ibadan, Nigeria | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/march-in-philadelphia.html | March in Philadelphia | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/africans-seek-unity-formula.html | Africans Seek Unity Formula | True | By Lloyd Garrison | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/washington-sets-back-oregon-2420-huskies-triumph-on-hullin-passes.html | Washington Sets Back Oregon, 24-20; HUSKIES TRIUMPH ON HULLIN PASSES | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mich-state-rally-tops-purdue-1410-michigan-state-tops-purdue-1410.html | Mich. State Rally Tops Purdue, 14-10; MICHIGAN STATE TOPS PURDUE, 14-10 | True | By United Press International | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dallas-two-cities-agree-on-site-for-a-regional-airport.html | DALLAS; Two Cities Agree on Site for a Regional Airport | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pittsburgh-negro-slain-city-patrolman-charged.html | Pittsburgh Negro Slain; City Patrolman Charged | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vice-president-named-by-marine-transport.html | Vice President Named By Marine Transport | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-h-witschieben.html | A. H. WITSCHIEBEN | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/murder-still-unpunished.html | Murder Still Unpunished | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-louiss-arch-is-near-its-topping-out-stage-630foothigh-memorial.html | St. Louis's Arch Is Near Its 'Topping Out' Stage; 630-Foot-High Memorial Is to Honor the West's Pioneers Saarinen-Designed Monument Has Stainless Steel Shell | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/they-fought-for-new-york-by-john-brick-illustrated-by-don-lambo-127.html | THEY FOUGHT FOR NEW YORK. By. John Brick. Illustrated by Don Lambo. 127 pp. New York: G.P. Putnam's Sons. $3.50.; For Ages 12 to 16. | True | NASH K. BURGER. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/europes-past-and-americas-experience-europes-past-and-americas.html | Europe's Past and America's Experience; Europe's Past and America's Experience | True | By Fritz Stern | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ucla-wins-563.html | U.C.L.A. Wins, 56-3 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/so-conn-upsets-hofstra-24-to-21-95yard-run-in-final-46-seconds-tops.html | SO. CONN UPSETS HOFSTRA, 24 TO 21; 95-Yard Run in Final 46 Seconds Tops Dutchmen | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/indian-summer.html | Indian Summer | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/latson-sparks-westbury.html | Latson Sparks Westbury | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/happiness-is-a-hamburger.html | Happiness Is a Hamburger | True | By Craig Claiborne | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cleveland-plan-industrial-parks-for-research.html | CLEVELAND; Plan Industrial Parks for Research | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-college-boards-fail-the-test-college-boards-fail-the-test.html | The College Boards Fail the Test; College Boards Fail the Test | True | By Banesh Hoffmann | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/atlanta-new-alloy-produced-by-atomic-reactor.html | ATLANTA; New Alloy Produced by Atomic Reactor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/76ers-turn-back-pistons-120103-chamberlain-scores-53-points-on-home.html | 76ERS TURN BACK PISTONS, 120-103; Chamberlain Scores 53 Points on Home Court | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/polish-migrants-build-new-culture-in-gdansk-old-german-port-of-danzig.html | Polish Migrants Build New Culture in Gdansk; Old German Port of Danzig Retains Little of the Past | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/one-city-and-one-painter.html | One City and One Painter | True | By John Canaday | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brandeis-to-honor-stevenson.html | Brandeis to Honor Stevenson | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/algiers-conference-is-still-not-certain.html | ALGIERS CONFERENCE IS STILL NOT CERTAIN | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/andaphysici-studentii-ati-minnesota-becomes-the-fiancee-of-robert.html | ::And'aPtiYsiCi; Student:I-I at:i Minnesota'[ Becomes the Fiancee 'of Robert Rydell | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/choice-of-reapportionment-bills-is-given-to-maryland-governor.html | Choice of Reapportionment Bills Is Given to Maryland Governor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/head-start-gets-as-for-summer-preschool-project-hailed-by-parents.html | HEAD START GETS 'A'S' FOR SUMMER; Preschool Project Hailed by Parents and Teachers | True | By Leonard Buder | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/j-c-mlester-jr-57-lawyerin-jersey.html | J. C. M'LESTER JR., 57, LAWYERIN JERSEY | True | ecial to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/katzenbach-criticized.html | Katzenbach Criticized | True | ROBERT J. RICHARD | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sukarno-minimizes-uprising.html | Sukarno Minimizes Uprising | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/writers-in-moscow-writers-in-moscow.html | Writers in Moscow; Writers in Moscow | True | By Mark Gayn | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brezhnev-says-us-faces-hopeless-fight-in-vietnam.html | Brezhnev Says U.S. Faces Hopeless Fight in Vietnam | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/prelates-stress-moral-education-vatican-will-urge-officials-not-to.html | PRELATES STRESS MORAL EDUCATION; Vatican Will Urge Officials Not to Deny It to Students | True | By Robert C. Doty | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/down-memory-lane-with-hilary-mrs-stevens-hears-the-mermaids-singing.html | Down Memory Lane With Hilary; MRS. STEVENS HEARS THE MERMAIDS SINGING. By May Sarton. 220 pp. New York: W.W. Norton & Co. $4.50. | True | By Ray Pierre Corsini | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-noyes-married-1-to-dr-john-brust-jr.html | Mary Noyes Married I To Dr. John Brust Jr. | True | Special to The New York Times i | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-ghost-in-the-noonday-sun-by-sid-fleischman-illustrated-by.html | THE GHOST IN THE NOONDAY SUN. By Sid Fleischman. Illustrated by Warren Chappell. 173 pp. Boston: Atlantic-Little, Brown. $3.95.; For Ages 8 to 12. | True | ROBERT BERKVIST. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jay-trump-to-parade-at-garden-on-tuesday.html | Jay Trump to Parade At Garden on Tuesday | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-york-is-theme-of-two-shows.html | New York is Theme of Two Shows | True | By Jacob Deschin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seiler-silver.html | Seiler -- Silver | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/east-and-west-berlin-in-accord-in-their-dislike-of-beatniks.html | East and West Berlin in Accord -- In Their Dislike of Beatniks | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/syracuse-crushes-holy-cross-as-little-gets-3-scores-326.html | Syracuse Crushes Holy Cross As Little Gets 3 Scores, 32-6 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-aids-haverford-library.html | U.S. Aids Haverford Library | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-70-no-title-that-was-the-era-that-was.html | Article 70 -- No Title; That Was the Era That Was | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dixie-walker-in-new-job.html | Dixie Walker in New Job | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/indians-and-pakistanis-fire.html | Indians and Pakistanis Fire | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/consance-brown-wed-to-richard-l-burton.html | Cons"ance Brown Wed To Richard L. Burton | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kansas-triumphs-90.html | Kansas Triumphs, 9-0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/edward-j-moriarty.html | EDWARD J. MORIARTY | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ithaca-state-stays-unbeaten-by-routing-cw-post-396.html | Ithaca State Stays Unbeaten By Routing C.W. Post, 39-6 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/chloe-burton-fiancee-of-wesley-w-horton.html | Chloe Burton Fiancee Of Wesley W. Horton | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/voluntary-controls-irk-business.html | Voluntary Controls Irk Business | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gettysburg-downs-kings-point-3021.html | GETTYSBURG DOWNS KINGS POINT, 30-21 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marine-eleven-routs-depauw.html | Marine Eleven Routs DePauw | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cancer-research-benefit.html | Cancer Research Benefit | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/national-can-plans-plant.html | National Can Plans Plant | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/protests-in-perspective.html | Protests in Perspective | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/on-vietnam-road-not-all-is-grim.html | On Vietnam Road, Not All Is Grim | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/store-chain-head-wins-b-nai-b-rith-top-award.html | Store Chain Head Wins B'nai B'rith Top Award | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-vietnam-force-at-148300.html | U.S. Vietnam Force at 148,300 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/medical-electronic-equipment-gains-fast-in-sales-and-scope-marriage.html | Medical Electronic Equipment Gains Fast in Sales and Scope; Marriage of Medicine and Electronics Spawning New Industry | True | By William D. Smith | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rice-bodle.html | Rice -- Bodle | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/scoring-system-modified-for-league-hockey-games.html | Scoring System Modified For League Hockey Games | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/woes-of-ny-fair-echo-in-montreal-planners-hope-67-program-will.html | WOES OF N.Y. FAIR ECHO IN MONTREAL; Planners Hope '67 Program Will Escape '65 Problems | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/orange-west-orange-tie.html | Orange, West Orange Tie | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mice-fleas-gods-and-ghosts.html | Mice, Fleas, Gods and Ghosts | True | By George A. Woods | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/george-royal-first-in-woodbine-stakes.html | GEORGE ROYAL FIRST IN WOODBINE STAKES | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merger-of-banks-is-really-a-test-chase-liberty-of-buffalo-seek-way.html | MERGER OF BANKS IS REALLY A TEST; Chase, Liberty of Buffalo Seek Way Around Albany | True | By Robert Frost | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/physicist-arrested-in-death-of-father-fights-extradition.html | Physicist Arrested in Death Of Father Fights Extradition | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/anne-n-rienecke-betrothed-to-frederick-g-e-clarke-jr.html | Anne N. Rienecke Betrothed To Frederick G. E. Clarke Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/raitt-will-make-a-joyful-noise-raitt-will-make-a-joyful-noise.html | Raitt Will Make 'A Joyful Noise'; Raitt Will Make 'A Joyful Noise' | True | By Lewis Funke | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nature-science-art-pomodoro.html | Nature: Science: Art: Pomodoro | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/amanda-remembers-written-and-illustrated-by-robert-kraus-32-pp-new.html | AMANDA REMEMBERS. Written and Illustrated by Robert Kraus. 32 pp. New York and Evanston: Harper & Row. $3.50.; For Ages 3 to 6. | True | LEONORE FLEISCHER. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/chicago-kerner-will-lead-trade-mission-to-far-east.html | CHICAGO; Kerner Will Lead Trade Mission to Far East | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/union-again-tops-jefferson-14-to-0-ends-opponents-unbeaten-streak.html | UNION AGAIN TOPS JEFFERSON, 14 TO 0; Ends Opponent's Unbeaten Streak 3d Year in Row | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/scientists-in-plane-get-view-of-comet.html | SCIENTISTS IN PLANE GET VIEW OF COMET | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/chiles-copper-bill-stirs-a-new-storm.html | CHILE'S COPPER BILL STIRS A NEW STORM | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/antiques-sale-to-aid-a-temple-in-leonia.html | Antiques Sale to Aid A Temple in Leonia | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/horse-show-will-open-at-garden-tuesday-us-faces-canada-mexico.html | Horse Show Will Open at Garden Tuesday; U.S. Faces Canada, Mexico, Argentina in Jumping | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dar-chapter-lists-party.html | D.A.R. Chapter Lists Party | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-54-no-title.html | Article 54 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/police-in-martinique-fight-another-wave-of-rioting.html | Police in Martinique Fight Another Wave of Rioting | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pearson-in-drive-for-prairie-vote-steps-up-campaigns-pace-as.html | PEARSON IN DRIVE FOR PRAIRIE VOTE; Steps Up Campaign's Pace as Election Approaches | True | By Jay Walz | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alla-breve.html | Alla Breve | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/blues-open-40th-season-tonight-rangers-will-face-canadiens-with-7.html | Blues Open 40th Season Tonight; Rangers Will Face Canadiens With 7 New Members | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/northport-wins-197.html | Northport Wins, 19-7 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/12000-autos-are-ordered.html | 12,000 Autos Are Ordered | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/famous-sulky-on-loan-from-museum-will-be-shown-at-westbury.html | Famous Sulky, on Loan From Museum, Will Be Shown at Westbury | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbaranesbitt-tobe-the-bride-of-d-b-barrett-candidate-for-masters.html | BarbaraNesbitt ToBe the Bride Of D. B. Barrett; Candidate for Master's Engaged to Officer of First National City | True | Spal to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beethovens-piano-concertos-again.html | Beethoven's Piano Concertos Again | True | By Theodore Strongin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tulane-topples-miss-state-1715-duhon-passes-for-2-scores-set-up.html | TULANE TOPPLES MISS. STATE, 17-15; Duhon Passes for 2 Scores, Set Up Decisive Kick | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colgate-is-upset-by-brown-6-to-0-bruins-gain-first-victory-of.html | COLGATE IS UPSET BY BROWN, 6 TO 0; Bruins Gain First Victory of Season on Pass to Carr | True | By Deane McGowen | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/villanova-triumphs-2813-over-west-chester-eleven.html | Villanova Triumphs, 28-13, Over West Chester Eleven | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/museum-bid-buys-a-paneled-room-elizabethan-unit-auctioned-to-the.html | MUSEUM BID BUYS A PANELED ROOM; Elizabethan Unit Auctioned to the Metropolitan | True | By Sanka Knox | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/volume-rises-12-during-9-months.html | Volume Rises 12% During 9 Months | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/inflight-movies-picked-with-care-pleasing-captive-and-mixed.html | IN-FLIGHT MOVIES PICKED WITH CARE; Pleasing Captive and Mixed Audience Key Factor | True | By Edward Hudson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-mary-aswell-becomes-affianced.html | Miss Mary Aswell Becomes Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/billings-maher.html | Billings -- Maher | True | Special IO The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/7-negroes-hurt-as-march-fails-their-car-overturns-after-harassing.html | 7 NEGROES HURT AS MARCH FAILS; Their Car Overturns After 'Harassing' in Georgia | True | By Gene Roberts | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/yale-to-build-a-9-million-engineering-laboratory.html | Yale to Build a $9 Million Engineering Laboratory | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-canaan-wins.html | New Canaan Wins | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/details-of-sealands-new-dry-cargo-trailerships-are-announced.html | Details of Sea-Land's New Dry Cargo Trailerships Are Announced | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/minneapolis-study-is-planned-of-labor-picture-in-iron-range.html | MINNEAPOLIS; Study Is Planned of Labor Picture in Iron Range | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/farmingdale-beats-clark.html | Farmingdale Beats Clark | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bronx-jeweler-shot-resisting-2-bandits.html | BRONX JEWELER SHOT RESISTING 2 BANDITS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dunotter-takes-jersey-hunt-cup-favored-el-moro-trails-by-10-lengths.html | DUNOTTER TAKES JERSEY HUNT CUP; Favored El Moro Trails by 10 Lengths at Middletown. | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nomination.html | NOMINATION | True | BRUCE LANNES SMITH, Professor, Michigan State University. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/off-the-silver-screen.html | Off the Silver Screen | True | By Patricia Peterson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tennis-players-are-finding-winter-wonderland-indoors-young-and-old.html | Tennis Players Are Finding Winter Wonderland Indoors; Young and Old Are Being Served by Nearby Courts | True | By Charles Friedman | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alarm-sounds-at-night-for-a-vietnamese-doll.html | Alarm Sounds at Night For a Vietnamese Doll | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/peretzgorman.html | PeretzGorman | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/100-congressmen-are-planning-junkets.html | 100 Congressmen Are Planning Junkets | True | By Marjorie Hunter | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/unlisted-stocks-make-small-gain-trading-is-fairly-active-index-up.html | UNLISTED STOCKS MAKE SMALL GAIN; Trading Is Fairly Active -- Index Up 1.86 in Week | True | By Alexander R. Hammer | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/belmont-hill-beats-groton.html | Belmont Hill Beats Groton | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/singapore-weighs-casino.html | Singapore Weighs Casino | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-pamela-lucey-i-plannin__g__ma___rriage.html | Miss Pamela Lucey I Plannin__g Ma___rriage] | True | Special to The New York Times I | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wessin-is-critical.html | Wessin Is Critical | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-amy-endlich-connard-affianced-to-robert-laidlaw.html | Miss Amy Endlich Connard Affianced to Robert Laidlaw | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/princeton-victor-over-penn-510-gogolak-kicks-3-field-goals-of-43-44.html | PRINCETON VICTOR OVER PENN, 51-0; Gogolak Kicks 3 Field Goals of 43, 44 and 47 Yards as Tigers Win 14th in Row | True | By Frank S. Adams | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/collingswoodfrazier.html | Collingswood Frazier | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-acts-to-raise-airline-liability.html | U.S. Acts to Raise Airline Liability | True | By Cabell Phillips | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/judge-heads-ort-group.html | Judge Heads ORT Group | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marriage-by-gis-problem-in-korea-one-soldier-in-40-the-army-finds.html | MARRIAGE BY G.I.'S PROBLEM IN KOREA; One Soldier in 40, the Army Finds, Weds a Korean | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sukarno-warns-antired-rioters-threatens-to-order-army-to-shoot-to.html | SUKARNO WARNS ANTI-RED RIOTERS; Threatens to Order Army to 'Shoot to Kill' | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/retarded-child-what-to-do-retarded-child.html | Retarded Child: What to Do?; Retarded Child | True | By Rita Kramer | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/c-a-von-a-lvensleben-86-dead-prussian-made-and-lost-fortune.html | C. A . von A lvensleben, 86, Dead; Prussian Made and Lost Fortune | True | Slal to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beirut-college-names-officer.html | Beirut College Names Officer | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bridal-in-spring-for-diane-engel-aide-of-magazine-slle-is-fianceeo-.html | Bridal in Spring For Diane Engel, Aide of Magazine !; Slle Is Fianceeof james 'Ford Johnson 4th,, a Yale Law Student ! | True | Speclato he New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/success-with-homesown-peonies.html | Success with Home-Sown Peonies | True | By Kenneth Meyer | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rpi-team-ends-sixyear-slump-tops-middlebury-2814-for-first-victory.html | R.P.I. TEAM ENDS SIX-YEAR SLUMP; Tops Middlebury, 28-14, for First Victory in 43 Games | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lindsay-pledges-narcotics-drive-offers-plan-to-help-addicts-and.html | LINDSAY PLEDGES NARCOTICS DRIVE; Offers Plan to Help Addicts and Punish Sellers LINDSAY PLEDGES NARCOTICS DRIVE | True | By Thomas P. Ronan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/international-house-dinner.html | International House Dinner | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-baseball-business-the-hustlers-handbook-by-bill-veeck-and-ed.html | The Baseball Business; THE HUSTLER'S HANDBOOK. By Bill Veeck and Ed Linn. 344 pp. New York. G.P. Putnam's Sons. $5.95. | True | By Leonard Koppett | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/container-aide-is-named-by-united-states-lines.html | Container Aide Is Named By United States Lines | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tilton-haag.html | Tilton -- Haag | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/michaelh-smith-becorries-fiance-of-missmellen-columbia-law-student.html | MichaelH. Smith BeCOrries Fiance Of MissMellen; Columbia Law Student and Penn Alumna to Wed in December | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/china-new-asian-setback.html | China -- New Asian Setback | True | By Seymour Topping | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-south-africa-happy-convicts.html | In South Africa -- Happy Convicts? | True | By Joseph Lelyveld | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wood-field-and-stream-hunter-discovers-that-oneupmanship-is-as.html | Wood, Field and Stream; Hunter Discovers That One-Upmanship Is as Important as Marksmanship | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/forgive-them-not-for-they-knew-what-they-did-forgive-them-not-for-.html | ' Forgive Them Not, For They Knew What They Did'; ' Forgive Them Not, For They Knew What They Did' | True | By A.m. Rosenthal | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/emergency-milk-deliveries-planned-in-event-of-strike.html | Emergency Milk Deliveries Planned in Event of Strike | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/glass-dome-for-shea-stadium-mets-object-project-would-cost-9.html | Glass Dome for Shea Stadium? Mets Object; Project Would Cost $9 Million and Add 14,000 Seats DOME IS PROPOSED AT SHEA STADIUM | True | By Paul L. Montgomery | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/zim-adjusting-to-meet-demand-for-visits-to-resorts-on-cruises.html | Zim Adjusting to Meet Demand For Visits to Resorts on Cruises | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/clarkstown-in-tie.html | Clarkstown in Tie | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-ship-policy-defended-by-aide-maritime-official-declares-trade-is.html | U.S. SHIP POLICY DEFENDED BY AIDE; Maritime Official Declares Trade Is 'Open to All' | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tigercats-beat-alouettes-and-clinch-canadian-title.html | Tiger-Cats Beat Alouettes And Clinch Canadian Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brazil-general-angered-by-judge-aggression-against-armed-forces.html | BRAZIL GENERAL ANGERED BY JUDGE; 'Aggression' Against Armed Forces Seen by Minister | True | By Juan de Onis | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-funds-are-said-to-lure-scientists.html | U.S. FUNDS ARE SAID TO LURE SCIENTISTS | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/speaking-of-books-the-novel-as-a-forum.html | SPEAKING OF BOOKS: The Novel as a Forum | True | By Louis Auchincloss | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/spotlight-study-advocates-stock-splits.html | Spotlight; Study Advocates Stock Splits | True | ELIZABETH M. FOWLER | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-to-press-congress-in-1966-for-rent-subsidy-he-deplores-the.html | JOHNSON TO PRESS CONGRESS IN 1966 FOR RENT SUBSIDY; He Deplores the Refusal to Provide Funds to Help Low-Income Families FLIES TO TEXAS RANCH President Meets Mansfield After Congress Adjourns, Also Talks With Rusk JOHNSON TO PRESS r FOR REHT SUBSIDY | True | By John D. Pomfretspecial To The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/delaware-routs-lehigh-42-to-21-von-grofski-connects-for-four.html | DELAWARE ROUTS LEHIGH, 42 TO 21; Von Grofski Connects for Four Touchdown Tosses | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-papal-visit-on-disk.html | The Papal Visit on Disk | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lawrenceville-on-top-4922.html | Lawrenceville On Top, 49-22 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/arthur-i-geltzer-and-ellen-barth-will-be-married-physician-to-wed-a.html | Arthur I, Geltzer And Ellen Barth Will Be Married; Physician to Wed a '63 Smith Graduate, Who Teaches French Here | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/browns-count-on-jim-brown-to-beat-giants-here-today.html | Browns Count on Jim Brown To Beat Giants Here Today | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/one-quick-dip-turns-doubter-to-dowser.html | One Quick Dip Turns Doubter to Dowser | True | By Ronald Rood | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-waldman-has-son-i.html | Mrs. Waldman Has Son I | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-answer-is-yes.html | THE ANSWER IS 'YES' | True | HAROLD C. UREY | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/madison-ave-crowds-help-to-catch-holdup-suspect.html | Madison Ave. Crowds Help To Catch Holdup Suspect | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mayor-recommends-funds-for-2-libraries-in-queens.html | Mayor Recommends Funds For 2 Libraries in Queens | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/italian-stars-furs-stolen.html | Italian Star's Furs Stolen | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/here-rulers-lived-and-died-thebes-of-the-pharaohs-pattern-for-every.html | Here Rulers Lived and Died; THEBES OF THE PHARAOHS: Pattern For Every City. By Charles F. Nims. Illustrated with photographs by Wim Swaan. 208 pp. New York: Stein & Day. $12.50 until Dec. 25. $15 thereafter. Rulers | True | By Leonard Cottrell | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bucknell-names-kozella.html | Bucknell Names Kozella | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-bead-on-roos.html | A Bead on Roos | True | By Elspeth Huxley | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beyond-beyond-the-fringe.html | Beyond 'Beyond The Fringe' | True | By Stephen Wattsbath, England. | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hempstead-wins-fifth-straight-beating-west-hempstead-470.html | Hempstead Wins Fifth Straight, Beating West Hempstead, 47-0 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/acquittal-is-scored.html | Acquittal Is Scored | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/little-rock-seeks-berth.html | Little Rock Seeks Berth | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rhodesias-ranks-closing-crisis-smith-says-he-wont-give-ground-in.html | RHODESIA'S RANKS CLOSING CRISIS; Smith Says He Won't Give Ground in Wilson Talks | True | By Lawrence Fellows | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-nation-convalescent-johnson.html | THE NATION; Convalescent Johnson | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/modern-yet-classic.html | Modern, Yet Classic | True | By Clive Barnes | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/100yard-return-of-kickoff-helps-trinity-to-win-2813.html | 100-Yard Return of Kickoff Helps Trinity to Win, 28.13 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-k-keller-betrothed.html | Mary K. Keller Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/campaign-contributions-linsay-a-man-for-tomorrow-by-daniel-e-button.html | Campaign Contributions; LINSAY: A Man for Tomorrow. By Daniel E. Button. 239 pp. New York: Random House. Cloth, $4.95. Paper. $1.95. JOHN V. LINDSAY AND THE SILK STOCKING STORY. By Casper Citron. Illustrated. 129 pp. New York: Fleet Publishing Corporation. $4.50 Campaign | True | By Warren Weaver | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/robert-edmonds-kintner-the-man-from-nbc.html | Robert Edmonds Kintner: The Man From NBC | True | By Jack Gould | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carol-ann-reigi-is-married-to-kenneth-edward-g-ormley.html | Carol Ann Reigi Is Married To Kenneth Edward G ormley | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/world-war-i-bullet-remains.html | World War I Bullet Remains | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/safe-bet-in-ocala-areas-horse-farms-are-a-major-lure.html | SAFE BET IN OCALA; Area's Horse Farms Are a Major Lure | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hill-rise-wins-man-o-war-hill-rise-takes-rich-man-owar.html | Hill Rise Wins Man o' War;; HILL RISE TAKES RICH MAN O'WAR | True | By Joe Nichols | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/robert-kennedy-to-visit-south-africa-robert-kennedy-agrees-to-visit.html | Robert Kennedy to Visit South Africa; Robert Kennedy Agrees to Visit South African Students in May | True | By Joseph Lelyveld | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/son-to-mrs-lowenstein.html | Son to Mrs. Lowenstein | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mobile-bank-is-planned.html | Mobile Bank Is Planned | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/off-to-far-places-victorian-lady-travellers-by-dorothy-middleton.html | Off to Far Places; VICTORIAN LADY TRAVELLERS. By Dorothy Middleton. Illustrated. 182 pp. New York: E.P. Dutton & Co. $4.95. | True | By Ray Pierre Corsini | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/period-furniture-to-be-auctioned-fine-english-antiques-to-go-on.html | PERIOD FURNITURE TO BE AUCTIONED; Fine English Antiques to Go on Sale at Parke-Bernet | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/albert-roothbert-is-dead-at-90-established-scholarship-fund.html | Albert Roothbert is Dead at 90; Established .Scholarship Fund | True | Stecial to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ball-at-the-plaza-nov-14-to-assist-music-students-paderewski.html | Ball at the Plaza Nov. 14 to Assist Music Students; Paderewski Foundation Scholarship Fund to Gain by 17th Event | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/violence-imperils-dominican-regime-4-die-in-shootings-violence.html | Violence Imperils Dominican Regime; 4 Die in Shootings; VIOLENCE PERILS DOMINICAN RULE | True | By Paul Hofmann | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/maine-eleven-wins-conference-title.html | MAINE ELEVEN WINS CONFERENCE TITLE | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/can-tshombe-come-back.html | Can Tshombe Come Back? | True | By Joseph Lelyveld | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-bond-issues-selling-slowly-disappointment-voiced-over-sales-in.html | NEW BOND ISSUES SELLING SLOWLY; Disappointment Voiced Over Sales in 2d Heaviest Week NEW BOND ISSUES SELLING SLOWLY | True | By John H. Allan | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/400-pictures-show-plight-of-poverty-display-in-pan-am-lobby-is-a.html | 400 PICTURES SHOW PLIGHT OF POVERTY; Display in Pan Am Lobby Is a Study in Despair | True | By McCandlish Phillips | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/coast-cities-gain-in-redistricting-california-takes-political-power.html | COAST CITIES GAIN IN REDISTRICTING; California Takes Political Power From Rural Areas | True | By Lawrence E. Davies | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/champagne-fete-at-st-regis-roof-to-aid-refugees-rescue-committee.html | Champagne Fete At St. Regis Roof To Aid Refugees; Rescue Committee Will Also See 'Clear Day' at Hellinger Nov. 3 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/training-for-the-frontallaroundyou-war-training-for-war-all-around.html | Training for the Front-All-Around-You War; Training for 'War All Around You' | True | By William Barry Furlong | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/son-to-mrs-buchsbaum-.html | Son to Mrs. Buchsbaum \ | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-curtis.html | Daughter to Mrs. Curtis | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gov-romney-says-hell-run-in-1966.html | GOV. ROMNEY SAYS HE'LL RUN IN 1966 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/australia-seeks-higher-birth-rate-wives-go-on-working-rather-than.html | AUSTRALIA SEEKS HIGHER BIRTH RATE; Wives Go-On Working Rather Than Raise Families | True | By Tillman Durdin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bernstein-what-i-thought.html | Bernstein: What I Thought... | True | By Leonard Bernstein | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/burn-research-treatment-unit-to-be-built-by-city-at-bellevue.html | Burn Research-Treatment Unit To Be Built by City at Bellevue | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/edith-kelly-fiancee-oi-robert-t-bakes.html | Edith Kelly Fiancee Oi Robert T. Bales | True | Sled to The New York TimeJ | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nanuet-is-routed-by-spring-valley-rockland-leaders-win-by-470-stay.html | NANUET IS ROUTED BY SPRING VALLEY; Rockland Leaders Win by 47-0, Stay Unbeaten | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/urban-planning-called-failure-lack-of-social-vision-scored-at.html | URBAN PLANNING CALLED FAILURE; Lack of Social Vision Scored at Meeting of Professionals | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/about-bacall-bogey-and-broadway-about-bacall-bogey-and-broadway.html | About Bacall, Bogey and Broadway.; About Bacall, Bogey and Broadway | True | By Ira Peck | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/i-harry-caton.html | i HARRY CATON | True | Specie! to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carolyn-gayer-engaged.html | Carolyn Gayer Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/war-supported.html | War Supported | True | THOMAS D. MANSFIELD University of Arizona Senior | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lauri-turns-back-murphy-in-national-billiards-here.html | Lauri Turns Back Murphy In National Billiards Here | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/raytheon-appoints-aide.html | Raytheon Appoints Aide | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/personality-a-firstgeneration-railroader-erielackawanna-chief-grew.html | Personality: A First-Generation Railroader; Erie-Lackawanna's Chief Grew Up on N.Y. Central | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/where-the-man-stands-the-myth-and-the-powerhouse-essays-on.html | Where the Man Stands; THE MYTH AND THE POWERHOUSE: Essays on Literature and Ideas. By Philip Rahv. 243 pp. New York: Farrar Straus & Giroux. $4.95. | True | By Julian Moynahan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hershey-sees-complete-flop.html | Hershey Sees 'Complete Flop' | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/damsel-in-mental-distress.html | Damsel in (Mental) Distress | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merger-round-won-by-rio-grande-road.html | MERGER ROUND WON BY RIO GRANDE ROAD | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnsons-surgical-secret-johnsons-surgical-secret-a-talk-with.html | Johnson's Surgical Secret; Johnson's Surgical Secret: A Talk With Eisenhower | True | By Robert B. Semple Jr.special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/filipino-pirates-raid-town-kill-5-in-seizing-of-loot.html | Filipino Pirates Raid Town; Kill 5 in Seizing of Loot | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/adams-tops-curtis-to-remain-unbeaten.html | ADAMS TOPS CURTIS TO REMAIN UNBEATEN | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/munich-reticent-on-its-nazi-role-city-where-hitler-started-is.html | MUNICH RETICENT ON ITS NAZI ROLE; City Where Hitler Started Is Reluctant to Recall Fact | True | By Philip Shabecoff | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wiretap-inquiry-finds-a-pattern-senate-panel-learns-phone-company-a.html | WIRETAP INQUIRY FINDS A PATTERN; Senate Panel Learns Phone Company Assists Agents | True | By Donald Janson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/apartment-peepholes-draw-scorn-in-moscow.html | Apartment Peepholes Draw Scorn in Moscow | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query-96721558.html | Author's Query | True | RICHARD P. BATESON | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/casper-shoots-69-for-269-and-wins-100000-las-vegas-golf-by-3.html | Casper Shoots 69 for 269 and Wins $100,000 Las Vegas Golf by 3 Strokes; MARTINDALE NEXT AFTER CLOSING 63 Casper Wins Easily Despite 2-Stroke Penalty on No. 9 -- Victory Worth $20,000 | | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/december-nuptials-for-nancy-t-fowle.html | December Nuptials For Nancy T. Fowle | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/natalie-lachoff-married.html | Natalie Lachoff Married | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/trial-ends-for-3-over-trip-to-cuba-judge-reserves-decision-defense.html | TRIAL ENDS FOR 3 OVER TRIP TO CUBA; Judge Reserves Decision -Defense Took 1 1/2 Hours | True | By David Anderson | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/an-old-story-that-goes-on-and-on-the-discovery-of-time-by-stephen.html | An Old Story That Goes On and On; THE DISCOVERY OF TIME By Stephen Toulmin and June Goodfield. Vol. 3 in "The Ancestry of Science." Illustrated. 280 pp. New York and Evanston: Harper & Row. $6.95. | | By Charles C. Gillispie | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/shelley-danien-penn-graduate-plansi-marriage-fiancee-of-gilbert-w.html | Shelley Danien, Penn Graduate, Plansi Marriage; Fiancee of Gilbert W. Harrison, a Lawyer With Firm Here [ ? | True | Special to The New York T rues | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nbcs-robert-wogan-to-marry-phyllis-volz.html | N.B.C.'s Robert Wogan To Marry Phyllis Volz | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jacinthe-de-ricelaine-is-best-in-albany-show-1016dog-field-headed.html | Jacinthe de Ricelaine Is Best in Albany Show; 1,016- DOG FIELD HEADED BY SKYE | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbara-welch-1960-debutante-married-in-ohio-she-is-cincinnati.html | Barbara Welch, 1960 Debutante, Married in Ohio; She Is. Cincinnati Bride of' William Campbell Jr.mll Attend Her' | True | Special to The New York Tlmu | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-products-for-home-and-shop.html | New Products for Home and Shop | True | By Bernard Gladstone | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-phd-student-at-yale-is-fiance-of-miss-seymour-thomas-e-love-joy-3d.html | A Ph.D. Student At Yale Is Fiance of Miss Seymour; Thomas E. Love joy 3d to Marry Debutante of '59 in Jafiuary | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/buchholz-defeats-rosewall.html | Buchholz Defeats Rosewall | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-edward-keelan-marries-mrs-grier.html | Dr. Edward Keelan Marries Mrs. Grier | True | Special to The New York Time1 | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/yorkville-group-will-raise-funds-with-ball-nov-5-sheratoneast-to-be.html | Yorkville Group Will Raise Funds With Ball Nov. 5; Sheraton-East to Be the Scene of 7th Event -- Committee Listed | | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/son-to-the-gk-goods-2d.html | Son to the G.K. Goods 2d | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pinder-scores-two-touchdowns-as-illinois-defeats-duke-2814.html | Pinder Scores Two Touchdowns As Illinois Defeats Duke, 28-14 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-leads-in-german-poll.html | U.S. Leads in German Poll | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/misguided-americans.html | Misguided Americans | True | JOSEPH V. MENEGUS | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tale-of-sinai-blunders-arouses-israel.html | Tale of Sinai Blunders Arouses Israel | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alabama-politics-gets-a-new-look-check-on-wallaces-bid-for-2d-term.html | ALABAMA POLITICS GETS A NEW LOOK; Check on Wallace's Bid for 2d Term Affects Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-test-for-advanced-players.html | New Test for Advanced Players | True | By Alan Truscott | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-pen-makers-add-a-product-inspired-by-japan-industry-pressing.html | U.S. Pen Makers Add a Product; Inspired by Japan, Industry Pressing Sale of Markers U.S. Pen Makers Add Product, Inspired by Success of Japanese | True | By Douglas W. Cray | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pop-artist-in-belgrade-finds-buyers-sob-scarce.html | Pop Artist in Belgrade Finds Buyers (Sob) Scarce | True | By David Binder | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/white-house-to-aid-tourists.html | White House to Aid Tourists | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/right-of-conscience.html | Right of Conscience | True | THOMAS H. CREER Professor of Humanities Michigan State University | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-priests-killed-in-car-mishap.html | 2 Priests Killed in Car Mishap | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/david-miller-and-the-catholic-workers-a-study-in-pacifism.html | David Miller and the Catholic Workers: A Study in Pacifism | True | By Edith Evans Asbury | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/missouri-beats-iowa-state.html | Missouri Beats Iowa State | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/albright-downs-wagner-21-to-14-kotite-sets-a-seahawk-pass-reception.html | ALBRIGHT DOWNS WAGNER, 21 TO 14; Kotite Sets a Seahawk Pass Reception Record | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/charles-speaks-exhead-of-fisk-rubber-corp-78.html | Charles Speaks, Ex-Head of Fisk Rubber Corp., 78 | True | Spechl te The New York Times f | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cubans-in-miami-rush-to-help-kin-community-left-in-frenzy-by-offer.html | CUBANS IN MIAMI RUSH TO HELP KIN; Community Left in Frenzy by Offer of Freedom | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/essex-insurgents-win-line-on-ballot.html | ESSEX INSURGENTS WIN LINE ON BALLOT | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-marshall.html | Daughter to Mrs. Marshall | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/aerospace-jobs-undergoing-shift-changes-noted-in-regional.html | AEROSPACE JOBS UNDERGOING SHIFT; Changes Noted in Regional Employment and Number and Type of Workers 1965 TOTAL MAY RISE 1964 Figure Below 1963 -- Build-up for Vietnam Termed a Factor Aerospace Employment Shifts By Regions and Worker Types | True | By Richard Rutter | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tv-channel-5-off-vietnam-ignores-trendez-but-carriers-station-finds.html | TV Channel 5 (Off Vietnam) Ignores Trendez, But Carrier's Station Finds Even a Captive Audience Tunes Out Training Films | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BELLE SCHILLER. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/richmond-defeated-by-boston-college.html | RICHMOND DEFEATED BY BOSTON COLLEGE | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fischer-against-the-odds.html | Fischer Against the Odds | True | By Al Horowitz | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/antired-drive-extended.html | Anti-Red Drive Extended | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/4-held-as-bookie-suspects-after-police-ruse-and-raid.html | 4 Held as Bookie Suspects After Police Ruse and Raid | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/secondhalf-surge-by-bergen-catholic-tops-teaneck-406.html | Second-Half Surge By Bergen Catholic Tops Teaneck, 40-6 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/on-side-of-humanity.html | On Side of Humanity | True | UMBERTO GARBASSI | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/va-tech-upsets-virginia-by-2214-owens-scores-twice-and-passes-for.html | VA. TECH UPSETS VIRGINIA BY 22-14; Owens Scores Twice and Passes for 3d Tally | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wiganmarvin.html | WiganMarvin | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/glosterhayes.html | GlosterHayes | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/freedom-was-the-problem-the-era-of-tyrannies-by-elie-halevy.html | Freedom Was the Problem; THE ERA OF TYRANNIES. By Elie Halevy. Translated with an introduction by R.K. Webb from the French. "L'Ere des Tyrannies: Etudes sur le Socialisme et la Guerre." 324 pp. New York: Doubleday-Anchor. Paper, $1.45. | True | By D.w. Brogan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/murrow-fund-opens.html | Murrow Fund Opens | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/german-church-bid-on-poland-assailed.html | GERMAN CHURCH BID ON POLAND ASSAILED | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/retailers-express-enthusiasm-for-new-lines-of-mens-wear-retailers.html | Retailers Express Enthusiasm For New Lines of Men's Wear; RETAILERS VIEW STYLES FOR MEN | True | By Leonard Sloane | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wake-forest-1210-victor.html | Wake Forest 12-10 Victor | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nbc-in-baseball-package-deal.html | NBC in Baseball Package Deal | True | By Val Adams | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dominicans-begin-task-of-rebuilding-the-economy.html | Dominicans Begin Task of Rebuilding the Economy | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/handleywalsh.html | HandleyWalsh | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bates-routs-trenton-state-on-second-half-drive-420.html | Bates Routs Trenton State On Second Half Drive, 42-0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mississippi-triumphs.html | Mississippi Triumphs | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cats-and-bats-and-things-with-wings-poems-by-conrad-aiken.html | CATS AND BATS AND THINGS WITH WINGS. Poems by Conrad Aiken. Illustrated by Milton Glaser. Unpaged. New York: Atheneum. $4.50.; For Ages 5 to 10. | | JOHN CANADAY. | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/quarter-inch-of-rain-aids-city-reservoirs.html | Quarter Inch of Rain Aids City Reservoirs | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/state-election-rolls-off-from-last-year.html | State Election Rolls Off From Last Year | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/coast-guard-plans-tests.html | Coast Guard Plans Tests | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/roger-ludlowe-streak-snapped-stamford-catholic-scores-168-takes.html | ROGER LUDLOWE STREAK SNAPPED; Stamford Catholic Scores, 16-8, Takes League Lead | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/anne-newhard-1903debutante-engaged-towed-design-school-student.html | Anne Newhard, 1903Debutante, Engaged towed; Design School Student FianceÓ of Middleton Martin of Princeton | True | SPeCial to TheNew York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/crash-kills-islip-woman.html | Crash Kills Islip Woman | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tennessee-sinks-houston-17-to-8-fumble-interception-set-up-vols-two.html | TENNESSEE SINKS HOUSTON, 17 TO 8; Fumble, Interception Set Up Vols' Two Touchdowns | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/soviet-tests-seaweed-mower.html | Soviet Tests Seaweed Mower | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/frost-library-to-be-dedicated-ceremony-at-amherst-will-highlight-65.html | FROST LIBRARY TO BE DEDICATED; Ceremony at Amherst Will Highlight '65 Alumni Fete | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/acid-spilled-in-st-lawrence-wellowners-are-alerted.html | Acid Spilled in St. Lawrence, Well-Owners Are Alerted | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/skilled-workers-in-short-supply-industry-faces-a-paradox.html | SKILLED WORKERS IN SHORT SUPPLY; Industry Faces a Paradox Unemployment Dwindles, but Shortages Mount MANY FIELDS AFFECTED Metal Crews, Secretaries, Computer Operators and Engineers Are Sought Industry Is Facing a Paradox Joblessness Off, Shortages Up | True | By William M. Freeman | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/philadelphia-bar-to-vote-on-press-will-weigh-stand-on-news-media.html | PHILADELPHIA BAR TO VOTE ON PRESS; Will Weigh Stand on News Media and Fair Trials | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kozar-gets-3-touchdowns-as-miami-ohio-wins-340.html | Kozar Gets 3 Touchdowns As Miami (Ohio) Wins, 34-0 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/congress-eyes-cruise-trade-unions-propose-to-bar-foreignflag-ships.html | CONGRESS EYES CRUISE TRADE; Unions Propose to Bar Foreign-Flag Ships From U.S. Ports | True | By Werner Bamberger | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bridal-in-august-for-miss-tower-michaelmumma-senior-at-chatham-and.html | Bridal in August For Miss Tower, MichaelMumma [.; Senior at Chatham and Doctoral Candidate at Pittsburgh Engaged | True | SLlal to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-peace-corpsman-returns-to-darkest-america-the-peace-corpsman.html | The Peace Corpsman Returns to Darkest America The Peace Corpsman Returns | True | By Julius Horvitz | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pennsylvania-trial-judges-support-recall-amendment.html | Pennsylvania Trial Judges Support Recall Amendment | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/swarthmore-beats-ursinus.html | Swarthmore Beats Ursinus | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jefferson-ends-midwoods-unbeaten-streak-at-24-games-with-300-rout.html | Jefferson Ends Midwood's Unbeaten Streak at 24 Games With 30-0 Rout; 22 POINTS SCORED IN THIRD QUARTER | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-says-yes-art.html | No!' Says Yes Art | True | By Grace Glueck | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/oklahoma-u-to-dedicate-new-theater.html | Oklahoma U. to Dedicate New Theater | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/watusi-attacked-by-bahuth-mobs-many-dead-reported-king-of-burundi.html | WATUSI ATTACKED BY BAHUTH MOBS; Many Dead Reported -- King of Burundi Warns Rebels | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/economic-reform-in-russia.html | Economic Reform in Russia | True | By Peter Grose | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/columbias-150pounders-defeat-princeton-148.html | Columbia's 150-Pounders Defeat Princeton, 14-8 | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/autumn-events-planned.html | Autumn Events Planned | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-merchants-view-retailers-are-sampling-apparel-lines-they-hope.html | The Merchant's View; Retailers Are Sampling Apparel Lines They Hope Will Do a Top Job of Selling | True | By Isadore Barmash | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carrier-protests-japan-trade-bar-marchessini-charges-ships.html | CARRIER PROTESTS JAPAN TRADE BAR; Marchessini Charges Ships Conference Restricts Runs | True | By John P. Callahan | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/smaragdine.html | Smaragdine | True | HELN NV. MUNSON | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/peaceful-march-in-natchez.html | Peaceful March in Natchez | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/zim-lines-plans-cruise.html | Zim Lines Plans Cruise | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-francis-hospital-to-gain.html | St. Francis Hospital to Gain | True | SFecial to Th.e New. York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/meet-gavin-burke-the-emperor-of-icecream-by-brian-moore-250-pp-new.html | Meet Gavin Burke; THE EMPEROR OF ICE-CREAM. By Brian Moore. 250 pp. New York: The Viking Press. $4.95. | True | By Daniel Stern | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/drug-group-backs-system-of-pricing-state-society-calls-report-by.html | DRUG GROUP BACKS SYSTEM OF PRICING; State Society Calls Report by Citizen Unit Unfair | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seoul-combating-terrorist-influx-clashes-with-infiltrators-from.html | SEOUL COMBATING TERRORIST INFLUX; Clashes With Infiltrators From North Increasing | True | By Emerson Chapin | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-week-in-finance-many-economists-growing-restive-over-increasing.html | The Week in Finance; Many Economists Growing Restive Over Increasing Mood of Euphoria | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/erhard-is-facing-choice-on-allies-visits-to-us-and-france-to.html | ERHARD IS FACING CHOICE ON ALLIES; Visits to U.S. and France to Involve a Basic Issue | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/thinking-womans-voice.html | Thinking Woman's Voice | True | By Guy Flatley | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ursula-reidy-engaged-to-anthony-turano-jr.html | Ursula Reidy Engaged To Anthony Turano jr. | True | Special to The New York Times i | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nutley-wins-320.html | Nutley Wins, 32-0 | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/knicks-turn-back-lakers-by-106101-knicks-set-back-lakers-by-106101.html | Knicks Turn Back Lakers by 106-101; KNICKS SET BACK LAKERS BY 106-101 | True | By Leonard Koppett | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/theodore-loud-weds-ana-roigt-in-new-canaan-wharton-graduate-and.html | ,Theodore Loud Weds Ana Roigt In New Canaan; Wharton Graduate and Daughter of Former Diplomat Married | True | 31ctal to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/library-in-village-plans-book-series.html | LIBRARY IN 'VILLAGE' PLANS BOOK SERIES | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/harvey-freemans-have-soni.html | Harvey Freemans Have Sonl | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/soviet-to-test-drugs-in-space-they-are-to-help-astronauts-adapt-to.html | SOVIET TO TEST DRUGS IN SPACE; They Are to Help Astronauts Adapt to Environment | True | By Theodore Shabad | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-george-blake-weds-leonora-li___lly.kiebanoff1.html | Dr. George Blake Weds Leonora Li___lly.Kiebanoff1 | True | Special to The New York Times l | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pascack-valley-victor.html | Pascack Valley Victor | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gobblers-galore-wild-turkey-is-top-florida-game-bird.html | GOBBLERS GALORE; Wild Turkey Is Top Florida Game Bird | True | By C.e. Weight | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/education-now-grades-for-teacher.html | Education: Now Grades for Teacher | True | By Fred M. Hechinger | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-the-nation-blocking-the-rent-supplement.html | In The Nation: Blocking the Rent Supplement | True | By Arthur Krock | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/westport-leagues-lunch.html | Westport League's Lunch | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/martha-cookman-betrothed-to-john-howell-cavanaugh.html | Martha Cookman Betrothed To John Howell Cavanaugh | True | Special to The New York Times | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/canadiens-top-wings-81-in-national-hockey-league-opener-at-montreal.html | Canadiens Top Wings, 8-1, in National Hockey League Opener at Montreal; BELIVEAU PACES VICTORS' ATTACK | True | | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-24 | 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-man-and-his-magazine-oswald-garrison-villard-pacifist-at-war-by.html | A Man and His Magazine; OSWALD GARRISON VILLARD: Pacifist at War. By Michael Wreszin. 342 pp. Bloomington: Indiana University Press. $6.95. | True | By Christopher Lasch | 1993-09-30 | RE0000633658 | B00000220082 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/demus-plays-part-of-bach-clavier-viennese-pianist-performs-all-of.html | DEMUS PLAYS PART OF BACH 'CLAVIER'; Viennese Pianist Performs All of the First Book | True | A.H. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oconnor-praised.html | O'Connor Praised | True | PHYLLIS A. HERMAN | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/tension-is-rising-in-santo-domingo-showdown-between-regime-and.html | TENSION IS RISING IN SANTO DOMINGO; Showdown Between Regime and Military Seems Near -- U.S.A. Team at Work Tension Is Rising in Santo Domingo as Regime Faces a Military Showdown | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bircher-sends-letters-ultrarightist-group-is-waging-mail-campaign.html | Bircher Sends Letters; Ultrarightist Group Is Waging Mail Campaign Against Lindsay | True | By Richard Witkin | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ship-lines-offer-advice-on-marketing.html | Ship Lines Offer Advice on Marketing | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/st-peters-beats-bayonne-high127-victory-is-4th-in-5-games-st.html | ST. PETER'S BEATS BAYONNE HIGH,12-7; Victory Is 4th in 5 Games -- St. Joseph's Tops Hoboken | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cornelius-m-smith.html | CORNELIUS M. SMITH | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/icc-merger-case-prompts-questions-on-future-of-rails-questions.html | I.C.C. Merger Case Prompts Questions On Future of Rails; QUESTIONS RAISED ON RAILS' FUTURE | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/beame-preferred.html | Beame Preferred | True | AARON ZAHLER | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gd-searle-co.html | G.D. Searle & Co. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/timetable-of-gemini-6-docking-due-at-641.html | Timetable of Gemini 6: Docking Due at 6:41 | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/english-setter-best.html | English Setter Best | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/souths-negroes-slow-to-register-as-help-sought-rights-leaders-urge.html | SOUTH'S NEGROES SLOW TO REGISTER; U.S. HELP SOUGHT; Rights Leaders Urge More Examiners -- Enrollments 50% Short of Forecasts SOUTH'S NEGROES SLOW TO REGISTER | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/iran-court-rules-on-us-man.html | Iran Court Rules on U.S. Man | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/daughter-to-mrs-feldman.html | Daughter to Mrs. Feldman | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/screening-system-for-judges-gains-lindsay-and-beame-support-program.html | SCREENING SYSTEM FOR JUDGES GAINS; Lindsay and Beame Support Program Began by Mayor | True | By Peter Kihss | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/dr-king-gives-warning.html | Dr. King Gives Warning | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lynch-first-in-run.html | Lynch First in Run | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/airlines-are-wary-on-supersonic-jets.html | AIRLINES ARE WARY ON SUPERSONIC JETS | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/quake-rocks-central-chile.html | Quake Rocks Central Chile | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/buckley-favored.html | Buckley Favored | True | DONALD H. SERRELL Conservative Candidate State Senator, 7th District | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jon-brandes-to-be-wed.html | Jon Brandes to be wed | True | special toe the new | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/theater-unit-loses-right-to-use-church.html | THEATER UNIT LOSES RIGHT TO USE CHURCH | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sardi-is-honored-by-the-players-theater-people-and-others-who-call.html | SARDI IS HONORED BY THE PLAYERS; Theater People and Others Who Call His Restaurant Home Pay Him Tribute | True | By Philip H. Dougherty | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/house-leader-seeks-tighter-controls-on-drugs-chairman-of.html | House Leader Seeks Tighter Controls on Drugs; Chairman of Subcommittee Says Congress Will Act He Says Mislabeling Calls for New Procedures | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/procaccino-mollen-in-bitter-exchange.html | PROCACCINO, MOLLEN IN BITTER EXCHANGE | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/music-basso-cantante-bolshois-petrov-vocal-virtuoso-in-recital.html | Music: Basso Cantante; Bolshoi's Petrov, Vocal Virtuoso, in Recital | True | By Harold C. Schonberg | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/refinery-is-set-for-iran.html | Refinery Is Set for Iran | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/badge-of-honor.html | Badge of Honor | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/south-korean-officer-slain.html | South Korean Officer Slain | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bears-are-victors-over-lions-3810-turn-3-detroit-fumbles-and.html | BEARS ARE VICTORS OVER LIONS, 38-10; Turn 3 Detroit Fumbles and Interception Into Scores | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/wr-grace-seeking-to-acquire-cresco.html | W.R. GRACE SEEKING TO ACQUIRE CRESCO | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/detroit-free-press-stoppage.html | Detroit Free Press Stoppage | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-britten-premiere-performed-at-un-marks-20th-year.html | A Britten Premiere Performed at U.N. Marks 20th Year | True | Special to The New York TimesTHEODORE STRONGIN. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-clergy-and-politics.html | The Clergy and Politics | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bridge-holder-of-a-freakish-hand-faces-problem-in-bidding.html | Bridge: Holder of a Freakish Hand Faces Problem in Bidding | True | By Alan Truscott | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/goldsmith-wins-race-in-plymouth-breaks-record-for-event-at.html | GOLDSMITH WINS RACE IN PLYMOUTH; Breaks Record for Event at Langhorne Speedway | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/italy.html | Italy | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/french-betrayal-in-1780s-is-cited-threat-to-us-liberty-confirmed-by.html | FRENCH BETRAYAL IN 1780'S IS CITED; Threat to U.S. Liberty Confirmed by Historian | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/executive-is-appointed-by-mortgage-company.html | Executive Is Appointed By Mortgage Company | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/philco-is-awarded-contract.html | Philco Is Awarded Contract | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/books-of-the-times-past-and-present-but-what-of-the-future.html | Books of The Times; Past and Present, but What of the Future? | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/friends-of-opera-open-5th-season-north-shore-unit-presents-magic.html | FRIENDS OF OPERA OPEN 5TH SEASON; North Shore Unit Presents Magic Flute' at Queens | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lichardus-defeats-schwab-by-stroke-in-jersey-playoff.html | Lichardus Defeats Schwab By Stroke in Jersey Playoff | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fulbright-pleads-anew-on-air-raids-urges-suspension-by-us-to-induce.html | FULBRIGHT PLEADS ANEW ON AIR RAIDS; Urges Suspension by U.S. to Induce Hanoi to Talk | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/alphand-is-back-in-paris.html | Alphand Is Back in Paris | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/scientists-detect-extrasensory-link-in-identical-twins.html | Scientists Detect Extrasensory Link In Identical Twins | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/mrs-hagges-292-takes-phoenix-golf-by-2-strokes.html | Mrs. Hagge's 292 Takes Phoenix Golf by 2 Strokes | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cutlerhammer-inc.html | Cutler-Hammer, Inc. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jaycees-on-a-busy-visit-to-city-honor-5-as-outstanding-figures.html | Jaycees, on a Busy Visit to City, Honor 5 as Outstanding Figures | True | By Bernard Weinraub | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/edgar-young-leaves-lincoln-center-post.html | EDGAR YOUNG LEAVES LINCOLN CENTER POST | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/saturday-night-at-le-pavillon-its-champagne-and-kennedys.html | Saturday Night at Le Pavillon, Its Champagne and Kennedys | True | By Craig Claiborne | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/marine-group-meets-in-june.html | Marine Group Meets in June | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/theater-previews.html | Theater Previews | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/glen-alden-corp.html | Glen Alden Corp. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/branson-takes-auto-race-drivers-title-to-andretti.html | Branson Takes Auto Race; Drivers' Title to Andretti | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/customs-official-to-retire.html | Customs Official to Retire | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/municipal-sales-of-bonds-to-drop-300-million-decline-slated-after.html | MUNICIPAL SALES OF BONDS TO DROP; $300 Million Decline Slated After Last Week's Surge | True | By John H. Allan | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/celler-backs-fcc-on-network-curbs.html | CELLER BACKS F.C.C. ON NETWORK CURBS | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/22-britons-seized-in-riot.html | 22 Britons Seized in Riot | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/for-proposition-one.html | For Proposition One | True | HAROLD RIEGELMAN | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/raiders-defeat-patriots.html | Raiders Defeat Patriots | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/theater-in-south-to-wait-on-funds-venture-staging-plays-for-negroes.html | THEATER IN SOUTH TO WAIT ON FUNDS; Venture Staging Plays for Negroes Plans Drives | True | By Sam Zolotow | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oil-hopes-are-high-at-lake-in-alberta-oil-hopes-raised-at-alberta.html | Oil Hopes Are High At Lake in Alberta; OIL HOPES RAISED AT ALBERTA LAKE | True | By John M. Lee | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/advertising-agency-in-search-of-accounts.html | Advertising Agency in Search of Accounts | True | By Walter Carlson | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-theater-hello-charlie-begins-run-at-the-anderson.html | The Theater; 'Hello Charlie' Begins Run at the Anderson | True | By Richard F. Shepard | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/burundi-fearful-of-tribal-killing-toll-believed-high-already-in.html | BURUNDI FEARFUL OF TRIBAL KILLING; Toll Believed High Already in Riots in Wake of Revolt | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/soviet-qualifies-its-claim-of-invention-of-television.html | Soviet Qualifies Its Claim Of Invention of Television | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/legislative-muscle-frank-edward-evans.html | Legislative Muscle; Frank Edward Evans | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/voters-choice.html | Voters' Choice | True | WILLIAM CORNING FRANCIS | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/maritime-study-stirs-congress-proposal-for-reorganization-of-agency.html | MARITIME STUDY STIRS CONGRESS; Proposal for Reorganization of Agency Gains Support | True | By George Horne | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ericsson-group-sets-profit-mark-gross-earnings-of-swedish-unit-up.html | ERICSSON GROUP SETS PROFIT MARK; Gross Earnings of Swedish Unit Up to $31 Million | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/personal-finance-choosing-a-broker-personal-finance-on-choosing-a.html | Personal Finance: Choosing a Broker; Personal Finance: On Choosing a Stock Broker | True | By Sal Nuccio | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/roberta-l-sencer-wed-to-don-steiner.html | Roberta L. Sencer Wed to Don Steiner | True | Spedt to Wh New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/judith-rosenhirsch-wed.html | Judith Rosenhirsch Wed | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/option-or-not-brown-made-the-play-go.html | Option or Not, Brown Made the Play Go | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/president-places-transit-reforms-high-on-66-aims-intends-to-press.html | PRESIDENT PLACES TRANSIT REFORMS HIGH ON '66 AIMS; Intends to Press Congress to Update Executive and Repeal Union Shop Ban | True | By John D. Pomfret | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/safar-keeps-overall-title-in-east-coast-karate-meet.html | Safar Keeps Over-All Title In East Coast Karate Meet | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jersey-prison-crime-denied.html | Jersey Prison Crime Denied | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/news-of-realty-east-side-lease-2-floors-are-taken-in-new-building.html | NEWS OF REALTY: EAST SIDE LEASE; 2 Floors Are Taken in New Building At 201 E. 42d | True | BY Glenn Fowler | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-state-senate.html | The State Senate | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/show-honors-won-by-the-tetrarch-pat-rice-rides-small-pony-hunter-at.html | SHOW HONORS WON BY THE TETRARCH; Pat Rice Rides Small Pony Hunter at Huntington | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/tishman-realty-names-management-executive.html | Tishman Realty Names Management Executive | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/spain.html | Spain | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/kelly-scores-two-upsets-in-billiards-tourney-here.html | Kelly Scores Two Upsets In Billiards Tourney Here | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/acquisition-plan-rescinded.html | Acquisition Plan Rescinded | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/city-water-supply-dips-by-200-million-gallons.html | City Water Supply Dips By 200 Million Gallons | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/edward-kennedy-tours-in-vietnam-visits-refugees-and-troops-and.html | EDWARD KENNEDY TOURS IN VIETNAM; Visits Refugees and Troops and Flies Near Pleime | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/convict-slain-in-prison.html | Convict Slain in Prison | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/icleon-throckmorton-68-dead-designed-oneill-stage-settings.html | IClcon Throckmorton, 68, Dead; Designed O'Neill Stage Settings | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/rangers-beaten-in-opener-by-canadiens-43-before-15024-fans-at.html | Rangers Beaten in Opener by Canadiens, 4-3, Before 15,024 Fans at Garden; MONTREAL SCORES TWO GOALS IN 3D | True | By William J. Briordy | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/new-regional-plan-director.html | New Regional Plan Director | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/berlin.html | Berlin | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/miss-smith-bows-75-63-to-miss-turner-in-australia.html | Miss Smith Bows, 7-5, 6-3, To Miss Turner in Australia | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/iransoviet-freight-pact.html | Iran-Soviet Freight Pact | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/girl-born-in-british-airliner.html | Girl Born in British Airliner | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/blades-beat-jersey-devils-86.html | Blades Beat Jersey Devils, 8-6 | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-warns-of-officepacking-says-beame-is-a-front-man-for.html | LINDSAY WARNS OF OFFICE-PACKING; Says Beame Is a Front Man for Patronage Machine | True | By Clayton Knowles | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fgc-c-rstoi-of-u-of-vegmont-si.html | Fgc c. RSTO.OF U. OF VEgMONT, SI | True | Special to The New York Times J | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/robert-doulton-stott.html | ROBERT DOULTON STOTT | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/john-f-shea-80-wrote-notre-dame-victory-song.html | John F. Shea, 80, Wrote Notre Dame Victory Song | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/us-held-no-friend.html | U.S. Held No Friend | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/princeton-crew-captures-2day-mcmillan-cup-sail.html | Princeton Crew Captures 2-Day McMillan Cup Sail | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/pupils-to-learn-traffic-safety-even-kindergartners-will-take-part.html | PUPILS TO LEARN TRAFFIC SAFETY; Even Kindergartners Will Take Part in Test Project | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/mary-spinkham-engaged-towed-michaeljaneway-graduates-of-radcliffe.html | MaryS.Pinkham [ Engaged. to;Wed]; -MichaelJaneway Graduates' of Radcliffe and of Harvard Plan . December .Nuptials | True | Special to The New'York | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/marine-reservist-killed-2-wounded-in-training-mishap.html | Marine Reservist Killed, 2 Wounded In Training Mishap | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/thin-hope-in-rhodesia.html | Thin Hope in Rhodesia | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lopez-and-australis-take-harrisburg-jumper-stake.html | Lopez and Australis Take Harrisburg Jumper Stake | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/horsemanship-becomes-a-middleclass-sport.html | Horsemanship Becomes a Middle-Class Sport | True | By Marylin Bender | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/xnvmgnvkm-54-i-city-aide-is-deadi-lawyer-represented-statesi.html | xnvmGn[vKm, 54, i CITY AIDE, IS DEADI; Lawyer Represented Statesi | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/weinhardt-is-named-director-of-indianapolis-art-association.html | Weinhardt Is Named Director Of Indianapolis Art Association | | By Milton Esterow | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/us-pilot-tells-how-he-eluded-the-vietcong-copter-rescued-him-after.html | U.S. Pilot Tells How He Eluded the Vietcong; Copter Rescued Him After Ordeal Near Pleime Camp | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/zanzibar-gets-gift-from-us.html | Zanzibar Gets Gift From U.S. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/li-mothers-help-disturbed-pupils-teachermoms-in-elmont.html | L.I. MOTHERS HELP DISTURBED PUPILS; ' Teacher-Moms' in Elmont Volunteer Their Services to School System EMOTIONAL AID IS GIVEN Basic Learning Is Combined With Release of Anxiety and Group Activities | True | By Roy R. SilverspeciaI To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/zionist-urges-peace-move.html | Zionist Urges Peace Move | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/3-tv-networks-ready-for-gemini-6.html | 3 TV Networks Ready for Gemini 6 | True | By Val Adams | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/session-reduced-and-raised-taxes-excise-levies-were-cut-but.html | SESSION REDUCED AND RAISED TAXES; Excise Levies Were Cut but Security Impost Went Up | True | By Marjorie Hunterspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/city-ballet-gives-balanchine-work-momentumorn-pro-gesualdo-returns.html | CITY BALLET GIVES BALANCHINE WORK; ' Momentumorn pro Gesualdo' Returns to the Repertory | True | By Clive Barnes | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/girl-7-is-found-foodless-10-days-newark-child-well-hid-in-house.html | GIRL, 7, IS FOUND; FOODLESS 10 DAYS; Newark Child Well -- Hid in House Where Friend Lived | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/paraguays-ruling-party-reported-election-victor.html | Paraguay's Ruling Party Reported Election Victor | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/hawks-rout-bruins-62.html | Hawks Rout Bruins, 6-2 | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sheriff-praises-exklansman.html | Sheriff Praises Ex-Klansman | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/big-board-planning-an-automation-test-exchange-plans-automation.html | Big Board Planning An Automation Test; EXCHANGE PLANS AUTOMATION TEST | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/luncheon-will-assist-a-roosevelt-charity.html | Luncheon Will Assist A Roosevelt Charity | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/summers-to-seek-speed-mark.html | Summers to Seek Speed Mark | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/steelers-upset-eagles-20-to-14-bradshaws-3-interceptions-and.html | STEELERS UPSET EAGLES, 20 TO 14; Bradshaw's 3 Interceptions and Scoring Run Turn Tide | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/aqueduct-moves-first-post-ahead-1230-pm-start-at-track-to-begin.html | AQUEDUCT MOVES FIRST POST AHEAD; 12:30 P.M. Start at Track to Begin With Today's Races | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/anthony-j-randolph.html | ANTHONY J. RANDOLPH | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/women-and-tiles.html | Women and Tiles | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/slander-of-left-seen-by-sukarno-indonesian-leader-accuses-nonreds.html | SLANDER' OF LEFT SEEN BY SUKARNO; Indonesian Leader Accuses Non-Reds -- Officer Replies | True | By Seth S. King | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/830-lbs-of-quarters-taken-at-coffee-plant.html | 830 Lbs. of Quarters Taken at Coffee Plant | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-aide-is-linked-to-plot-to-swing-democrats-to-buckley.html | Lindsay Aide Is Linked to 'Plot' To Swing Democrats to Buckley | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/holy-cross-beats-spellman-by-1814-nashs-40yard-run-in-3d-quarter-is.html | HOLY CROSS BEATS SPELLMAN BY 18-14; Nash's 40-Yard Run in 3d Quarter Is Decisive | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/80-house-republicans-ask-study-of-world-food-needs.html | 80 House Republicans Ask Study of World Food Needs | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/422-air-sorties-flown.html | 422 Air Sorties Flown | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/miss-leshocks-pianism.html | Miss Leshock's Pianism | True | T.M.S. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/booklet-lists-jobs-for-girl-graduates.html | Booklet Lists Jobs For Girl Graduates | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sheila-maloney-triumphs-twice-takes-2-riding-events-at-bronxville.html | SHEILA MALONEY TRIUMPHS TWICE; Takes 2 Riding Events at Bronxville Horse Show | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/1year-maturities-are-101844815247.html | 1-YEAR MATURITIES ARE $101,844,815,247 | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/pakistani-accepts-plan-by-thant-on-troop-pullback.html | Pakistani Accepts Plan By Thant on Troop Pullback | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bills-beat-broncos-3113-as-kemp-passes-for-2-tallies-carlton-scores.html | Bills Beat Broncos, 31-13, as Kemp Passes for 2 Tallies; CARLTON SCORES TWICE WITH RUNS Buffalo Stops Gilchrist in 2d Half After the Bronco Star Gains 80 Yards in First | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/art-in-the-round.html | Art in the Round | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/susan-robins-married-to-morris-r-zucker.html | Susan Robins Married To Morris R. Zucker | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/travesty-candidate.html | Travesty Candidate | True | OSKAR ANDERSON | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/court-campaign-a-delicate-issue-keating-and-mcgivern-cant-say-vote-for-me.html | COURT CAMPAIGN A DELICATE ISSUE; Keating and McGivern Can't Say 'Vote for Me' | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/2-die-in-michigan-air-crash.html | 2 Die in Michigan Air Crash | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/debts-endanger-african-group-leader-tells-accra-parley-many-havent.html | DEBTS ENDANGER AFRICAN GROUP; Leader Tells Accra Parley Many Haven't Paid Dues | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/silver-ridge-crackerjack-tops-south-jersey-kennel-club-show.html | Silver Ridge Crackerjack Tops South Jersey Kennel Club Show | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/scientists-meet-in-chicago.html | Scientists Meet in Chicago | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/redskins-passes-sink-cards-2420-jurgensens-aerials-key-to-first.html | REDSKINS PASSES SINK CARDS, 24-20; Jurgensen's Aerials Key to First Victory of Year | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/chess-two-18yearolds-capture-citys-junior-championship.html | Chess: Two 18-Year-Olds Capture City's Junior Championship | True | By Al Horowitz | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/peruvian-guerrilla-leader-reported-slain-by-troops.html | Peruvian Guerrilla Leader Reported Slain by Troops | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fete-at-waldorf-to-add-to-funds-of-philharmonic-nov-30-luncheon-set.html | Fete at Waldorf To Add to Funds Of Philharmonic; Nov. 30 Luncheon Set by Friends of Orchestra -- Aides Named | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bank-of-baroda-licensed.html | Bank of Baroda Licensed | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/care-aide-from-arizona-is-held-prisoner-by-kurds.html | CARE Aide From Arizona Is Held Prisoner by Kurds | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/rob-roy-fills-posts.html | Rob Roy Fills Posts | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/klansman-reports-shooting.html | Klansman Reports Shooting | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/house-inquiry-into-klan-resumes-today-in-capital.html | House Inquiry Into Klan Resumes Today in Capital | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cubans-undaunted-by-ordeal-at-sea-cubans-unbeaten-by-ordeal-at-sea.html | Cubans Undaunted by Ordeal at Sea; CUBANS UNBEATEN BY ORDEAL AT SEA | True | By Sydney H. Schanbergspecial to the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-summary-of-the-major-legislation.html | A Summary of the Major Legislation | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/johnson-calls-first-session-of-89th-congress-greatest-in-american.html | Johnson Calls First Session of 89th Congress 'Greatest in American History'; NATION WILL FEEL PROFOUND EFFECT Programs of Great Society Were Enacted by Large Democratic Majorities | True | By John D. Morrisspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/india-acts-to-crush-kashmir-movement-aimed-at-plebiscite-india.html | India Acts to Crush Kashmir Movement Aimed at Plebiscite; India Intensifies Drive Against Kashmir Movement | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/democrat-insulted-beame-condemns-lindsay-charge.html | Democrat 'Insulted'; BEAME CONDEMNS LINDSAY CHARGE | True | By Paul L. Montgomery | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/rivals-confident-in-battle-of-can-steel-and-aluminum-makers-locked.html | RIVALS CONFIDENT IN BATTLE OF CAN; Steel and Aluminum Makers Locked in Competition on Beer Containers MATERIALS COST CITED Can Concerns and Brewers Welcome the Fight -- Tin Companies Unhappy RIVALS CONFIDENT IN BATTLE OF CAN | True | By Robert A. Wright | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/stevenson-fund-will-establish-institute-for-emerging-nations.html | Stevenson Fund Will Establish Institute for Emerging Nations; Goldberg Announces Tribute at Meeting in Chicago -- Contributions Sought | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/2-major-veterans-bills-muster-affirmative-vote.html | 2 Major Veterans Bills Muster Affirmative Vote | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bernard-turiel-weds-miss-lynn-s-lachman.html | Bernard Turiel Weds Miss Lynn S. Lachman | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/william-johnston-investment-banker.html | WILLIAM JOHNSTON, INVESTMENT BANKER | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/east-side-honors-housing-pioneer-block-party-held-for-kazan-who.html | EAST SIDE HONORS HOUSING PIONEER; Block Party Held for Kazan, Who Helped Build Co-ops | True | By Farnsworth Fowle | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/du-pont-wins-pentathlon-title.html | Du Pont Wins Pentathlon Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/new-group-opens-protest-on-asia-criticism-here-is-carried-by-phone.html | NEW GROUP OPENS PROTEST ON ASIA; Criticism Here Is Carried by Phone to 30 Campuses | True | By John Sibley | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/acheson-says-europeans-still-need-us-leadership.html | Acheson Says Europeans Still Need U.S. Leadership | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vikings-late-rally-downs-49ers-4241.html | VIKINGS' LATE RALLY DOWNS 49ERS, 42-41 | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/session-marked-by-shift-in-power-many-new-faces-appear-in-forefront.html | SESSION MARKED BY SHIFT IN POWER; Many New Faces Appear in Forefront of Congress | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/dr-champ-lyons-58-alabama-u-surgeon.html | DR. CHAMP LYONS, 58, ALABAMA U. SURGEON! | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/alcoa-steamship-to-offer-fortnightly-runs-of-cargo.html | Alcoa Steamship to Offer Fortnightly Runs of Cargo | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/state-school-aides-warned-of-cost-of-textbook-law.html | State School Aides Warned Of Cost of Textbook Law | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/senator-seeking-takeover-curbs-williams-pushes-legislation-to.html | SENATOR SEEKING TAKE-OVER CURBS; Williams Pushes Legislation to Regulate Acquisition of Corporation Stock AIMED AT UNDERWORLD Bill Would Amend Securities Laws on the Percentage Requiring Disclosure | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-needed.html | Lindsay Needed | True | MARYA MANNES | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/nixon-backing-dumont-urges-ouster-of-genovese-genovese-ouster-is.html | Nixon, Backing Dumont, Urges Ouster of Genovese; GENOVESE OUSTER IS URGED BY UNION | True | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/crozier-of-wings-blanks-leafs-30-henderson-bathgate-and-ullman.html | CROZIER OF WINGS BLANKS LEAFS, 3-0; Henderson, Bathgate and Ullman Score Goals | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/diana-cohen-is-a-bride.html | Diana Cohen Is a Bride | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vietcong-drive-on-us-outpost-appears-to-ease-south-vietnams-relief.html | VIETCONG DRIVE ON U.S. OUTPOST APPEARS TO EASE; South Vietnam's Relief Unit Breaks Out of Ambush -- Faces Hanoi's Troops | True | By Charles Mohr | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/congress-voted-record-in-funds-119-billion-total-points-to-higher.html | CONGRESS VOTED RECORD IN FUNDS; $119 Billion Total Points to Higher Spending Ahead | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/detroit-steel-corp.html | Detroit Steel Corp. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/griffin-wins-automobile-race.html | Griffin Wins Automobile Race | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-university-and-society.html | The University and Society | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/de-gaulle-and-europe-change-in-common-market-is-the-price-of-french.html | De Gaulle and Europe; Change in Common Market Is the Price Of French Leader for End of Boycott | True | By Richard E. Mooney | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/east-germany-asserts-it-should-be-in-un.html | East Germany Asserts It Should Be in U.N. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bausch-lomb-inc.html | Bausch & Lomb, Inc. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/space-docking-three-years-to-plan.html | Space Docking: Three Years to Plan | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oberts-score-in-handball.html | Oberts Score in Handball | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/car-plants-raise-orders-for-steel-but-only-a-minor-advance-is-seen.html | CAR PLANTS RAISE ORDERS FOR STEEL; But Only a Minor Advance Is Seen for the Industry -- Observers Cautious CAR PLANTS RAISE ORDERS FOR STEEL | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/hector-garcia-guitarist.html | Hector Garcia, Guitarist | True | R.D.F. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jean-shrimpton-beware-nanas-of-paris-are-after-you-female-statues.html | Jean Shrimpton Beware! 'Nanas' of Paris Are After You; Female Statues Are Exultant And Active | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/marxists-and-popes-in-church-mural.html | MARXISTS AND POPES IN CHURCH MURAL | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/scream-above-the-banal-railroad-man-is-work-of-italys-neorealists.html | Scream 'Above the Banal:' Railroad Man' Is Work of Italy's Noorealists | True | By A.h. Weiler | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/metropolitan-museum-board-adds-francis-tp-plimpton.html | Metropolitan Museum Board Adds Francis T.P. Plimpton | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/financial-rescue-buoying-colombia-foreignaid-resumption-set-after-a.html | FINANCIAL RESCUE BUOYING COLOMBIA; Foreign-Aid Resumption Set After a Year-Long Rift | True | By H.j. Maidenberg | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/richey-on-6man-tennis-team-named-to-compete-in-australia.html | Richey on 6-Man Tennis Team Named to Compete in Australia | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/3-escaping-chinese-drown.html | 3 Escaping Chinese Drown | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gop-aide-scores-plan-for-dome-on-shea-stadium.html | G.O.P. Aide Scores Plan For Dome on Shea Stadium | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/exgambino-partner-is-facing-a-new-delay-on-his-citizenship.html | Ex-Gambino Partner Is Facing A New Delay on His Citizenship | True | By Charles Grutzner | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/spring-cruise-scheduled.html | Spring Cruise Scheduled | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/moses-asked-to-help-negroes-get-jobs-in-fair-demolition.html | Moses Asked to Help Negroes Get Jobs in Fair Demolition | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vote-condemns-subversion.html | Vote Condemns Subversion | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ginther-drives-a-honda-to-victory-in-202mile-grand-prix-at-mexico.html | Ginther Drives a Honda to Victory in 202-Mile Grand Prix at Mexico City; TRIUMPH HIS FIRST IN A WORLD EVENT Ss Is Victory for Japanese Car Concern -- Gurney 2d in Brabham-Climax | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/salvation-army-marks-100-years-10000-throng-cathedral-leaders-pay.html | SALVATION ARMY MARKS 100 YEARS; 10,000 Throng Cathedral -- Leaders Pay Tribute | True | By George Dugan | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/76ers-drop-warley-add-ward.html | 76ers Drop Warley, Add Ward | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/buckley-predicts-edge-on-liberals-beame-agrees-with-him.html | BUCKLEY PREDICTS EDGE ON LIBERALS; Beame Agrees With Him -- Conservative Asserts He Could Even Be Elected BUCKLEY PREDICTS EDGE ON LIBERALS | True | By William Borders | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cliburn-performs-tchaikousky-with-the-moscow-philharmonic.html | Cliburn Performs Tchaikousky With the Moscow Philharmonic | True | ALLEN HUGHES. | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gemini-tries-rendezvous-today-will-attempt-to-link-with-agma-4.html | Gemini Tries Rendezvous Today; Will Attempt to Link With Agena 4 Times in Night and Day GEMINI CRAFT SET FOR FLIGHT TODAY | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jack-cohen.html | JACK COHEN | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ralph-terrys-285-wins-golf.html | Ralph Terry's 285 Wins Golf | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/dance-theater-workshop.html | Dance Theater Workshop | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gerson-yalowitz-weds-shirley-joan-delanty.html | Gerson Yalowitz Weds Shirley Joan Delanty | True | SI2.IAI to Tle New York Times [ | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/church-leaders-critical.html | Church Leaders Critical | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/college-honors-former-dean.html | College Honors Former Dean | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/housing-referenda.html | Housing Referenda | True | S. WILLIAM GREEN | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/litton-industries-enters-officecopying-market.html | Litton Industries Enters Office-Copying Market | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/west-pointpepperell.html | West Point-Pepperell | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/tristate-authority-sought-to-govern-all-transportation.html | Tristate Authority Sought to Govern All Transportation | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/slower-pace-in-congress-predicted-by-mansfield.html | Slower Pace in Congress Predicted by Mansfield | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/seeger-critical-in-moscow.html | Seeger Critical in Moscow | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/milk-strike-put-off-new-deadline-today.html | Milk Strike Put Off; New Deadline Today | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cowboy-fumbles-lead-to-133-loss-misplays-in-third-period-set-up.html | COWBOY FUMBLES LEAD TO 13-3 LOSS; Misplays in Third Period Set Up Field Goal, Touchdown - Packer Offense Stymied | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/harvard-student-backing.html | Harvard Student Backing | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lackawanna-sights-gains-for-the-year.html | LACKAWANNA SIGHTS GAINS FOR THE YEAR | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/liberalized-immigration-law-too-late-to-aid-garment-men-liberalized.html | Liberalized Immigration Law 'Too Late' to Aid Garment Men; Liberalized Immigration Law 'Too Late' to Aid Garment Men | True | By Isadore Barmash | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/navy-league-unit-planning-a-dinner.html | Navy League Unit Planning a Dinner | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ewbank-is-trying-to-find-a-handy-solution-problem-of-dropped-passes.html | Ewbank Is Trying to Find a 'Handy' Solution; Problem of Dropped Passes Concerns Coach of Jets | True | By Frank Litsky | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/colt-passes-beat-rams-35-to-20-in-fourth-quarter.html | Colt Passes Beat Rams, 35 to 20, In Fourth Quarter | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/kitchen-can-be-tailored-to-fit-wife-briton-says.html | Kitchen Can Be Tailored To Fit Wife, Briton Says | True | By Nan Ickeringill | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/salvador-weighs-role-of-military-growing-opposition-wary-of-army.html | SALVADOR WEIGHS ROLE OF MILITARY; Growing Opposition Wary of Army Interference | True | By Henry Giniger | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/queens-subways-delayed.html | Queens Subways Delayed | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/notre-dame-team-out-of-classic-rockne-mold.html | Notre Dame Team Out of Classic Rockne Mold | True | By Allison Danzig | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/nazi-ss-veterans-cheer-former-general-at-meeting-esss-men-cheer.html | Nazi SS Veterans Cheer Former General at Meeting; EX-SS MEN CHEER FORMER GENERAL | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/republicans-call-it-a-hippocket-congress-democrats-hail.html | Republicans Call It a 'Hip-Pocket' Congress; Democrats Hail Accomplishments; PUBLIC REACTION TO BILLS SOUGHT Lawmakers Believe Voters Haven't Yet Grasped Work - - Campaigns Prepared | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bearne-for-mayor.html | Bearne for Mayor | True | C.A. KLEIMAN | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lag-is-not-confined-to-us-according-to-survey-abroad.html | Lag Is Not Confined to U.S., According to Survey Abroad | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/britain-water-problem-held-worldwide.html | Britain; WATER PROBLEM HELD WORLDWIDE | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/market-pondering-its-future-course-market-ponders-the-paths-ahead.html | Market Pondering Its Future Course; MARKET PONDERS THE PATHS AHEAD | True | By Edward T. O'Toole | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/borgwarner-gets-contract.html | Borg-Warner Gets Contract | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/france.html | France | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-fruitful-session-capitol-hill-and-white-house-find-cooperation.html | The Fruitful Session; Capitol Hill and White House Find Cooperation Can Produce Results | True | By Tom Wicker | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/-66-foreign-aid-funds-will-total-32-billion.html | '66 Foreign Aid Funds Will Total $3.2 Billion | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/wilson-leaves-for-rhodesia-to-seek-an-accord-he-will-confer-with.html | Wilson Leaves for Rhodesia to Seek an Accord; He Will Confer With Smith on Independence Demands Briton Also Plans to Visit Colony's African Leaders | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/indonesia-the-communist-choice.html | Indonesia: The Communist Choice | True | By Robert Kleiman | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-harvard-hoax-football-ended-members-of-the-dartmouth-pirate-the.html | A HARVARD HOAX: FOOTBALL ENDED; Members of The Dartmouth Pirate The Crimson | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sports-of-the-times-reward-for-devotion.html | Sports Of The Times; Reward for Devotion | True | By Arthur Daley | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vatican-revives-worker-priests-french-bishops-announce-resumption.html | VATICAN REVIVES 'WORKER PRIESTS'; French Bishops Announce Resumption of Experiment | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vietnam-milk-run-keeps-b52s-roaring-out-of-bustling-guam.html | Vietnam 'Milk Run' Keeps B-52's Roaring Out of Bustling Guam | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fullback-hurls-touchdown-pass-brown-also-runs-for-177-yards-ryans.html | FULLBACK HURLS TOUCHDOWN PASS; Brown Also Runs for 177 Yards -- Ryan's Aerials Riddle Giant Defense | True | By William N. Wallace | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/west-germany.html | West Germany | True | Special to The New York Times | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oilers-top-chiefs-3836-on-blandas-throwing.html | Oilers Top Chiefs, 38-36, on Blanda's Throwing | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-25 | 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/africanasian-deadlock-holds.html | African-Asian Deadlock Holds | True | | 1993-09-30 | RE0000633659 | B00000220083 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/frisco-railroad-sought-rail-merger-bid-set-by-southern.html | Frisco Railroad Sought; RAIL MERGER BID SET BY SOUTHERN | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/gulf-and-western-ind.html | Gulf and Western Ind. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/116-million-in-aid-for-egypt-approved.html | $11.6 MILLION IN AID FOR EGYPT APPROVED | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bundy-is-optimistic.html | Bundy Is Optimistic | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/walters-rogerseduoator-is-de-former-journlist-was-87-h.html | WALTERS, ROGERS,EDUOATOR, IS DE.; Former Journlist Was 87 -- H elpeti?.TraI'n*Writers. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/howard-johnson-co.html | Howard Johnson Co. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/razzledazzle-showman-joseph-edward-levine.html | Razzle-Dazzle Showman; Joseph Edward Levine | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/corigliano-to-take-his-violin-from-philharmonic-to-texas.html | Corigliano to Take His Violin From Philharmonic to Texas | True | By Richard D. Freed | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/walt-whitman-show-sunday.html | Walt Whitman' Show Sunday | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lucindal-smith-engaged-to-wed-william-seale-jr-salem-college-alumna.html | LucindaL. Smith Engaged to Wed William Seale Jr.; Salem College Alumna Betrothed to History Professor in Texas | True | Special to The New York Time | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/first-cavalry-force-backs-drive-of-saigon-column.html | First Cavalry Force Backs Drive of Saigon Column | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-hail-revival-of-worker-priests.html | FRENCH HAIL REVIVAL OF 'WORKER PRIESTS' | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bridge-standard-of-play-in-india-impresses-former-champion.html | BRIDGE: Standard of Play in India Impresses Former Champion | True | By Allan Truscott | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/agena-shot-fails-rendezvous-trip-of-gemini-put-off-flight-canceled.html | AGENA SHOT FAILS; RENDEZVOUS TRIP OF GEMINI PUT OFF; Flight Canceled as Rocket Apparently Breaks Up Six Minutes After Launching FAILURE CAUSE SOUGHT Loss of the Target Vehicle Delays Test Indefinitely -- 14-Day Effort Next Astronauts Leave Craft After Flight Is Canceled RENDEZVOUS TRIP OF GEMINI PUT OFF | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mellon-bank-elects-three.html | Mellon Bank Elects Three | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/kathleenrahillfiancee-of-leonard-s-spinosa.html | KathleenRahillFiancee Of Leonard S. Spinosa | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rca-will-install-tv-for-archdiocese.html | R.C.A. WILL INSTALL TV FOR ARCHDIOCESE | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-denounces-thant-on-kashmir-u-s-denies-charge-in-u-n-that-hc.html | SOVIET DENOUNCES THANT ON KASHMIR; U. S. Denies Charge in U. N. That He Exceeds Mandate -- French Back Russians | True | By Drew Middleton | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/reale-state-notes.html | REALE STATE NOTES | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ventures-in-the-folklore-of-american-radicalism.html | Ventures in the Folklore of American Radicalism | True | By Charles Poore | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sec-approves-offering-of-atlantic-research-corp.html | S.E.C. Approves Offering Of Atlantic Research Corp. | True | Special to The New York Times. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/1734-home-becomes-historical-site-on-long-island.html | 1734 Home Becomes Historical Site on Long Island | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/towns-in-congo-recaptured.html | Towns in Congo Recaptured | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-office-moving-to-streamline-police-methods-it-will-allot-7.html | U.S. Office Moving to Streamline Police Methods; It Will Allot $7 Million in Drive for Improved Techniques | True | By Ben A. Franklin | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/hertz-corporation.html | Hertz Corporation | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/donald-jones-to-marry-miss-linda-g-greason.html | Donald Jones to Marry Miss Linda G. Greason | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-edward-cavanagh-sr-72-mother-of-mayors-wife-dead.html | Mrs. Edward Cavanagh Sr., 72, Mother of Mayor's Wife, Dead | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-stylist-even-cuts-a-mans-hair.html | A 'Stylist' Even Cuts a Man's Hair | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/9month-rise-is-sharp-profit-spurts-for-oil-concerns-during-the.html | 9-Month Rise Is Sharp; Profit Spurts for Oil Concerns During the Nine-Month Period | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-autos-show-a-surge-in-sales-midoctober-dealer-volume-up-83-from.html | NEW AUTOS SHOW A SURGE IN SALES; Mid-October Dealer Volume Up 83% From '64 Level | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/citys-school-board-shifts-prrsonnel-200-teachers-and-officials.html | CITYS SCHOOL BOARD SHIFTS PRRSONNEL; 200 Teachers and Officials Moved Back to Field Posts | True | By Leonard Buder | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/red-chinese-buy-wheat-in-canada-for-400-million-china-again-buys.html | Red Chinese Buy Wheat In Canada for 400 Million; CHINA AGAIN BUYS WHEAT IN CANADA | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/jim-browns-privilege-no-blocking.html | Jim Brown's Privilege: No Blocking | True | By William N. Wallace | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-triumph-designed-as-familysized-sports-car.html | New Triumph Designed as Family-Sized Sports Car | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/munich-quarter-nourishing-art-but-schwabing-isnt-what-it-used-to-be.html | MUNICH QUARTER NOURISHING ART; But Schwabing Isn't What It Used to Be, Artists Sny | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/businessmen-urge-crackdown-on-midtowns-social-misfits-group.html | Businessmen Urge Crackdown On Midtown's Social Misfits; Group Complains of Drunks, Bums, Perverts and 'Minor Muggers' | True | By Edward C. Burks | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/elmer-bernstein-weds.html | Elmer Bernstein Weds | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/in-the-nation-facts-and-fancies-about-the-89th.html | In The Nation: Facts and Fancies About the 89th | True | By Arthur Krock | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/earth-station-contract-for-space-race-reached.html | Earth Station Contract For Space Race Reached | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/british-police-complain-of-bullying-by-public.html | British Police Complain Of Bullying by Public | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/anheuser-busch.html | Anheuser-Busch | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/powerful-south-bend-express-rolls-with-fourwheel-drive.html | Powerful South Bend Express Rolls With Four-Wheel Drive | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/brinks-burglars-use-a-cannon-to-steal-350000-in-syracuse-brinks-use.html | Brink's Burglars Use a Cannon To Steal $350,000 in Syracuse; Brink's Burglars Use a Cannon To Steal $350,000 in Syracuse | True | By Homer BigartSpecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/34-more-cities-set-for-youth-centers.html | 34 MORE CITIES SET FOR YOUTH CENTERS | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/vietnam-policy-backed.html | Vietnam Policy Backed | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/cigarette-sales-gain-corporations-report-financial-statistics.html | Cigarette Sales Gain; Corporations Report Financial Statistics Covering the Results of Their Operations | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/gromyko-back-in-moscow.html | Gromyko Back in Moscow | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/city-losing-appeal-for-young-women-planner-contends.html | City Losing Appeal For Young Women, Planner Contends | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bonjour-hanover-rallies-for-halflength-victory-in-belle-acton.html | Bonjour Hanover Rallies for Half-Length Victory in Belle Acton; TARPORT LIB FAILS IN STRETCH DUEL | True | By Louis Effrat | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/9-directors-pared-by-wheeling-steel.html | 9 DIRECTORS PARED BY WHEELING STEEL | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/americans-pursue-guerrillas.html | Americans Pursue Guerrillas | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/fw-woolworth-co.html | F.W. Woolworth Co. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/for-judge-eagers-reelection.html | For Judge Eager's Re-election | True | FRANK H. CONNELLY | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/balance-in-mideast-power-urged-by-robert-kennedy.html | Balance in Mideast Power Urged by Robert Kennedy | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/kansas-appeals-exhausted.html | Kansas' Appeals Exhausted | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nhl-to-study-tampering-report.html | N.H.L. to Study Tampering Report | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/american-symphony-hailed-at-carnegie.html | AMERICAN SYMPHONY HAILED AT CARNEGIE | True | HOWARD KLEIN. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nmu-scores-delay-on-ships-to-vietnam.html | N.M.U. SCORES DELAY ON SHIPS TO VIETNAM | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/johnsons-stand-on-vietnam-raids-is-affirmed-again-condition-for.html | JOHNSON'S STAND ON VIETNAM RAIDS IS AFFIRMED AGAIN; Condition for Halt in North Repeated After Fulbright Suggests New Pause | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/450-to-be-laid-off.html | 450 to Be Laid Off | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/st-laurent-salesman-visiting-here.html | St. Laurent, Salesman, Visiting Here | True | By Marylin Bender | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/boy-slain-while-hunting.html | Boy Slain While Hunting | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/labor-criticizes-foreign-charters-curran-and-hall-fearful-of-us.html | LABOR CRITICIZES FOREIGN CHARTERS; Curran and Hall Fearful of U.S. Maritime Policy | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-cue-for-rhodesia-concept-of-a-courtenforced-treaty-could-help.html | U.S. Cue for Rhodesia; Concept of a Court-Enforced Treaty Could Help Open Way to Independence | True | By Anthony Lewis | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/index-of-commodity-prices-shows-a-01-loss-at-1055.html | Index of Commodity Prices Shows a 0.1 Loss at 105.5 | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/carolina-crash-kills-pilot.html | Carolina Crash Kills Pilot | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sweeping-reform-in-school-boards-is-urged-on-state-panel-named-by.html | SWEEPING REFORM IN SCHOOL BOARDS IS URGED ON STATE; Panel Named by Regents Would Separate Policy From Administration | True | By Fred M. Hechinger | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lindsay-wins-yale-vote.html | Lindsay Wins Yale Vote | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/theater-on-coast-opens-its-season-san-francisco-group-facing.html | THEATER ON COAST OPENS ITS SEASON; San Francisco Group Facing Financial Difficulties | True | By Peter Bart | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/3-gis-are-striking-to-protest-service.html | 3 G.I.'S ARE STRIKING TO PROTEST SERVICE | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/textron-inc.html | Textron, Inc. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/high-court-refuses-case-on-negro-home.html | HIGH COURT REFUSES CASE ON NEGRO HOME | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/most-ivy-freshmen-happy-with-school-a-survey-indicates.html | Most Ivy Freshmen Happy With School, A Survey Indicates | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-division-is-found-by-american-exchange.html | New Division Is Found By American Exchange | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/screen-alphaville-festival-picture-at-the-parisgodards-film-spoiled.html | Screen: 'Alphaville,' Festival Picture, at the Paris;Godard's Film Spoiled by Shifting Its Gears | True | By Bosley Crowther | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/china-to-boycott-africaasia-talk-peking-balks-at-decision-to-invite.html | CHINA TO BOYCOTT AFRICA-ASIA TALK; Peking Balks at Decision to Invite Soviet to Algiers | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/warning-is-issued-on-bank-liquidity.html | WARNING IS ISSUED; ON BANK LIQUIDITY | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/foes-losing-fight-on-1-man-1-vote-drive-to-reverse-high-court.html | FOES LOSING FIGHT ON 1 MAN, 1 VOTE; Drive to Reverse High Court Failing in Legislatures | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/fords-earnings-climb-to-record-net-rises-34-in-9-months-above-last.html | FORD'S EARNINGS CLIMB TO RECORD; Net Rises 34% in 9 Months Above Last Year's Level — Sales Also at Peak | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/copper.html | COPPER | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/2-listed-as-dead-in-vietnam.html | 2 Listed as Dead in Vietnam | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/indians-recall-high-commissioner-in-pakistan-demand-amends-by.html | Indians Recall High Commissioner in Pakistan; Demand Amends by Karachi for Diplomatic 'Violations' | True | By J. Anthony Lukas | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/son-to-stanford-shapiros.html | Son to Stanford Shapiros | True | Special to The New York | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/observer-extremism-in-pursuit-of-consensus.html | Observer: Extremism in Pursuit of Consensus | True | By Russell Baker | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/exnazi-requests-asylum-in-uar-now-a-book-dealer-he-is-wanted-for.html | EX-NAZI REQUESTS ASYLUM IN U.A.R.; Now a Book Dealer, He Is Wanted for Cologne Trial | True | By Hedrick Smith | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/manila-gets-9-us-jets.html | Manila Gets 9 U.S. Jets | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/squad-attacks-lindsay-record-congressman-aiding-beame-charge.html | SQUAD ATTACKS LINDSAY RECORD; Congressman Aiding Beame Charge Hypocrisy to Rival SQUAD ATTACKS LINDSAY RECORD | True | By Martin Arnold | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/the-buckley-issue-conservatives-surprising-strength-may-hold-key-in.html | The Buckley Issue; Conservative's Surprising Strength May Hold Key in Mayoral Election | True | By Richard Witkin | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/halloween-drive-began.html | Halloween Drive Began | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/earthquake-in-san-francisco.html | Earthquake in San Francisco | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/banker-bids-us-keep-credit-data-suggests-a-central-file-of.html | BANKER BIDS U.S. KEEP CREDIT DATA; Suggests a Central File of Wage-Earner Ratings | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nobel-peace-prize-for-unicef-agency-has-helped-children-since-46.html | Nobel Peace Prize for UNICEF; Agency Has Helped Children Since '46 | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/subways-to-get-703-more-police-mayor-orders-increase-in-continuing.html | SUBWAYS TO GET 703 MORE POLICE; Mayor Orders Increase in Continuing Crime Fight | True | By Charles G. Bennett | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/prices-increase-for-seats-on-stock-exchanges-here.html | Prices Increase for Seats On Stock Exchanges Here | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/woman-rescued-in-fire.html | Woman Rescued in Fire | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/60-cuban-exiles-reach-key-west-27-others-in-10-ships-saved-from.html | 60 CUBAN EXILES REACH KEY WEST; 27 Others in 10 Ships Saved From Choppy Waters | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/high-court-bars-districting-plans-turns-aside-challenges-in.html | HIGH COURT BARS DISTRICTING PLEAS; Turns Aside Challenges in Virginia and Kansas | True | By Fred P. Graham | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/output-of-steel-falls-5-in-week-decline-is-sharpest-since-1963-as.html | OUTPUT OF STEEL FALLS 5% IN WEEK; Decline Is Sharpest Since 1963 as Orders Ease | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/state-bank-agency-eases-rule-on-sales-of-promissory-notes-state.html | State Bank Agency Eases Rule On Sales of Promissory Notes; STATE BANKS WIN NEW NOTE RULING | True | By H. Erich Heinemann | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/icc-finishes-review-of-yale-express-case.html | I.C.C. Finishes Review Of Yale Express Case | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/loews-theatres-fills-post.html | Loew's Theatres Fills Post | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mary-ford-affianced-to-george-m-wiese.html | Mary Ford Affianced To George M. Wiese . | True | special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/most-issues-drop-on-american-list-as-pace-slackens.html | Most Issues Drop On American List As Pace Slackens | True | By Alexander R. Hammer | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/advertising-zip-went-the-strings-of-mail.html | Advertising Zip Went the Strings of Mail | True | By Walter Carlson | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/un-is-given-plan-on-peacekeeping-assembly-would-be-able-to.html | U.N. IS GIVEN PLAN ON PEACE-KEEPING; Assembly Would Be Able to Circumvent Veto in Council | True | By M.s. Handler | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mccabe-new-police-civilian-review-board-head-broderick-selects-aide.html | McCabe New Police Civilian Review Board Head; Broderick Selects Aide Who Had Experience on Panel Thomas Sworn in as Deputy Handling Legal Matters | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/prince-collapses-testifying-in-the-rasputin-trial-youssoupoff-is.html | Prince Collapses Testifying in the Rasputin Trial; Youssoupoff Is Badly Shaken When Asked About Wife' Race' Used to Lure Monk Remains Unresolved | True | By Robert E. Tomasson | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/says-bavasi-of-leo-good-pilot-no-coach.html | Says Bavasi of Leo: Good Pilot, No Coach | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/6th-diplomat-escorted-from-pike-as-speeder.html | 6th Diplomat Escorted From Pike as Speeder | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/leading-physician-calls-for-changes-in-abortion-laws.html | Leading Physician Calls for Changes In Abortion Laws | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/chiang-in-taiwan-message-sees-red-chinas-collapse.html | Chiang, in Taiwan Message, Sees Red China's 'Collapse' | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-edward-benson-57-former-magazine-editor.html | Mrs. Edward Benson, 57, Former Magazine Editor | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/michael-vitale.html | MICHAEL VITALE | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/news-of-realty-5-floors-leased-mcgrawhill-to-move-several-divisions.html | NEWS OF REALTY: 5 FLOORS LEASED; McGraw-Hill to Move Several Divisions to 620 8th Ave. | True | By Thomas W. Ennis | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-dance-program-given-downtown-avantgarde-works-found-not.html | A DANCE PROGRAM GIVEN DOWNTOWN; Avant-Garde Works Found Not Sufficiently Avant | True | By Clive Barnes | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/runoff-is-continuing-to-aid-city-reservoirs.html | Runoff Is Continuing To Aid City Reservoirs | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/taylor-colgan.html | Taylor -- Colgan | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/cbs-outlets-endorse-lindsay-channel-2-also-backs-oconnor.html | C.B.S. Outlets Endorse Lindsay; Channel 2 Also Backs O'Connor | True | By Val Adams | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/weaver-honored-for-keeping-public-aware-of-science.html | Weaver Honored For Keeping Public Aware of Science | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/official-complains-of-visit.html | Official Complains of Visit | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/central-earnings-rise-pennsy-and-central-railroads-report-sales-and.html | Central Earnings Rise; Pennsy and Central Railroads Report Sales and Profit Gains | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/voters-more-numerous-in-poll-than-at-polls.html | Voters More Numerous In Poll Than at Polls | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/buckley-proposes-addict-quarantine-buckley-issues-addict-program.html | Buckley Proposes Addict Quarantine; BUCKLEY ISSUES ADDICT PROGRAM | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/capt-john-beebe-exhipping-aide-officer-shp-served-in-booth-dies-at.html | CAPT. JOHN BEEBE, EX-HIPPING AIDE; OFFICER SHP SERVED IN BOOTH DIES AT 76 | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/st-johns-refuses-space-for-oct-28-teachin.html | St. John's Refuses Space For Oct. 28 Teach-In | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/50-million-plan-urged-for-parks-morris-outlines-program-to-begin.html | $50 MILLION PLAN URGED FOR PARKS; Morris Outlines Program to Begin Early in 1967 | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/clergymen-defend-right-to-protest-vietnam-policy.html | Clergymen Defend Right to Protest Vietnam Policy | True | By John Sibley | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/exports-show-a-slight-decline-as-pace-slackens-for-month.html | Exports Show a Slight Decline As Pace Slackens for Month | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/for-the-worlds-children.html | For the World's Children | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-aids-negroes-fighting-jury-bar.html | U.S. Aids Negroes Fighting Jury Bar | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/keating-opposes-dropping-of-juries.html | KEATING OPPOSES DROPPING OF JURIES | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/citizens-root-out-7-bookie-suspects-new-rochelle-clerics-group-gets.html | CITIZENS ROOT OUT 7 BOOKIE SUSPECTS; New Rochelle Cleric's Group Gets U.S. Attorney to Act | True | By Edward Ranzal | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/schering-corp.html | Schering Corp. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/boeing-declares-special-dividend-50c-payment-to-accompany-regular.html | BOEING DECLARES SPECIAL DIVIDEND; 50c Payment to Accompany Regular Quarterly Rate | True | By Clare M. Reckert | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/blood-donating-listed.html | Blood Donating Listed | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/trail-is-tennessee-coach.html | Trail Is Tennessee Coach | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/inquiry-is-urged-on-bank-lobbying-patman-charges-blatant-action-on.html | INQUIRY IS URGED ON BANK LOBBYING; Patman Charges 'Blatant' Action on Merger Bill | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ss-reunion.html | SS Reunion | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/man-slain-2d-shot-in-a-1900-holdup.html | MAN SLAIN, 2D SHOT IN A $1,900 HOLDUP | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/federal-dam-on-delaware-reported-ahead-of-schedule.html | Federal Dam on Delaware Reported Ahead of Schedule | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rev-sylvester-mveigh.html | REV. SYLVESTER M'VEIGH | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/7-unions-to-share-66-contract-aims-aflcio-affiliates-map.html | 7 UNIONS TO SHARE '66 CONTRACT AIMS; A.F.L.-C.I.O. Affiliates Map G.E.-Westinghouse Talks | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rexall-drug-and-chemical.html | Rexall Drug and Chemical | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bechuanalands-chief-gets-honorary-degree-at-fordham.html | Bechuanaland's Chief Gets Honorary Degree at Fordham | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/arquette-in-generation-part.html | Arquette in 'Generation' Part | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/tv-oh-that-new-math-base-two-modulo-five-and-empty-sets-stun-some.html | TV-Oh, That New Math!; Base Two, Modulo Five and Empty Sets Stun (Some) Parents Viewing WNDT | True | By Jack Gould | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-harold-a-mack.html | MRS. HAROLD A. MACK | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/wood-field-and-stream-hunting-cooperatives-have-only-game-in-town.html | Wood, Field and Stream; Hunting Cooperatives Have Only Game in Town | True | By Oscar Godbout | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nyu-five-opens-gardens-season-violets-play-niagara-dec-9-in-first.html | N.Y.U. FIVE OPENS GARDEN'S SEASON; Violets Play Niagara Dec. 9 in First of 8 Twin Bills | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rev-karl-p-miller-rromster.html | REV. KARL P. MILLER RaRoMsTER | True | pedal to The New York Times I | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/beaunit-corp.html | Beaunit Corp. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/note-to-commuters.html | Note to Commuters | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/gis-hurt-in-german-crash.html | G.I.s Hurt in German Crash | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rosstumer-first.html | Ross-Turner First | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/fall-66-turns-7th-ave-corner-mens-outerwear-for-1966-is-shown.html | Fall, '66, Turns 7th Ave. Corner; MEN'S OUTERWEAR FOR 1966 IS SHOWN | True | By Leonard Sloane | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/de-carvalho-named-net-pro.html | De Carvalho Named Net Pro | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/the-assembly.html | The Assembly | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/music-the-harpsichord-hunter-recital-series-led-by-kirkpatrick.html | Music: The Harpsichord; Hunter Recital Series Led by Kirkpatrick | True | By Raymond Ericson | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/michael-chaplin-loses-bid-to-bar-his-autobiography.html | Michael Chaplin Loses Bid To Bar His 'Autobiography' | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ruth-starr-rose-is-dead-artist-and-lithographer.html | Ruth Starr Rose is Dead; Artist and Lithographer | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/stocks-close-with-gains-on-the-london-exchange-as-profit-reports.html | Stocks Close With Gains on the London Exchange as Profit Reports Buoy Trading; TREND IS LACKING ON PARIS MARKET | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/koufax-mdowell-earned-run-aces-dodger-star-leads-league-for-fourth.html | KOUFAX, M'DOWELL EARNED RUN ACES; Dodger Star Leads League for Fourth Straight Year | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/symposium-to-spread-new-data-on-3-diseases.html | Symposium to Spread New Data on 3 Diseases | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/democrats-led-in-large-donors-magazine-says-johnson-got-bigger.html | DEMOCRATS LED IN LARGE DONORS; Magazine Says Johnson Got Bigger Gifts Than Rival | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/tornado-hits-paraguay-town.html | Tornado Hits Paraguay Town | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/8000-black-rhodesians-cheer-wilson-as-he-arrives-for-talks.html | 8,000 Black Rhodesians Cheer Wilson as He Arrives for Talks | True | By Lawrence Fellows | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/frankfurter-is-eulogized-at-memorial-in-high-court.html | Frankfurter Is Eulogized At Memorial in High Court | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ciampis-duo-captures-long-island-propro-golf-on-his-birdie-in.html | Ciampi's Duo Captures Long Island Pro-Pro Golf on His Birdie in Playoff; STRANAHAN TEAM LOSES WITH A 68 | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-steel-places-order-for-burroughs-computer.html | U.S. Steel Places Order For Burroughs Computer | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/fashion-lunch-will-aid-neuromuscular-group.html | Fashion Lunch Will Aid Neuromuscular Group | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/gun-dealer-tells-of-sales-to-klansmen.html | Gun Dealer Tells of Sales to Klansmen | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-deny-aim-of-weak-germany-article-on-purported-views-of-de.html | FRENCH DENY AIM OF WEAK GERMANY; Article on Purported Views of de Gaulle Angers Paris | True | By Henry Tanner | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/travelers-to-form-holding-company-travelers-plans-holding-company.html | Travelers to Form Holding Company ; TRAVELERS PLANS HOLDING COMPANY | True | By Sal Nuccio | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/the-lost-leader.html | The Lost Leader | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/school-finds-way-for-blind-to-see-vast-philadelphia-museum-helps.html | SCHOOL FINDS WAY FOR BLIND TO SEE; Vast Philadelphia Museum Helps 'Feelie' Lessons | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/museum-salutes-levine-for-films-showman-gave-7-features-for-moderns.html | MUSEUM SALUTES LEVINE FOR FILMS; Showman Gave 7 Features for Modern's Library | True | By Robert Lipsyte | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/office-equipment-show-opens-new-calculators-and-copiers-join-fight.html | Office Equipment Show Opens; New Calculators and Copiers Join Fight at the Coliseum | True | By William D. Smith | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/robles-witness-testifies-he-was-offered-immunity-robles-witness.html | Robles Witness Testifies He Was Offered Immunity; ROBLES WITNESS TELLS OF 'PROMISE' | True | By Theodore Jones | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/dress-designers-turn-to-the-fashion-underworld.html | Dress Designers Turn to the Fashion 'Underworld' | True | By Bernadine Morris | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-reports-the-news.html | Soviet Reports the News | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/for-beame.html | For Beame | True | F.W.H. ADAMS | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/producers-return-invested-money.html | PRODUCERS RETURN INVESTED MONEY | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/yarmolinsky-given-new-pentagon-post-as-mcnamara-aide.html | Yarmolinsky Given New Pentagon Post As McNamara Aide | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/air-force-medic-accused-of-slaying-generals-aide.html | Air Force Medic Accused Of Slaying General's Aide | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/klan-hearing.html | Klan Hearing | True | NORMAN REDLICH Professor of Law New York University | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/40-million-debenture-offering-of-united-merchants-due-today.html | $40 Million Debenture Offering Of United Merchants Due Today | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/japanese-aid-sought.html | Japanese Aid Sought | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-arraigns-3-here-as-gold-smuggled.html | U.S. ARRAIGNS 3 HERE AS GOLD SMUGGLED | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-airlines-pressing-ireland-for-permission-to-fly-to-dublin.html | U.S. Airlines Pressing Ireland For Permission to Fly to Dublin | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/five-pianists-are-chosen-for-leventritt-prize-finals.html | Five Pianists Are Chosen For Leventritt Prize Finals | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/brazil-high-court-reelects-head-rebuffing-minister.html | Brazil High Court Re-elects Head, Rebuffing Minister | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/market-retreats-after-6-advances-most-key-averages-fall-as.html | MARKET RETREATS AFTER 6 ADVANCES; Most Key Averages Fall as Electronics List Leads a Broad Downturn | True | By Edward T. O'Toole | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/1900-damage-rule-is-upset-in-jersey-supreme-court-says-fright-alone.html | 1900 DAMAGE RULE IS UPSET IN JERSEY; Supreme Court Says Fright Alone Is Ground for Suit in Auto Near-Crash | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/national-steel-corp.html | National Steel Corp. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/milk-strike-is-put-off-2d-day-by-teamsters.html | Milk Strike Is Put Off 2d Day by Teamsters | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/city-orders-plan-for-bus-terminal-east-side-facility-sought-to-ease.html | CITY ORDERS PLAN FOR BUS TERMINAL; East Side Facility Sought to Ease Traffic Congestion | | By Joseph C. Ingraham | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-gerard-de-sapio-76-mother-of-politician-dead.html | Mrs. Gerard De Sapio, 76, [Mother of Politician,. Dead | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-order-to-fbi-on-latins-is-denied.html | NEW ORDER TO F.B.I. ON LATINS IS DENIED | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/blast-rocks-negro-school-in-rural-north-carolina.html | Blast Rocks Negro School In Rural North Carolina | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/smog-discounted-in-lung-cancers-smoking-rather-than-air-pollution.html | SMOG DISCOUNTED IN LUNG CANCERS; Smoking, Rather Than Air Pollution, Held Largely to Blame for Recent Rise | | By Walter Sullivan | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/eisenhower-has-blood-tests.html | Eisenhower Has Blood Tests | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/korvette-art-gallery-opens-to-throng.html | Korvette Art Gallery Opens to Throng | | By Richard F. Shepard | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lettelier-leads-qualifiers-in-46000-san-jose-golf.html | Lettelier Leads Qualifiers In $46,000 San Jose Golf | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/pan-american-airways.html | Pan American Airways | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/grolier-inc.html | Grolier, Inc. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/african-heads-shelve-plan-of-ghana-for-strong-council.html | African Heads Shelve Plan Of Ghana for Strong Council | | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/armco-steel-corp.html | Armco Steel Corp. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/dr-king-back-in-us-to-seek-rights-law.html | DR. KING BACK IN U.S. TO SEEK RIGHTS LAW | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/hammarskjold-memorial-dedicated.html | Hammarskjold Memorial Dedicated | | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-york-hanseatic-adds-board-member.html | New York Hanseatic Adds Board Member | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ryan-backs-badillo-for-bronx-presidency.html | Ryan Backs Badillo For Bronx Presidency | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/danielj-cooney.html | DANIELJ. COONEY | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/jersey-city-finds-scholarship-mine-longunused-vein-turns-up-in-a.html | JERSEY CITY FINDS SCHOLARSHIP MINE; Long-Unused Vein Turns Up in a 119-Year-Old Pact With Columbia College RETROACTIVITY SOUGHT City Aide Figures 114 Are Entitled to Free Tuition — College a Bit Worried | | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/june-sinclair-fiancee-oi-william-hamrm-3d.html | June Sinclair Fiancee Oi William Hamm 3d | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mulcahy-ulrich.html | Mulcahy -- Ulrich | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/oas-troops-occupy-former-rebel-sector-in-santo-domingo.html | O.A.S. Troops Occupy Former Rebel Sector in Santo Domingo | | By Paul Hofmann | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-factory-code-defines-managers-rights.html | Soviet Factory Code Defines Managers' Rights | | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/belgian-royalty-in-chile.html | Belgian Royalty in Chile | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-would-deny-recognition.html | Soviet Would Deny Recognition | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/barzun-and-trilling-give-class-a-treat.html | Barzun and Trilling Give Class a Treat | | By Eric Pace | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/john-f-lawson.html | JOHN F. LAWSON | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/picasso-hailed-at-84.html | Picasso Hailed at 84 | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sports-of-the-times-the-return-of-leo-d.html | Sports of The Times; The Return of Leo D. | True | By Leonard Koppett | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/raincoats-that-dont-need-a-rain.html | Raincoats That Don't Need a Rain | True | By Angela Taylor | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-army-division-planned.html | New Army Division Planned | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-odgers-has-a-son.html | Mrs. Odgers Has a Son | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/carpenters-get-new-pension-plan-will-carry-their-credits-from.html | CARPENTERS GET NEW PENSION PLAN; Will Carry Their Credits From County to County | True | By Damon Stetson | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/66-model-out-sets-high.html | 66 Model Out Sets High | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/durocher-signs-threeyear-contract-as-manager-of-cubs-designation.html | Durocher Signs Three-Year Contract as Manager of Cubs; DESIGNATION ENDS A 10-YEAR HIATUS Durocher Last Served as Pilot in '55 -- Lockman, Fitzsimmons His Aides | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-officers-see-vietnam-hope-dienbienphu-veterans-find.html | FRENCH OFFICERS SEE VIETNAM HOPE; Dienbienphu Veterans Find Situation Different Now | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/robertaolds-critic-of-writers-novelist-63-diesopposec-sensuality.html | ROBERTAOLDS, CRITIC OF WRITERS; Novelist 63, DiesOpposec Sensuality in Books | True | SPecial to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/underground-nuclear-blast-set-in-aleutians-tomorrow.html | Underground Nuclear Blast Set in Aleutians Tomorrow | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/oberts-advance-in-handball-russodanikzyk-also-win.html | Oberts Advance in Handball; Russo-Danikzyk Also Win | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/brown-u-tells-sigma-chi-to-sever-national-ties.html | Brown U. Tells Sigma Chi To Sever National Ties | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/injured-untouchable-to-miss-8day-horse-show-opening-at-garden-today.html | Injured Untouchable to Miss 8-Day Horse Show, Opening at Garden Today; JUMPER BRUISED IN FALL SATURDAY Fine One, Ridden by Kathy Kusner, Will Replace Horse on the U.S. Team | True | By John Rendel | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lindsay-regains-3d-line-on-ballot-appellate-division-restores-row.html | LINDSAY REGAINS 3D LINE ON BALLOT; Appellate Division Restores Row That Lower Court Gave to Battista LINDSAY REGAINS 3D LINE ON BALLOT | True | By Paul L. Montgomery | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/spot-rate-for-british-pound-up-canadian-dollar-shows-decline.html | Spot Rate for British Pound Up; Canadian Dollar Shows Decline | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/wider-use-of-welsh-in-courts-in-wales-is-urged-equal-status-with.html | Wider Use of Welsh in Courts in Wales Is Urged; Equal Status With English Asked by Committee | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/decorating-workshop.html | Decorating Workshop | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/president-takes-a-3mile-walk-talks-with-aides-by-phone-from-his.html | PRESIDENT TAKES A 3-MILE WALK; Talks With Aides by Phone From his Texas Ranch | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-unit-at-childrens-village.html | New Unit at Children's Village | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bonds-longterm-treasurys-slump-in-light-trading-by-professionals.html | Bonds: Long-Term Treasurys Slump in Light Trading by Professionals; TREND IS STEADY FOR CORPORATES | True | By John H. Allan | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/germanys-social-laws.html | Germany's Social Laws | True | ROBERT SOBEL Assistant Professor of History Hofstra University Hempstead | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/indigent-parents-to-receive-family-counseling.html | Indigent Parents to Receive Family Counseling | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/manon-lescaut-returns-to-met-john-alexander-and-raina-kabaivanska.html | MANON LESCAUT' RETURNS TO MET; John Alexander and Raina Kabaivanska Head Cast | True | ALLEN HUGHES. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/linda-marbury-smith-graduate-will-be-married-62-debutante-fiancee.html | Linda Marbury, Smith Graduate, Will Be Married;' 62 Debutante Fiancee of John Moore Jr., a Graduate of Yale | True | Special to The New York Time,, | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/vice-president-chosen-by-worthington-corp.html | Vice President Chosen By Worthington Corp. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sidelights-time-of-waiting-at-mutual-funds.html | Sidelights; Time of Waiting at Mutual Funds | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/pepsicola-co-names-a-new-vice-president.html | Pepsi-Cola Co. Names A New Vice President | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/corning-glass-works.html | Corning Glass Works | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rates-for-treasury-bills-mixed-at-weekly-shortterm-auction.html | Rates for Treasury Bills Mixed At Weekly Short-Term Auction | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/greyhound-corporation.html | Greyhound Corporation | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/svigals-heads-nyu-fund.html | Svigals Heads N.Y.U. Fund | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/damascus-protest-over-aden.html | Damascus Protest Over Aden | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/versatile-agena-modified-sharply-space-workhorse-changed-for.html | VERSATILE AGENA MODIFIED SHARPLY; Space 'Workhorse' Changed for Docking Maneuver | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/agreement-believed-near.html | Agreement Believed Near | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-armed-forces-totaled-2720706-in-september.html | U.S. Armed Forces Totaled 2,720,706 in September | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/carling-to-close-a-brewery.html | Carling to Close a Brewery | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/moore-is-victor-over-lauri-and-mcgowen-in-billiards.html | Moore Is Victor Over Lauri And McGowen In Billiards | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-climate-of-fear-california-weather-dry-as-tinder-poses-serious.html | A Climate of Fear; California Weather, Dry as Tinder, Poses Serious Threat of Brush Fire Damage | True | By Gladwin Hillspecial to the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/salt-concerns-lose-appeal-on-us-suit.html | SALT CONCERNS LOSE APPEAL ON U.S. SUIT | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/initials-of-the-childrens-fund-seen-in-hinterlands-of-world.html | Initials of the Children's Fund Seen in Hinterlands of World | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/negro-indicted-for-murder-by-greensboro-grand-jury.html | Negro Indicted for Murder By Greensboro Grand Jury | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/zhivkov-in-kremlin-talks.html | Zhivkov in Kremlin Talks | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/261-in-northsouth-today.html | 261 in North-South Today | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/cocktail-dance-for-ujaa-listed.html | Cocktail Dance for U.J.A. Listed | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-225-sculpture-may-be-a-masters-worth-500000-225-sculpture-may-be.html | A $225 Sculpture May Be a Master's Worth $500,000; $225 SCULPTURE MAY BE MASTER'S | True | By Milton Esterow | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ship-afire-at-london-docks.html | Ship Afire at London Docks | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nixon-is-derided-on-aid-to-dumont-hughes-says-he-was-taken-from.html | NIXON IS DERIDED ON AID TO DUMONT; Hughes Says He Was Taken From Bottom of G.O.P. List | True | By Walter H. Waggoner | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/role-of-kennedys-father-in-60-race-described-in-private-book-of.html | Role of Kennedy's Father in '60 Race Described in Private Book of Tributes | True | Special to The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/amuel-schneider-realty-law-expert.html | SAMUEL SCHNEIDER, REALTY LAW EXPERT | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/commodities-prices-of-pork-belly-futures-climb-by-daily-limit-as.html | Commodities: Prices of Pork Belly Futures Climb by Daily Limit as Demand Persists; CONTRACT LOWS REACHED BY CORN | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/george-e-french.html | GEORGE E. FRENCH | True | Special to-The New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/he-greets-refugees-and-us-marines-near-danang-as-pleime-hop-is.html | He Greets Refugees and U.S. Marines Near Danang as Pleime Hop Is Barred | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/2-papers-back-hughes.html | 2 Papers Back Hughes | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/failure-of-a-mission.html | Failure of a Mission | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ship-lines-study-credit-card-plan-american-group-to-report-to.html | SHIP LINES STUDY CREDIT CARD PLAN; American Group to Report to Conference by Year-End | True | By Werner Bamberger | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bettors-at-big-a-get-early-start-shift-of-first-post-to-1230-draws.html | BETTORS AT BIG A GET EARLY START; Shift of First Post to 12:30 Draws Mixed Reaction | True | By Michael Strauss | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-26 | 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/3-producers-act-on-tinfree-cans.html | 3 PRODUCERS ACT ON TIN-FREE CANS | True | | 1993-09-30 | RE0000633656 | B00000220080 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ayub-stresses-need-of-peace.html | Ayub Stresses Need of Peace | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/merritchapman-repurchases-stock.html | MERRIT-CHAPMAN REPURCHASES STOCK | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/oliva-to-undergo-surgery.html | Oliva to Undergo Surgery | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/record-is-set-in-sales-blough-finds-nothing-new-to-say-on-prices.html | Record is Set in Sales -- Blough Finds 'Nothing New to Say on Prices'; Blough Silent on Prices | True | By Robert A. Wright | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/utility-in-jersey-raises-20-million-central-power-bonds-priced-to.html | UTILITY IN JERSEY RAISES 20 MILLION; Central Power Bonds Priced to Public at 4.73% Yield | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/suspended-policeman-guilty-in-killing-of-bronx-man.html | Suspended Policeman Guilty In Killing of Bronx Man | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ballard-praised.html | Ballard Praised | True | ARTHUR C. HOLMES Member of Mayor La Guardia Committee on City Planning | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-riders-take-2-international-trophies-as-horse-show-opens.html | U.S. Riders Take 2 International Trophies as Horse Show Opens; STEINKRAUS WINS AT GARDEN EVENT Scores on Sinjon at Night -- Chapot Triumphs With Manon in Matinee | True | By John Rendel | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/more-arrivals-at-key-west.html | More Arrivals at Key West | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/target-date-set-for-superjet.html | Target Date Set for Superjet | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lindsay-runs-ahead-of-beame-in-receipt-of-campaign-funds.html | Lindsay Runs Ahead of Beame In Receipt of Campaign Funds | True | By Thomas Buckley | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stocks-rebound-as-page-slackens-profit-and-dividend-gains-at-major.html | STOCKS REBOUND AS PAGE SLACKENS; Profit and Dividend Gains at Major Corporations Spur Vigorous Rally 684 ISSUES UP, 432 OFF 22 Dow-Jones Industrials Climb as Average Sets a Record at 956.21 STOCKS REBOUND AS PACE SLACKENS | True | By Edward T. O'Toole | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nuptials-on-nov-27-for-nina-thornton.html | Nuptials on Nov. 27 For Nina Thornton | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ole-miss-signs-gibbs-of-yanks.html | Ole Miss Signs Gibbs of Yanks | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nmu-resists-bid-for-manning-cut-will-keep-all-ratings-on-new-us.html | N.M.U. RESISTS BID FOR MANNING CUT; Will Keep All Ratings on New U.S. Lines Freighter | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/tariff-negotiations-delayed.html | Tariff Negotiations Delayed | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/young-gop-plans-4-birch-hearings.html | YOUNG G.O.P. PLANS 4 BIRCH HEARINGS | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cohn-protesting-us-tax-inquiry-agency-confirms-study-senator-plans.html | COHN PROTESTING U.S. TAX INQUIRY; Agency Confirms Study -- Senator Plans Hearings | True | By Edward Ranzal | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/goodrich-and-montecatini-sign-pact-on-synthetics.html | Goodrich and Montecatini Sign Pact on Synthetics | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wind-causes-seaway-tieup.html | Wind Causes Seaway Tie-Up | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/european-group-settles-4-points-owners-and-shippers-agree-on.html | EUROPEAN GROUP SETTLES 4 POINTS; Owners and Shippers Agree on Operating Methods | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cuban-exile-fails-in-attempt-to-seize-airliner-over-florida-wanted.html | Cuban Exile Fails in Attempt To Seize Airliner Over Florida; Wanted to Go to Havana to Get Members of Family -- Crew Disarms Him in Cockpit | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/art-gala-will-assist-met-opera-council.html | Art Gala Will Assist Met Opera Council | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/comets-light-diminishing.html | Comet's Light Diminishing | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/long-us-role-in-vietnam-is-foreseen-by-army-chief.html | Long U.S. Role in Vietnam Is Foreseen by Army Chief | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/robles-is-said-to-have-known-he-was-named-as-girls-killer.html | Robles Is Said to Have Known He Was Named as Girls' Killer | True | By Theodore Jones | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lawyers-honored-for-aid-to-indigent.html | LAWYERS HONORED FOR AID TO INDIGENT | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/miguelj-ossorio-sugrrrffhr-7o-philippinecompany-sowneli-diesfounder.html | MIGUELJ. OSSORIO, SUG&RRFffIHR, 7o; PhilippineCompany'sOwnell DiesFounder of School ] | True | Special to Tile New York Times [ | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/childrens-worlds-enchanted-toys.html | Children's Worlds, Enchanted Toys | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/funston-and-the-public-big-board-found-lagging-in-adopting.html | Funston and the Public; Big Board Found Lagging in Adopting Disclosure Rules It Backs for Others AN EXAMINATION: FUNSTON POLICIES | True | By M.j. Rossant | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-sells-pig-lead.html | U.S. Sells Pig Lead | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/north-western-wins-a-new-ally-santa-fe-aids-road-in-bid-for-rock.html | NORTH WESTERN WINS A NEW ALLY; Santa Fe Aids Road in Bid for Rock Island by Offer to Purchase Trackage NORTH WESTERN WINS A NEW ALLY | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/locks-called-key-to-saving.html | Locks Called Key to Saving | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/students-bitter-in-kashmir-fight-they-turn-more-to-violence-to-end.html | STUDENTS BITTER IN KASHMIR FIGHT; They Turn More to Violence to End Indian Control | True | By J. Anthony Lukas | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/1-john-s-miller-76-founder-of-legion.html | 1 JOHN S. MILLER, 76, FOUNDER OF LEGION | True | Special to Tle Nev Yorlt Times i | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foster-wins-from-tibbs-after-6-rounds-at-sunny.html | Foster Wins From Tibbs After 6 Rounds at Sunnyside | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/knicks-defeated-by-lakers-104102-lose-lead-with-136-to-go-bullets.html | KNICKS DEFEATED BY LAKERS, 104-102; Lose Lead With 1:36 to Go — Bullets Top Pistons | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-rhodesian-responsibility.html | The Rhodesian Responsibility | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-tennis-team-splits-4-matches-in-new-zealand.html | U.S. Tennis Team Splits 4 Matches in New Zealand | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/metropolitan-to-test-bust-to-determine-its-sculptor.html | Metropolitan to Test Bust To Determine Its Sculptor | True | By Grace Glueck | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/home-lacks-power-boy-with-polio-dies.html | HOME LACKS POWER, BOY WITH POLIO DIES | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mccrory-names-officer-for-variety-store-unit.html | McCrory Names Officer For Variety-Store Unit | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/hans-knappertsbusch-is-dead-conducted-at-wagner-festivals.html | Hans Knappertsbusch Is Dead; Conducted at Wagner Festivals | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/earnings-of-con-ed-register-increase.html | EARNINGS OF CON ED REGISTER INCREASE | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ogo-2-tumbling-in-space.html | OGO 2 Tumbling in Space | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ampex-is-denied-new-trial-in-antitrust-damage-award.html | Ampex Is Denied New Trial In Antitrust Damage Award | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foreign-students-query-us-policy-military-action-defended-by.html | FOREIGN STUDENTS QUERY U.S. POLICY; Military Action Defended by Eisenhower and Goldberg | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederick-j-price.html | FREDERICK J. PRICE | True | Special to The .ew York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sukarno-meets-peking-envoy.html | Sukarno Meets Peking Envoy | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/campus-profits-disturb-levitt-he-says-nonprofit-units-at-3-state.html | CAMPUS PROFITS DISTURB LEVITT; He Says Nonprofit Units at 3 State Colleges Do Too Well | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/burlington-sets-earnings-record-plans-125-million-outlays-for.html | BURLINGTON SETS EARNINGS RECORD; Plans $125 Million Outlays for Capital Investment Corporations Report Financial Statistics Covering Results of Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | By Clare M. Reckert | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mich-state-tops-football-polls-spartans-with-six-in-row-oust.html | MICH. STATE TOPS FOOTBALL POLLS; Spartans, With Six in Row, Oust Nebraska as No. 1 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/yarway-forms-subsidiary.html | Yarway Forms Subsidiary | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/freighter-sinking-in-aleutian-storm.html | FREIGHTER SINKING IN ALEUTIAN STORM | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/amsted-sets-profit-mark.html | Amsted Sets Profit Mark | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-appeals-in-the-un-for-disarmament-talks.html | U.S. Appeals in the U.N. For Disarmament Talks | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/president-avoids-endorsing-beame-sends-regards-humphrey-restates.html | PRESIDENT AVOIDS ENDORSING BEAME; SENDS 'REGARDS; Humphrey Restates His Own Support but He Fails to Bring Johnson's SPEAKS AT FUND DINNER Candidate Accepts Apparent Setback to His Campaign Hopes With Calmness RESIDENT AVOIDS ENDORSING BEAME | True | By Thomas P. Ronan | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/four-boys-held-in-fire-at-brooklyn-synagogue.html | Four Boys Held in Fire At Brooklyn Synagogue | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/swiss-envoy-returns-to-havana.html | Swiss Envoy Returns to Havana | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/flowers-is-nearing-66-race-decision.html | FLOWERS IS NEARING '66 RACE DECISION | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/businessmen-join-negro-job-drive-60-meet-with-urban-league-to-plan.html | BUSINESSMEN JOIN NEGRO JOB DRIVE; 60 Meet With Urban League to Plan Advisory Group | True | By Eric Pace | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-olympic-board-strengthens-aau.html | U.S. OLYMPIC BOARD STRENGTHENS A.A.U. | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/erhards-cabinet-takes-oath-in-bonn.html | ERHARD'S CABINET TAKES OATH IN BONN | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/edward-kennedys-copter-escort-under-fire-senators-craft-and-guard.html | Edward Kennedy's Copter Escort Under Fire; Senator's Craft and Guard Safe After Incident Near the Cambodian Border | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/business-managers-urged-to-aid-school-principals.html | Business Managers Urged To Aid School Principals | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/country-wife-in-rehearsal.html | Country Wife' in Rehearsal | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/health-note-from-sweet-caporal.html | Health Note From Sweet Caporal | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/2-held-in-creditcard-fraud.html | 2 Held in Credit-Card Fraud | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cocoa-exchange-elects.html | Cocoa Exchange Elects | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/southern-railway-shows-earnings-dip.html | SOUTHERN RAILWAY SHOWS EARNINGS DIP | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/pioneer-plastics-elects.html | Pioneer Plastics Elects | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-american-schema-vatican-text-on-religious-liberty-derives-from.html | The American Schema'; Vatican Text on Religious Liberty Derives From the U.S. Tradition | True | By John Cogley | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lawyer-35-gets-key-post-as-mcnamaras-assistant.html | Lawyer, 35, Gets Key Post As McNamara's Assistant | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/truckers-urged-to-aid-agencies-officials-stress-cooperation-in-the.html | TRUCKERS URGED TO AID AGENCIES; Officials Stress Cooperation in the Revision of Rules | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ginther-aids-honda-mexico-city-victory-traced-to-tuning.html | Ginther Aids Honda; Mexico City Victory Traced to Tuning | True | By Frank M. Blunk | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mays-tops-sluggers-for-the-fifth-time.html | MAYS TOPS SLUGGERS FOR THE FIFTH TIME | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/30000-defective-births-seen.html | 30,000 Defective Births Seen | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/minneapolis-star-fills-post.html | Minneapolis Star Fills Post | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/buckley-supporters-jeer-lindsay-at-wall-st-rally-wagner-and-lindsay.html | Buckley Supporters Jeer Lindsay at Wall St. Rally; Wagner and Lindsay Appear at Forum Near City Hall BUCKLEY BACKERS JEER AT LINDSAY | True | By Paul L. Montgomery | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/linda-metcalfe-henry-mortimer-engaged-to-wed-i-daughter-of-late.html | Linda Metcalfe, Henry Mortimer Engaged to Wed; ! i Daughter of Late Aide' i to Duke of Windsor Is ; Fiancee of Banker | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stock-prices-climb-on-london-and-paris-markets-frankfurt-shows.html | Stock Prices Climb on London and Paris Markets; FRANKFURT SHOWS IRREGULAR GAINS | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/john-paul-ringo-andgeorge-mbe-beatles-honored-by-queen-at-her-keen.html | JOHN, PAUL, RINGO ANDGEORGE, M.B.E.; Beatles Honored by Queen at Her 'Keen Pad' as Band Plays 'Humoresque' | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/worldwide-network-helps-plan-each-b52-raid.html | Worldwide Network Helps Plan Each B-52 Raid | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/housing-association-elects-gribetz-a-vice-president.html | Housing Association Elects Gribetz a Vice President | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/copper-price-rise-is-set.html | Copper Price Rise Is Set | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nbctv-is-sued-by-film-director-stevens-seeks-2-million-if-place-in.html | N.B.C.-TV IS SUED BY FILM DIRECTOR; Stevens Seeks $2 Million if 'Place in the Sun' Is Cut | True | By Peter Bart | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cruise-ship-lines-oppose-ethics-code.html | CRUISE SHIP LINES OPPOSE ETHICS CODE | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/6-reform-clubs-neutral-in-race-some-democratic-groups-retract-bearne.html | 6 REFORM CLUBS NEUTRAL IN RACE; Some Democratic Groups Retract Bearne Support -- Aid for Lindsay Seen 6 Reform Clubs Are Neutral in Race | True | By Richard L. Madden | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/javits-urges-latin-america-to-form-a-common-market.html | Javits Urges Latin America To Form a Common Market | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/spring-collections-get-under-way-on-7th-ave.html | Spring Collections Get Under Way on 7th Ave. | True | By Joan Cook | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/3-britons-are-killed-as-vehicle-plunges-into-polar-crevasse.html | 3 Britons Are Killed As Vehicle Plunges Into Polar Crevasse | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/firt-test-of-turbine-car-scheduled-by-state-authority-gas-turbine.html | L.I.R.R. Test of Turbine Car Scheduled by State Authority; GAS TURBINE CAR TO GET L.I.R.R. TEST | True | By John Sibley | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/allied-chemical-in-iran-venture-pact-calls-for-a-100-million.html | ALLIED CHEMICAL IN IRAN VENTURE; Pact Calls for a $100 Million Petrochemical Facility | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/eisenhower-leaves-hospital.html | Eisenhower Leaves Hospital | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/iron-union-stoppage-halts-work-on-arch-in-st-louis.html | Iron Union Stoppage Halts Work on Arch in St. Louis | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/weekly-show-set-for-sammy-davis-hell-appear-on-jan-7-then-must-take.html | WEEKLY SHOW SET FOR SAMMY DAVIS; He'll Appear on Jan. 7, Then Must Take 5 Weeks Off | True | By Val Adams | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/diors-dresses-go-to-museums.html | Dior's Dresses Go to Museums | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/a-fight-for-influence.html | A Fight for Influence' | True | By Seth S. King | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/texas-gulf-seeks-curtis-land-deal-publishing-company-agrees-to-sell.html | TEXAS GULF SEEKS CURTIS LAND DEAL; Publishing Company Agrees to Sell Ontario Property to Raise $24 Million MINE HOLDING INCLUDED Sulphur Unit Would Obtain Complete Control of Ore Covered by Acreage TEXAS GULF SEEKS CURTIS LAND DEAL | True | By Richard Phalon | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ulie-cheesewright-prospective-bride.html | Julie Cheesewright Prospective Bride | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/conservatives-predict-the-vote-for-buckley-in-queens-will-exceed.html | Conservatives Predict the Vote for Buckley in Queens Will Exceed 100,000 | True | By Peter Kihss | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/paperboard-output-rises-to-new-high.html | PAPERBOARD OUTPUT RISES TO NEW HIGH | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ge-unit-to-enter-export-financing-package-plan-is-designed-to-aid.html | G.E. UNIT TO ENTER EXPORT FINANCING; Package Plan Is Designed to Aid Small Business | True | By Gerd Wilcke | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/news-of-realty-concerns-aided-2-get-loans-from-city-and-wont-move.html | NEWS OF REALTY: CONCERNS AIDED; 2 Get Loans From City and Won't Move Out of Town | True | By Lawrence O'Kane | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/vietcong-attack-at-pleime-halted-u-s-and-south-vietnamese-force.html | VIETCONG ATTACK AT PLEIME HALTED; U. S. and South Vietnamese Force Stops New Assault 20 Yards From Camp | True | By R. W. Apple Jr. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/retarded-children.html | Retarded Children | True | T. CAMPBELL GOODWIN, M.D. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/airlines-propose-alternate-plan-to-4th-jetport-would-divert-private.html | AIRLINES PROPOSE ALTERNATE PLAN TO 4TH JETPORT; Would Divert Private Planes and Expand 3 Fields -- Port Agency Disagrees | True | By Edward Hudson | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ice-rink-and-convention-hall-to-rise-in-coney-island.html | Ice Rink and Convention Hall to Rise in Coney Island | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/laborite-installed-as-speaker-by-commons-amid-pageantry.html | Laborite Installed as Speaker By Commons Amid Pageantry | True | By Anthony Lewis | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/army-in-indonesia-aids-demonstration-against-subandric-jakarta.html | Army in Indonesia Aids Demonstration Against Subandric; JAKARTA PROTEST IS AIDED BY ARMY | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/public-relations-unit-honors-ei-du-pont.html | Public Relations Unit Honors E.I. du Pont | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/jewish-welfare-board-names-new-director.html | Jewish Welfare Board Names New Director | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/washington-the-critical-pause.html | Washington: The Critical Pause | True | By James Reston | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/paris-aides-bar-early-session.html | Paris Aides Bar Early Session | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mrs-torgerson-cards-74-to-lead-seniors-golf-michigan-golfer-3.html | Mrs. Torgerson Cards 74, to Lead Seniors' Golf; MICHIGAN GOLFER 3 STROKES BEHIND | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/fifth-generation-joins-crow-building-concern.html | Fifth Generation Joins Crow Building Concern | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-is-denounced-in-santo-domingo-reds-lead-protests-calling-for.html | U.S. IS DENOUNCED IN SANTO DOMINGO; Reds Lead Protests Calling for Troop Withdrawal | True | By Paul Hofmann | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/new-export-bank-director.html | New Export Bank Director | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/state-parole-aide-named.html | State Parole Aide Named | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ethnic-vote-assailed.html | Ethnic Vote Assailed | True | EDWARD M.M. WARBURG | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foreign-affairs-the-coming-franous-talks.html | Foreign Affairs: The Coming Franco-U.S. Talks | True | By C.L. Sulzberger | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/canadians-largely-ignore-us-as-issue-in-election-campaign.html | Canadians Largely Ignore U.S. As Issue in Election Campaign | True | By Jay Walz | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/2-steel-companies-fined-in-price-case.html | 2 STEEL COMPANIES FINED IN PRICE CASE | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lawyer-dedicates-plan-for-25-theater-tickets-to-lefkowitz.html | Lawyer Dedicates Plan for $25 Theater Tickets to Lefkowitz | True | By Louis Calta | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/most-stocks-gain-on-american-list-volume-dips-again.html | Most Stocks Gain On American List; Volume Dips Again | True | By Alexander R. Hammer | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/search-pressed-in-agena-failure-cause-sought-as-engineers-prepare.html | SEARCH PRESSED IN AGENA FAILURE; Cause Sought as Engineers Prepare Gemini 7 Flight | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/gregorys-wife-is-jailed.html | Gregory's Wife Is Jailed | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/another-honor-for-koufax.html | Another Honor for Koufax | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bethlehem-gets-patent-for-new-bulk-container.html | Bethlehem Gets Patent For New Bulk Container | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/first-attempt-since-61.html | First Attempt Since '61 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/college-entrance-subject-of-study-house-unit-seeks-possible-bias.html | COLLEGE ENTRANCE SUBJECT OF STUDY; House Unit Seeks Possible Bias Against Women | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/-you-cant-take-it-with-you-sets-revival-here-next-month.html | 'You Can't Take It With You' Sets Revival Here Next Month | True | By Sam Zolotow | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/susan-cochrane-1961-debutante-will-be-married-fiancee-of-lancecpl.html | Susan Cochrane, 1961 Debutante, Will Be Married; Fiancee of Lance/.Cpl. Lloyd Aspinwall 3d of Marine Corps | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/doing-more-for-new-york.html | Doing 'More' for New York | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lombardozzi-arrested-as-traffic-scofflaw.html | Lombardozzi Arrested As Traffic Scofflaw | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/5-in-trade-bloc-set-stand-on-france.html | 5 in Trade Bloc Set Stand on France | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/berlin-actor-a-suicide-sought-asylum-in-london.html | Berlin Actor a Suicide; Sought Asylum in London | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foundation-invites-entries-for-film-achievement-prizes.html | Foundation Invites Entries For Film Achievement Prizes | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/economy-held-periled.html | Economy Held Periled; Economy Held Periled | True | By Robert Frost | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/inquiry-finds-postal-employes-moonlight-while-on-sick-leave.html | Inquiry Finds Postal Employes Moonlight While on Sick Leave | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ogrady-urges-aid-to-expand-subways.html | O'GRADY URGES AID TO EXPAND SUBWAYS | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/network-has-no-comment.html | Network Has No Comment | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/new-delicacies-in-food-shops.html | New Delicacies In Food Shops | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/unyielding-air-leader-elwood-ricardo-quesada.html | Unyielding Air Leader; Elwood Ricardo Quesada | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bank-of-israel-held-up.html | Bank of Israel Held Up | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/draft-expected-to-call-students-and-married-men-some-state-and-city.html | DRAFT EXPECTED TO CALL STUDENTS AND MARRIED MEN; Some State and City Boards Reexamine Rolls to Meet Increases in Quotas DEFERMENTS REVIEWED 5 Doctoral Candidates at Columbia Told of Step -- One Ordered to Report DRAFT EXPECTED TO CALL STUDENT | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/fire-hits-lodi-lumberyard.html | Fire Hits Lodi Lumberyard | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/anne-ford-to-be-wed-here-on-dec-28-member-of-the-auto-family.html | Anne Ford to Be Wed Here on Dec. 28; Member of the Auto Family Engaged to Giancarlo Uzielli | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bonn-to-increase-bulgarian-trade-bonn-to-step-up-bulgarian-trade.html | Bonn to Increase Bulgarian Trade; BONN TO STEP UP BULGARIAN TRADE | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/city-council-proclaims-support-vietnam-war-day.html | City Council Proclaims 'Support Vietnam War Day' | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-beauty-mark-returns.html | The Beauty Mark Returns | True | By Virginia Lee Warren | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/indiana-ratifies-amendment.html | Indiana Ratifies Amendment | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/satellite-channel-sought-by-the-ap.html | SATELLITE CHANNEL SOUGHT BY THE A.P. | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/gop-maps-job-program.html | G.O.P. Maps Job Program | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/dr-king-seeks-us-law-on-rights-worker-slayings.html | Dr. King Seeks U.S. Law On Rights Worker Slayings | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wilson-to-weigh-pact-with-rhodesia-assuring-rights-of-blacks.html | Wilson to Weigh Pact With Rhodesia Assuring Rights of Blacks | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/westchester-nassau-suffolk.html | Westchester, Nassau, Suffolk | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/daughter-to-mrs-leddy.html | Daughter to Mrs. Leddy | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/paul-johannes-tillich.html | Paul Johannes Tillich | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/jet-crashes-off-okinawa.html | Jet Crashes Off Okinawa | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mrs-bernard-bergman.html | iMRS BERNARD BERGMAN | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/johnson-rejects-a-curb-on-powers-signs-rivers-measure-but-refuses.html | JOHNSON REJECTS A CURB ON POWERS; Signs Rivers Measure but Refuses to Abide by Limit on Spending Authority JOHNSON REJECTS A CURB ON POWERS | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nassau-prosecutor-accused-of-wiretap-cahn-is-accused-of-tapping.html | Nassau Prosecutor Accused of Wiretap; CAHN IS ACCUSED OF TAPPING PHONE | True | By Roy R. Silverspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/woman-held-in-20000-theft.html | Woman Held in $20,000 Theft | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/doermnhaynor.html | DoermnHaynor | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/buckley-derides-the-lindsay-role-says-his-victory-would-not-help.html | BUCKLEY DERIDES THE LINDSAY ROLE; Says His Victory Would Not Help G.O.P. Nationally | True | By Martin Arnold | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/a-billiondollar-issue-is-sold-by-treasury.html | A Billion-Dollar Issue Is Sold by Treasury | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/margaret-jones-married.html | Margaret Jones Married | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/women-are-walking-out-of-beauty-salons-crying.html | ' Women Are Walking Out of Beauty Salons Crying' | True | By Lisa Hammel | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/korean-pianist-23-is-winner-of-24th-leventritt-competition-tong-il.html | Korean Pianist, 23, Is Winner Of 24th Leventritt Competition; Tong Il Han of Juilliard School Chosen From 40 Entrants by a 14-Member Panel | True | By Dan Sullivan | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wife-voices-surprise.html | Wife Voices Surprise | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/broderick-seeks-7-new-buildings-submits-17-million-budget-scott.html | BRODERICK SEEKS 7 NEW BUILDINGS; Submits $17 Million Budget -- Scott Asks $11 Million | True | By Charles G. Bennett | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/soviet-moon-venture-seen.html | Soviet Moon Venture Seen | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ballet-presents-stravinsky-work-for-piano-and-orchestra.html | BALLET PRESENTS STRAVINSKY WORK; ' Movements for Piano and Orchestra' Is Revived | True | By Clive Barnes | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/newley-leaves-roar.html | Newley Leaves 'Roar' | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/10-more-extax-aides-and-cpa-indicted-in-bribery-case.html | 10 More Ex-Tax Aides and C.P.A. Indicted in Bribery Case | True | By Charles Grutzner | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/herbert-goodall-retired-banker-81.html | HERBERT GOODALL, RETIRED BANKER, 81 | True | S_ocial to Tile New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sheriff-says-he-and-6-deputies-joined-klan-to-keep-an-eye-on-it.html | Sheriff Says He and 6 Deputies Joined Klan to Keep an Eye on It; SHERIFF AND 6 MEN JOINED KLAN UNIT | True | By John Herbers | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/earnings-for-gm-break-all-records.html | Earnings for G.M. Break All Records | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/burundi-executes-9-more.html | Burundi Executes 9 More | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/obl-paces-baltimore.html | Obl Paces Baltimore | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/meeting-in-accra-winds-up-quietly-african-unity-group-unable-to.html | MEETING IN ACCRA WINDS UP QUIETLY; African Unity Group Unable to Solve Finances Problem | True | By Lloyd Garrison | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/british-pound-registers-decline-canadian-dollar-shows-a-gain.html | British Pound Registers Decline; Canadian Dollar Shows a Gain | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/france-and-nigeria-plan-ties.html | France and Nigeria Plan Ties | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lone-briton-finds-victory-elusive-bunn-with-only-one-mount-says-us.html | LONE BRITON FINDS VICTORY ELUSIVE; Bunn, With Only One Mount, Siys U.S. Circuit Is Tough | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/2-us-aides-decry-retirement-drive-oppose-labor-emphasis-on-retiring.html | 2 U.S. AIDES DECRY RETIREMENT DRIVE; Oppose Labor Emphasis on Retiring Workers Early | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/browns-oneman-team-will-test-princeton-halls-passing-is-expected-to.html | Brown's 'One-Man Team' Will Test Princeton; Hall's Passing Is Expected to Challenge Secondary of Tigers Saturday | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/kerry-way-wins-proximity-trot-entry-runs-12-in-betless-stakes-at.html | KERRY WAY WINS PROXIMITY TROT; Entry Runs 1-2 in Betless Stakes at Westbury | True | By Louis Effrat | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ibm-delivery-delayed-for-system-360-machines.html | I.B.M. Delivery Delayed For System 360 Machines | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/warning-is-issued-on-3-nausea-drugs.html | WARNING IS ISSUED ON 3 NAUSEA DRUGS | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/franklin-fulton-organist-makes-debut-as-a-pianist.html | Franklin Fulton, Organist, Makes Debut as a Pianist | True | HK | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/li-man-gets-life-term.html | L.I. Man Gets Life Term | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/smith-is-named-president-of-long-island-golf-group.html | Smith Is Named President Of Long Island Golf Group | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/baeza-rides-4-straight-winners-at-aqueduct-2-causing-minus-show.html | Baeza Rides 4 Straight Winners at Aqueduct, 2 Causing Minus Show Pools; BROOKLYN BRIDGE SCORES AT $2.40 Win Payoff Is Smallest of Year in N.Y.R.A. Event -- Ballet Rose Pays $2.80 | True | By Michael Strauss | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/copperweld-steel-co-wins-financial-world-trophy.html | Copperweld Steel Co. Wins Financial World Trophy | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/4-texas-passers-ranked-in-top-10-anderson-of-tulsa-is-no-1-with-163.html | 4 TEXAS PASSERS RANKED IN TOP 10; Anderson of Tulsa Is No. 1 With 163 Completions | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/article-1-no-title-foreign-minister-says-action-is-based-on-council.html | Article 1 -- No Title; Foreign Minister Says Action Is Based on Council Refusal to Limit Scope of Debate | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/krebiozen-trial-now-in-6th-month-defense-is-vague-on-how-long-its.html | KREBIOZEN TRIAL NOW IN 6TH MONTH; Defense Is Vague on How Long Its Case Will Take | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/indian-aide-assails-china-on-tibet.html | Indian Aide Assails China on Tibet | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/liberty-schema-to-get-a-big-vote-council-prelates-approve-disputed.html | LIBERTY SCHEMA TO GET A BIG VOTE; Council Prelates Approve Disputed Opening Section | True | By Robert C. Doty | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/index-of-commodity-prices-shows-a-03-gain-to-1058.html | Index of Commodity Prices Shows a 0.3 Gain to 105.8 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/dividend-is-raised-for-cities-service-and-gulf-oil-corp-2-oil.html | Dividend Is Raised For Cities Service And Gulf Oil Corp.; 2 OIL COMPANIES RAISE DIVIDENDS | True | By William D. Smith | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/middaugh-baritone-has-a-recital-debut.html | MIDDAUGH, BARITONE, HAS A RECITAL DEBUT | True | A.H. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/hartfordnew-york-plan.html | Hartford-New York Plan | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bottom-of-ballot-decried-by-many-backers-of-issues-appearing-there.html | BOTTOM OF BALLOT DECRIED BY MANY; Backers of Issues Appearing There Fear Loss of Votes | True | By Martin Tolchin | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bonds-price-moves-for-treasurys-are-narrowly-mixed-in-an-indecisive.html | Bonds: Price Moves for Treasurys Are Narrowly Mixed in an Indecisive Session; DEALERS AWAITING REFUNDING TERMS | True | By John H. Allan | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mailman-held-in-policy-game.html | Mailman Held in Policy Game | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/illinois-agency-sells-new-issue-building-authority-places-2129.html | ILLINOIS AGENCY SELLS NEW ISSUE; Building Authority Places $21.29 Million Bonds | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/russian-ships-seen-near-ablast-site.html | RUSSIAN SHIPS SEEN NEAR A-BLAST SITE | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/laurel-welcomes-first-dc-arrival-george-royal-of-canada-set-for.html | LAUREL WELCOMES FIRST D.C. ARRIVAL; George Royal of Canada Set for International Nov. 11 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/kelly-turns-back-murphy-and-keeps-billiards-lead.html | Kelly Turns Back Murphy And Keeps Billiards Lead | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sports-of-the-times-whos-willie-shoemaker.html | Sports of The Times; Who's Willie Shoemaker? | True | By Steve Cady | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/thruway-setting-records.html | Thruway Setting Records | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ring-film-scores-a-knockout-here-50minute-feature-shows-clips-of-19.html | RING FILM SCORES A KNOCKOUT HERE; 50-Minute Feature Shows Clips of 19 Title Bouts | True | By Robert Lipsyte | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/christopher-is-seeking-california-governorship.html | Christopher Is Seeking California Governorship | True | By Lawrence E. Daviesspecial To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/soviet-ensemble-offers-2-works-moscow-philharmonic-plays-mahlers.html | SOVIET ENSEMBLE OFFERS 2 WORKS; Moscow Philharmonic Plays Mahler's 9th Symphony | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/inflation-drive-seen.html | Inflation Drive Seen; Inflation Drive Seen | True | By Leonard Sloane | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/negro-mobs-toss-rocks-near-downtown-phoenix.html | Negro Mobs Toss Rocks Near Downtown Phoenix | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ford-fund-donates-5-million-for-social-welfare.html | Ford Fund Donates $5 Million for Social Welfare | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/counsel-is-appointed-by-abraham-straus.html | Counsel is Appointed By Abraham & Straus | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/national-life-finds-home-office-site.html | NATIONAL LIFE FINDS HOME OFFICE SITE | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/epton-gets-delay-for-anarchy-trial.html | EPTON GETS DELAY FOR ANARCHY TRIAL | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/state-relocating-430-to-job-areas-most-in-usfinanced-plan-are-li.html | STATE RELOCATING 430 TO JOB AREAS; Most in U.S.-Financed Plan Are L.I. Unemployed | True | By Homer Bigart | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/soviet-depicts-coming-wealth-pravda-explaining-reform-stresses.html | SOVIET DEPICTS COMING WEALTH; Pravda, Explaining Reform, Stresses Consumer Needs | True | By Peter Grose | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mary-ekentz.html | MARY E.-KENTZ | True | Special To The Nw York TLmes | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/commodities-wheat-sale-by-canada-to-china-taken-in-stride-by-grain.html | Commodities: Wheat Sale by Canada to China Taken in Stride by Grain Market; NARROW CHANGES SHOWN IN PRICES Soybean Contracts Weaken -- Pork-Belly Futures Continue to Advance | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cleric-is-scored-on-bookie-drive-new-rochelle-police-head-sees.html | CLERIC IS SCORED ON BOOKIE DRIVE; New Rochelle Police Head Sees Election as a Motive and Defends His Record | True | By Merrill Folsomspecial To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/broadcasters-called-upon-to-create-code-of-behavior.html | Broadcasters Called Upon To Create Code Of Behavior | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/princess-margaret-to-open-dbe-sale.html | Princess Margaret To Open D.B.E. Sale | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/governor-opposes-districting-panel.html | GOVERNOR OPPOSES DISTRICTING PANEL | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederickson-learning-on-the-run-giants-star-rookie-study-movies.html | Frederickson Learning on the Run; Giants' Star Rookie Studying Movies of Jim Brown | True | By William N. Wallace | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mothers-protest-school-that-isnt.html | Mothers Protest School That Isn't | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/penecale-scores-ace.html | Penecale Scores Ace | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/moodys-appoints-aide.html | Moody's Appoints Aide | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ruling-criticized-by-reserve-aide-saxon-action-on-bank-notes.html | RULING CRITICIZED BY RESERVE AIDE; Saxon Action on Bank Notes Opposed by Robertson | True | By H. Erich Heinemann | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/squash-tennis-looking-for-players.html | Squash Tennis Looking for Players | True | By Lincoln A. Werden | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-may-act-on-aid-to-india.html | U.S. May Act on Aid to India | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederick-a-hoyt.html | FREDERICK A. HOYT | True | Special to Tile New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lansing-a-parker-53-dies-z-federal-wildlife-official.html | Lansing A. Parker, 53, Dies; z Federal Wildlife Official | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lucky-eagle-triumphs.html | Lucky Eagle Triumphs | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/hughes-fears-apathy.html | Hughes Fears Apathy | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bridge-it-helps-declare-to-know-ability-of-the-defenders.html | Bridge: It Helps Declare to Know Ability of the Defenders | True | By Alan Truscott | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/robertson-despite-holdout-sets-nba-scoring-pace.html | Robertson, Despite Holdout, Sets N.B.A. Scoring Pace | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/venezuelan-band-broken-up.html | Venezuelan Band Broken Up | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/pilot-unhurt-as-jet-crashes.html | Pilot Unhurt as Jet Crashes | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/heffner-replaces-ousted-sisler-as-manager-of-reds-and-signs-2year.html | Heffner Replaces Ousted Sisler as Manager of Reds and Signs 2-Year Pact; COACH WITH METS PICKED BY DEWITT | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/city-launches-25-balloons-to-study-air-pollution.html | City Launches 25 Balloons to Study Air Pollution | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/rh-macy-raises-dividend-5-cents-disbursement-for-quarter-now-35.html | R.H. MACY RAISES DIVIDEND 5 CENTS; Disbursement for Quarter Now 35 Cents a Share | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/dumont-again-assails-hughes-on-handling-of-genovese-case.html | Dumont Again Assails Hughes On Handling of Genovese Case | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-birth-rate-still-declining-number-of-newborn-also-falls.html | U.S. Birth Rate Still Declining Number of Newborn Also Falls | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sandra-allen-fiancee-of-lawrence-white-jr.html | Sandra Allen Fiancee Of Lawrence White Jr.! | True | spdsc ti to the new yor times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/met-pitcher-faces-surgery.html | Met Pitcher Faces Surgery | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stoddlis-stonehenge-worth-the-trip.html | Stoddl's Stonehenge Worth the Trip | True | By Craig Claibornespecial To the New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mr-nixon-in-new-jersey.html | Mr. Nixon in New Jersey | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/indians-report-clash.html | Indians Report Clash | True | Special to The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/business-mail-and-capitol-hill.html | Business Mail and Capitol Hill | True | By Walter Carlson | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mayor-praises-public-for-conserving-water.html | Mayor Praises Public For Conserving Water | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cbs-asks-dismissal-of-suit-by-prince-in-rasputin-trial.html | C.B.S. Asks Dismissal of Suit By Prince in Rasputin Trial | True | By Robert E. Tomasson | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/robert-kennedys-plan-assailed-in-johannesburg.html | Robert Kennedy's Plan Assailed in Johannesburg | True | By Joseph Lelyveld | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/honduras-battles-guerrillas.html | Honduras Battles Guerrillas | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sidelights-funds-portfolios-gain-slightly.html | Sidelights; Funds' Portfolios Gain Slightly | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/hugo-kohlmann-86-a-lawyer-64-yearsi.html | HUGO KOHLMANN, 86, A LAWYER 64 YEARSI | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/head-of-bell-labs-named-trustee-of-sloan-fund.html | Head of Bell Labs Named Trustee of Sloan Fund | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wood-field-and-stream-new-york-deer-hunters-are-advised-to-try.html | Wood, Field and Stream; New York Deer Hunters Are Advised to Try Mohave River Valley Upstate | True | By Oscar Godbout | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/citizens-unions-directory-on-election-is-available.html | Citizens Union's Directory On Election Is Available | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/vice-president-named-by-bank-of-new-y-ork.html | Vice President Named By Bank of New York | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/noyes-realty-concern-names-vice-president.html | Noyes Realty Concern Names Vice President | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/march-of-dimes-fund-66-cochairman.html | March of Dimes Fund Names '66 Co-Chairman | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ricca-deportation-ordered.html | Ricca Deportation Ordered | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/9month-dividends-also-reach-a-new-high-for-no-1-auto-maker-auto.html | 9.Month Dividends Also Reach a New High for No. 1 Auto Maker; Auto Dividends at High | True | By Richard Rutter | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/fw-woolworth-returning-to-14th-street-after-7-years.html | F. W. Woolworth Returning To 14th Street After 7 Years | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/gilbert-of-rangers-set-to-play.html | Gilbert of Rangers Set to Play | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/pimlico-meet-to-end-dec-18.html | Pimlico Meet to End Dec. 18 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/latins-urged-to-develop-active-stock-exchanges.html | Latins Urged to Develop Active Stock Exchanges | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/smog-in-los-angeles.html | Smog in Los Angeles | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/fashions-a-game-to-vera-maxwell.html | Fashion's a Game To Vera Maxwell | True | By Bernadine Morris | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/musicians-union-aide-affirmed.html | Musicians Union Aide Affirmed | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-theater-pizarro-gold-and-ruin-shaffers-royal-hunt-of-the-sun-at.html | The Theater: Pizarro, Gold and Ruin; Shaffer's 'Royal Hunt of the Sun' at ANTA | True | By Howard Taubman | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/arlene-murray-engaged.html | Arlene Murray Engaged | True | Special To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lefaucheur-now-consultant.html | LeFaucheur Now Consultant | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/aluminum-wheel-production.html | Aluminum Wheel Production | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/reference-to-religion.html | Reference to Religion | True | JAMES L. BUCKLEY Campaign Manager for William F. Buckley Jr. | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/yugoslavia-seeking-full-status-in-gatt.html | YUGOSLAVIA SEEKING FULL STATUS IN GATT | True | Special To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/state-banking-panel-sets-hearings-on-charter-issue.html | State Banking Panel Sets Hearings on Charter Issue | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/elderly-to-hail-medicare.html | Elderly to Hail Medicare | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-takes-over-memorial.html | U.S. Takes Over Memorial | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/merck-co-adds-a-new-director.html | Merck & Co. Adds a New Director | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/society-joins-world-of-sports-to-welcome-horse-show-start-of-82d.html | Society Joins World of Sports to Welcome Horse Show; Start of 82d Event Heralds 8 Days of Festivities | True | By Ruth Robinson | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/comet-is-chased-again.html | Comet Is Chased Again | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/chemical-maker-increases-profit-international-minerals-net-climbs.html | CHEMICAL MAKER INCREASES PROFIT; International Minerals Net Climbs 29% in Quarter | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-prince-opens-an-antiques-shop.html | The Prince Opens an Antiques Shop | True | By Gloria Emersonspecial To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/two-pupils-suspended.html | Two Pupils Suspended | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/moro-wins-confidence-vote-on-film-censorship-issue.html | Moro Wins Confidence Vote On Film Censorship Issue | True | Special To The New York Times | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stephen-h-fowler-i-church-leader-841.html | STEPHEN H. FOWLER, i CHURCH LEADER, 841 | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sylvania-reduces-prices-for-lamps.html | SYLVANIA REDUCES PRICES FOR LAMPS | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/amf-reports-profit-rise.html | A.M.F. Reports Profit Rise | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/man-survives-115foot-fall.html | Man Survives 115-Foot Fall | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |
| 1965-10-27 | 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/apartment-towers-mortgaged.html | Apartment Towers Mortgaged | True | | 1993-09-30 | RE0000633653 | B00000220077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/draft-classifications-are-left-to-the-local-boards.html | Draft Classifications Are Left to the Local Boards | True | By Jack Raymond | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/freightcar-deliveries.html | Freight-Car Deliveries | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-new-voting-law-is-issued-as-guatemala-calls-election.html | A New Voting Law Is Issued As Guatemala Calls Election | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wallace-discusses-wife-as-successor.html | WALLACE DISCUSSES WIFE AS SUCCESSOR | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/rhodesian-blacks-roam-the-capital-in-day-of-protest-rhodesian.html | Rhodesian Blacks Roam the Capital In Day of Protest; RHODESIAN BLACKS ROAM THE CAPITAL | True | By Lawrence Fellows | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dinner-set-for-tonight-by-racing-association.html | Dinner Set For Tonight By Racing Association | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mrs-nancy-schoonmaker-dies-upstate-democratic-leader-91.html | Mrs. Nancy Schoonmaker Dies; Upstate Democratic Leader, 91 | True | Snecial :i)TIc No;' Nrk Titlrl' | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-is-prodding-denial-association-to-desegregate.html | U.S. Is Prodding Denial Association to Desegregate | True | By Marjorie Hunter | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nyu-soccer-team-scores-sixth-straight-victory-52.html | N.Y.U. Soccer Team Scores Sixth Straight Victory, 5-2 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/new-president-named-by-lytton-savings-unit.html | New President Named By Lytton Savings Unit | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-hard-line-in-brazil-the-radicals-have-gained-strength-but.html | The 'Hard Line' in Brazil; The 'Radicals' Have Gained Strength But Castelo and the Army Hold Reins | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/liu-gets-25000-grant.html | L.I.U. Gets $25,000 Grant | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/soviet-seizes-japanese-ship.html | Soviet Seizes Japanese Ship | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lindsay-pledges-judgeship-study-would-find-out-once-and-for-all-if.html | LINDSAY PLEDGES JUDGESHIP STUDY; Would Find Out 'Once and for All' if Seats on Bench 'Are Bought and Sold' LINDSAY PLEDGES JUDGESHIP STUDY | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/personal-finance-victory-at-the-polls-may-be-costly-for-officials.html | Personal Finance; Victory at the Polls May Be Costly For Officials Despite Surety Bonds | True | By Sal Nuccio | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/25-million-given-for-nyu-project-physics-building-to-rise-at.html | $2.5 MILLION GIVEN FOR N.Y.U. PROJECT; Physics Building to Rise at Washington Square | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/rickover-assails-misuse-of-science-says-man-may-be-creating.html | RICKOVER ASSAILS MISUSE OF SCIENCE; Says Man May Be Creating 'Frankenstein Monster' That Will Destroy Humanity | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/stop-and-shop-names-aides.html | Stop and Shop Names Aides | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/eisenhower-in-augusta-for-sunshine-and-golf.html | Eisenhower In Augusta For 'Sunshine and Golf' | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/siege-at-pleime-americans-marvel-at-tough-foe-the-siege-at-pleime.html | Siege at Pleime: Americans Marvel at Tough Foe; The Siege at Pleime: Americans Marvel at Toughness of Foe | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/blue-white-and-bang.html | Blue, White And . . . Bang! | True | By Lisa Hammel | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/stanley-greenwood-north-alec-templeton-associate.html | Stanley Greenwood North, Alec Templeton Associate | True | Special to Tile N;'w %^,-;-' T!rm,'s | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/art-golden-years-after-olympia-display-at-wildenstein-covers-1865.html | Art: Golden Years After 'Olympia'; Display at Wildenstein Covers 1865 to 1900 | True | By John Canaday | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/news-of-realty-2-lose-licenses-untrustworthiness-laid-to-men-linked.html | NEWS OF REALTY: 2 LOSE LICENSES; ' Untrustworthiness' Laid to Men Linked to Mafia | True | By Francis X. Clines | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/knits-go-their-own-way.html | Knits Go Their Own Way | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/industrial-issues-gain-as-trading-on-london-exchange-is-buoyed-by.html | Industrial Issues Gain as Trading on London Exchange Is Buoyed by Wall Street; TWO KEY INDEXES SHOW AN ADVANCE | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/malawi-plot-described.html | Malawi 'Plot' Described | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bonds-dealers-in-treasurys-react-favorably-to-97-billion-refunding.html | Bonds: Dealers in Treasurys React Favorably to $9.7 Billion Refunding; NEW NOTE ISSUE HELD ATTRACTIVE Oversubscription Predicted - 4.37% Yield Is Called Best Buy on U.S. List | True | JOHN H. ALLAN. | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/governor-warns-states-on-traffic-says-us-will-take-control-unless.html | GOVERNOR WARNS STATES ON TRAFFIC; Says U.S. Will Take Control Unless They Act Firmly | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fallouts-effects-on-thyroid-sifted-lumps-on-gland-suspected-among.html | FALLOUT'S EFFECTS ON THYROID SIFTED; Lumps on Gland Suspected Among Utah Children | True | By Evert Clark | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/brazil-president-takes-new-power-and-ends-parties-sweeping-action.html | BRAZIL PRESIDENT TAKES NEW POWER AND ENDS PARTIES; Sweeping Action by Castelo Balks Congress and Opens Way to Enlarging Court | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-descent-of-man-is-an-issue-upstate-scopes-play-halted.html | The Descent of Man Is an Issue Upstate; Scopes Play Halted | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mrs-louis-geissiel-83-i-granddaughter-of-greeley.html | Mrs. Louis Geissel?, 83, I Granddaughter of Greeley, | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wille-enters-bank-controversy-over-sale-of-unsecured-notes-wille.html | Wille Enters Bank Controversy Over Sale of Unsecured Notes; WILLE COMMENTS ON BANK DISPUTE | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fire-island-park-gets-10year-plan-goal-is-6-million-visitors-year.html | FIRE ISLAND PARK GETS 10-YEAR PLAN; Goal Is 6 Million Visitors Year — Cost Is $24 Million | True | By Byron Porterfield | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gibbs-school-to-benefit.html | Gibbs School to Benefit | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/madrid-professors-in-plea.html | Madrid Professors in Plea | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/loft-candy-corporation-selects-new-president.html | Loft Candy Corporation Selects New President | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/international-shoe-denies-merger-talks-with-arden.html | International Shoe Denies Merger Talks With Arden | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/discussion-of-arts-is-led-by-bernstein.html | DISCUSSION OF ARTS IS LED BY BERNSTEIN | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/blue-thor-and-batteur-score-in-turf-races-at-aqueduct-split.html | Blue Thor and Batteur Score in Turf Races at Aqueduct; SPLIT DIVISIONS ARE WON BY MARES Blum Victor on Blue Thor and Yeaza Triumphs With Batteur in Handicaps | True | By Joe Nichols | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/s-africas-racialism.html | S. Africa's Racialism | True | D.E. STEWARD | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chamber-ensemble-offers-a-new-berio.html | CHAMBER ENSEMBLE OFFERS A NEW BERIO | True | T IIEODORE STRONGIN. | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chiles-copper-bill-clears-new-hurdle.html | CHILE'S COPPER BILL CLEARS NEW HURDLE | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jackson-miss-markets-979-million-bond-issue.html | Jackson, Miss., Markets $9.79 Million Bond Issue | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-kusner-wins-mackay-trophy-at-garden-for-2d-year-in-a-row-jumpoff.html | Miss Kusner Wins MacKay Trophy at Garden for 2d Year in Row; JUMP-OFF MARKED BY PERFECT ROUND Miss Kusner Rides Unusual to Victory Over 6 Others in International Event | True | By John Rendel | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/convicts-train-for-20000-jobs-in-computer-programing-course.html | Convicts Train for $20,000 Jobs In Computer Programing Course | True | By Roy Reed special To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nasa-shifts-plan-on-use-of-gemini-6-booster-rocket.html | NASA Shifts Plan on Use Of Gemini 6 Booster Rocket | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/british-pound-rises-in-london-its-to-highest-level-in-two-years.html | British Pound Rises in London in To Highest Level in Two Years | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nyus-benefactor-andre-meyer.html | N.Y.U.'s Benefactor; Andre Meyer | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/schweickert-tried-as-jet-flankar-maynard-expected-to-be-benched.html | Schweickert Tried as Jet Flanker; Maynard Expected to Be Benched for Broncos Ex-Quarterback, on Taxi Squad, Has to Be Activated | True | By Frank Litsky | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/city-may-hitch-water-future-to-nonpolluted-hudson-river-board-chief.html | City May Hitch Water Future To Nonpolluted Hudson River; Board Chief Tells Planners a Reversal of 'Upland Policy Is Under Consideration | True | By Charles G. Bennett | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/late-profit-taking-trims-strong-rally-on-american-list.html | Late Profit Taking Trims Strong Rally On American List | True | By Alexander B. Hammer | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/treasury-offers-refunding-issue-notes-for-cash-will-replace-97.html | TREASURY OFFERS REFUNDING ISSUE; Notes for Cash Will Replace $9.7 Billion of Securities | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/95-killed-in-jersey-traffic.html | 95 Killed in Jersey Traffic | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sewer-projects-said-to-lag-here-backlog-to-take-40-years-to-end.html | SEWER PROJECTS SAID TO LAG HERE; Backlog to Take 40 Years to End, Official Reports | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/20-boats-fight-seas-in-flight-from-cuba.html | 20 BOATS FIGHT SEAS IN FLIGHT FROM CUBA | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/10-juveniles-named-for-56645-trot-at-westbury-nov-5.html | 10 Juveniles Named For $56,645 Trot At Westbury Nov. 5 | True | By Louis Effrat | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/conference-on-rasputin-suit.html | Conference on Rasputin Suit | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/humphrey-says-tide-is-turned.html | Humphrey Says Tide Is Turned | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-virginia-volk-prospective-bride.html | Miss Virginia Volk Prospective Bride | True | Sl00x,al to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gen-clark-for-more-bombing.html | Gen. Clark for More Bombing | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gunwielding-woman-robs-bank-on-li-of-6626.html | Gun-Wielding Woman Robs Bank on L.I. of $6,626 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/details-disclosed-for-hamm-merger.html | DETAILS DISCLOSED FOR HAMM MERGER | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sudan-curbs-newspapers.html | Sudan Curbs Newspapers | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/tories-protest-canterbury-view.html | Tories Protest Canterbury View | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/index-of-commodity-prices-remains-unchanged-at-1058.html | Index of Commodity Prices Remains Unchanged at 105.8 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/brentanos-bookshop-becoming-a-cultural-department-store.html | Brentano's Bookshop Becoming A Cultural Department Store | True | By Harry Gilroy | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-births-to-dip-below-4-million-experts-say-economics-is-key.html | U.S. BIRTHS TO DIP BELOW 4 MILLION; Experts Say Economics Is Key Factor in '65 Decline | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/saigon-court-jails-us-aide-in-slayings.html | Saigon Court Jails U.S. Aide in Slayings | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mexico-gets-monorail-plan.html | Mexico Gets Monorail Plan | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/electricity-output-rose-82-in-week.html | ELECTRICITY OUTPUT ROSE 8.2% IN WEEK | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/texas-souvenirs-rocks-and-chips-from-lbj-land.html | Texas Souvenirs: Rocks and 'Chips' From 'LBJ Land' | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/admiral-defends-merchant-fleet-assails-criticism-and-urges.html | ADMIRAL DEFENDS MERCHANT FLEET; Assails Criticism and Urges Congressional Hearings | True | By Werner Bamberger | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/queens-gi-on-hunger-strike-for-transfer-to-vietnam.html | Queens G.I. on Hunger Strike For Transfer to Vietnam | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gop-conservatives-said-to-discuss-1968.html | G.O.P. CONSERVATIVES SAID TO DISCUSS 1968 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/income-record-set-by-pipeline-concern.html | INCOME RECORD SET BY PIPELINE CONCERN | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/new-yorktoboston-route-free-of-traffic-lights-dempsey-opens-last.html | New York-to-Boston Route Free of Traffic Lights; Dempsey Opens Last Link, 11-Mile Bypass at Berlin | True | By William Borders | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/draft-closing-in-on-student-ranks-many-in-graduate-schools-report.html | DRAFT CLOSING IN ON STUDENT RANKS; Many in Graduate Schools Report New 1-A Status | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/south-africa-transmits-abroad.html | South Africa Transmits Abroad | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/b-m-reports-profit.html | B. & M. Reports Profit | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/art-in-a-beanery-is-beanery-as-art-model-of-coast-pub-inside.html | ART IN A BEANERY IS BEANERY AS ART; Model of Coast Pub Inside Restaurant Draws Crowds | True | By Peter Bart | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/city-seen-powerless-on-movie-marquees.html | CITY SEEN POWERLESS ON MOVIE MARQUEES | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dominican-regime-again-hunts-arms.html | DOMINICAN REGIME AGAIN HUNTS ARMS | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bar-group-calls-mcgivern-and-keating-well-qualified.html | Bar Group Calls McGivern And Keating 'Well Qualified' | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/schlitz-moves-into-spain.html | Schlitz Moves Into Spain | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/red-cross-in-us-denies-moves-to-aid-vietcong.html | Red Cross in U.S. Denies Moves to Aid Vietcong | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/advertising-ftc-man-talks-about-claims.html | Advertising F.T.C. Man Talks About Claims | True | By Walter Carlson | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bostonians-begin-79th-visit-season-the-play-works-of-dvorak-sydeman.html | BOSTONIANS BEGIN 79TH VISIT SEASON; The Play Works of Dvorak, Sydeman and Bartok | True | RAYMOND ERICSON. - | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/g-thomas-holbro0-i-iianufacturer-dies.html | G. THOMAS HOLBRO0 ,i (IANUFACTURER, DIES | True | pec;l :o Tile ? | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chess-junior-world-championship-won-by-a-yugoslav-6-122-12.html | Chess: Junior World Championship Won by a Yugoslav, 6 1/2-2 1/2 | True | By Al Horowitz | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wood-field-and-stream-for-those-with-taste-for-rare-treats-heres-a.html | Wood, Field and Stream; For Those With Taste for Rare Treats, Here's a Book That's Heady Wine | True | By Oscar Godbout | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/tracy-krichels.html | Tracy -- Krichels | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/womans-arrest-blamed-in-riots-coast-crowd-thought-she-was-pregnant.html | WOMAN'S ARREST BLAMED IN RIOTS; Coast Crowd Thought She Was Pregnant, Report Says | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/farley-attacks-aides-of-lindsay-charges-a-voteswitch-plan-nsulted-2.html | FARLEY ATTACKS AIDES OF LINDSAY; Charges a Vote-Switch Plan nsulted 2 Groups Here | True | By Thomas P. Ronan | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/temple-bombed-in-connecticut-2d-vandalism-in-3-weeks-at-bridgeport.html | TEMPLE BOMBED IN CONNECTICUT; 2d Vandalism in 3 Weeks at Bridgeport Synagogue | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/subandrio-reported-detained.html | Subandrio Reported Detained | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-perpetual-family-teachin-teach-out-at-berkeley.html | A Perpetual Family Teach-in, Teach-Out, at Berkeley | True | By Charles Poore | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/shipping-events-ferry-strikers-city-fines-133-four-days-pay-each.html | SHIPPING EVENTS; FERRY STRIKERS; City Fines 133 Four Day's Pay Each for Stoppage | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/6-million-released-to-chicago-schools.html | $6 MILLION RELEASED TO CHICAGO SCHOOLS | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/leafs-beat-bruins.html | Leafs Beat Bruins | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sale-curb-eased-for-ipecac-syrup-emetic-will-be-available-without.html | SALE CURB EASED FOR IPECAC SYRUP; Emetic Will Be Available Without Prescription | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/carroll-i-johnson-54-aide-of-american-home-magazine.html | Carroll I. Johnson, 54, Aide~ : Of American Home Magazine! | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/90-billion-for-construction.html | $90 Billion for Construction | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hula-girl-takes-jersey-feature-captures-gardenia-trial-by-neck-and.html | HULA GIRL TAKES JERSEY FEATURE; Captures Gardenia Trial by Neck and Pays $64.80 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/margaret-truman-bows-in-happy-time-in-illinois.html | Margaret Truman Bows In 'Happy Time' in Illinois | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/westchester-gets-a-parkland-plan-7000-acres-given-priority-most-in.html | WESTCHESTER GETS A PARKLAND PLAN; 7,000 Acres Given Priority, Most in North Sector | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hungarian-lifter-retains-world-bantamweight-title.html | Hungarian Lifter Retains World Bantamweight Title | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-major-employer-here-is-said-to-shun-minorities.html | A 'Major Employer' Here Is Said to Shun Minorities | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-judge-rebukes-civil-rights-group.html | U.S. JUDGE REBUKES CIVIL RIGHTS GROUP | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/new-president-named-by-albert-ehlers-inc.html | New President Named By Albert Ehlers, Inc. | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/scientific-voyage-begins.html | Scientific Voyage Begins | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/ticket-booths-at-macys-upheld-by-supreme-court.html | Ticket Booths at Macy's Upheld by Supreme Court | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gen-chu-dead-chiang-war-aidh-useducated-officer-was-l-i-on-tokyo.html | GEN. CHU S DEAD; ' CHIANG WAR AIDH; U.S.-Educated Officer Was l I on Tokyo Control Board [ | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/clarke-shatters-2-world-records-eclipses-baillies-marks-in-20000.html | CLARKE SHATTERS 2 WORLD RECORDS; Eclipses Baillie's Marks in 20,000 Meters, Hour Run | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/triborough-and-port-agencies-charged-with-abuse-of-power.html | Triborough and Port Agencies Charged With Abuse of Power | True | By Samuel Kaplan | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/after-55-years-horowitz-practices.html | After 55 Years, Horowitz Practices | True | By Milton Esterow | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/commodities-prices-of-wheat-futures-show-gains-in-an-active-trading.html | Commodities: Prices of Wheat Futures Show Gains in an Active Trading Session; COPPER FUTURES REGISTER LOSSES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lucy-allen-marsh-betrothed-to-leland-yee-princeton-62.html | Lucy Allen Ma'rsh. Betrothed To Leland Yee, princeton '62 | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bernard-greenbaum-of-florida-college.html | BERNARD GREENBAUM OF FLORIDA COLLEGE | True | Special to Tile New York Time | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/british-hunt-cause-of-airliner-crash.html | BRITISH HUNT CAUSE OF AIRLINER CRASH | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/de-gaulle-to-speak-to-nation-nov-4.html | DE GAULLE TO SPEAK TO NATION NOV. 4 | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pediatricians-install-president.html | Pediatricians Install President | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/shares-marketed-for-dreyfus-corp-shares-are-sold-in-dreyfus-corp.html | Shares Marketed For Dreyfus Corp.; SHARES ARE SOLD IN DREYFUS CORP. | True | By John H. Allan | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/critics-rebutted-by-chief-of-navy-mcdonald-says-us-ships-meet-needs.html | CRITICS REBUTTED BY CHIEF OF NAVY; McDonald Says U.S. Ships Meet Needs in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; GEORGIA-PACIFIC SETS PROFIT MARK Third Quarter Net Climbs to 83c a Share From 76c -- Sales Also at Record | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/demirel-appoints-cabinet-in-turkey.html | DEMIREL APPOINTS CABINET IN TURKEY | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dr-cyril-f-strife.html | DR., CYRIL F. STRIFE | True | Special to The .New .'ork Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/deem-sum-midnight-snack-in-a-chinese-kitchen.html | Deem Sum Midnight Snack in a Chinese Kitchen | True | By Craig Claiborne | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/split-intensifies-on-oas-meeting-new-latin-tension-revives-debate.html | SPLIT INTENSIFIES ON O.A.S. MEETING; New Latin Tension Revives Debate on Postponement | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/association-of-us-army-presents-awards-in-capital.html | Association of U.S. Army Presents Awards in Capital | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/no-on-question-no-1.html | No on Question No. 1 | True | MARK E. RICHARDSON Executive Vice President New York Chamber of Conlmerce | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/edward-hoopes.html | EDWARD HOOPES | True | Special to The ","ew York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/antique-dealers-in-connecticut-unite-to-combat-theft-epidemic.html | Antique Dealers in Connecticut Unite to Combat Theft Epidemic | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-10by14foot-vacation-package.html | A 10-by-14-Foot Vacation Package | True | By Barbara Plumb | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-city-council.html | The City Council | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/cuba-ridiculing-her-bureaucrats-model-office-shows-blind-channels.html | CUBA RIDICULING HER BUREAUCRATS; 'Model' Office Shows Blind Channels of Command By RICHARD EDER | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/boston-board-backs-split-commissions.html | BOSTON BOARD BACKS SPLIT COMMISSIONS | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pitt-punter-plays-political-game-mcgraw-is-sure-bet-for-office-in.html | Pitt Punter Plays Political Game; McGraw Is Sure Bet for Office in His Home Town | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hayes-opposes-idea-of-new-money-unit-banker-opposes-new-money-unit.html | Hayes Opposes Idea of New Money Unit; BANKER OPPOSES NEW MONEY UNIT | True | By Robert Frost | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/yale-will-count-on-stiff-defense-but-injuries-hurt-chances-for.html | YALE WILL COUNT ON STIFF DEFENSE; But Injuries Hurt Chances for Upset of Dartmouth | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/church-board-elects.html | Church Board Elects | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/former-envoy-says-activity-of-vietcong-must-cease.html | Former Envoy Says Activity of Vietcong Must Cease | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/moses-criticized-on-bond-default-bankers-on-fair-committee-protest.html | MOSES CRITICIZED ON BOND DEFAULT; Bankers on Fair Committee Protest Shift in Plan | True | By Robert Alden | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/textrons-board-votes-a-21-split-increased-dividend-to-be-paid-on.html | TEXTRON'S BOARD VOTES A 2-1 SPLIT; Increased Dividend to Be Paid on New Shares | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/net-of-jersey-oil-off-in-9-months-advance-shown-however-for-third.html | NET OF JERSEY OIL OFF IN 9 MONTHS; Advance Shown, However for Third Quarter -- Other Concerns Gain Oil Companies Issue Reports Covering Sales and Earnings | True | By William D. Smith | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/ford-to-finance-race-engine.html | Ford to Finance Race Engine | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/state-plans-hearings-to-aid-crime-victims.html | State Plans Hearings To Aid Crime Victims | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pro-football-franchise-folds.html | Pro Football Franchise Folds | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jamaica-displays-products-aimed-at-the-us-market-jamaica-shows.html | Jamaica Displays Products Aimed at the U.S. Market; JAMAICA SHOWS PRODUCTS IN U.S. | True | By Gerd Wilcke | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/john-major.html | JOHN MAJOR | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/warning-on-nausea-drugs.html | Warning on Nausea Drugs | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/state-gets-first-negro-postmaster.html | State Gets First Negro Postmaster | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hillskorvette-opens-market.html | Hills-Korvette Opens Market | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lindsays-storefront-campaign-a-study-in-votegetting-tactics.html | Lindsay's Storefront Campaign: A Study in Vote-Getting Tactics | True | By Murray Schumach | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/st-louis-shows-interest-in-fairs-spanish-pavilion.html | St. Louis Shows Interest In Fair's Spanish Pavilion | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/missile-facility-fire-kills-2.html | Missile Facility Fire Kills 2 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nov-5-parley-call-pressed-in-algiers.html | NOV. 5 PARLEY CALL PRESSED IN ALGIERS | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/orthodox-jews-move-to-halt-trend-toward-intermarriages.html | Orthodox Jews Move to Halt Trend Toward Intermarriages | True | By Irving Spiegel | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/glenn-millers-estate-wins-right-to-name.html | Glenn Miller's Estate Wins Right to Name | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/frank-kerekes-dies-midwest-educator.html | FRANK KEREKES DIES; MIDWEST EDUCATOR | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/harborless-egg-harbor-to-elect-harbor-master.html | Harborless Egg Harbor To Elect Harbor Master | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/anne-ford-to-wed-at-mothers-home.html | Anne Ford to Wed at Mother's Home | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-candidates-aid-liquor-retailers-lindsay-and-beame-favor.html | 2 CANDIDATES AID LIQUOR RETAILERS; Lindsay and Beame Favor Restricting New Stores | True | By Charles Grutzner | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/two-from-rhodesia-held.html | Two From Rhodesia Held | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/french-aide-goes-to-soviet-today-couve-de-murville-to-seek-closer.html | FRENCH AIDE GOES TO SOVIET TODAY; Couve de Murville to Seek Closer Ties to Red Bloc | True | By Henry Tanner | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/amos-burke-secret-agent-to-come-in-from-cold-jan-12.html | ' Amos Burke, Secret 'Agent' To Come in From Cold Jan. 12 | True | By Val Adams | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/kelly-triumphs-over-lauri-in-national-billiards-15013.html | Kelly Triumphs Over Lauri In National Billiards, 150-13 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/restudy-of-testing-for-college-entry-urged-for-future.html | Restudy of Testing For College Entry Urged for Future | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/in-the-nation-the-rediscoveries-of-america.html | In The Nation: The Rediscoveries of America | True | By Arthur Krock | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/countess-is-married-to-a-law-professor.html | Countess Is Married To a Law Professor | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/ch-dunmere-demeter-manchester-terrier-best-at-progressive-club-show.html | Ch. Dunmere Demeter, Manchester Terrier, Best at Progressive Club Show; BROOKLYN EVENT DRAWS 149 TOYS Ch. Dunmere Demeter Best of 15 Finalists -- Maltese Awarded Second Place | True | By Walter R. Fletcher | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/saboteurs-cripple-police-radio-tower.html | SABOTEURS CRIPPLE POLICE RADIO TOWER | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/care-official-is-released-after-kidnapping-by-kurds.html | CARE Official Is Released After Kidnapping by Kurds | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bridge-new-book-on-duplicate-for-rubber-players-too.html | Bridge: New Book on Duplicate For Rubber Players, Too | True | By Alan Truscott | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/expo-67-appoints-ticket-distributor.html | EXPO 67 APPOINTS TICKET DISTRIBUTOR | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/adaptation-of-novel-by-clavell-has-premiere.html | Adaptation of Novel by Clavell Has Premiere | True | By Bosley Crowther | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/kirk-to-head-university-association.html | Kirk to Head University Association | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mrs-torgerson-gets-80-for-154-keeps-north-south-lead-79-is-days-low.html | MRS. TORGERSON GETS 80 FOR 154; Keeps North South Lead — 79 Is Days-Low Round | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jakarta-reports-clashes.html | Jakarta Reports Clashes | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pistons-turn-back-bullets-by-108107.html | PISTONS TURN BACK BULLETS BY 108. 107 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/beame-confident-johnson-will-aid-him-in-due-time-but-political.html | BEAME 'CONFIDENT' JOHNSON WILL AID HIM 'IN DUE TIME'; But Political Observers Feel It Is Too Late to Repair the Lack of a Blessing Beame Is 'Confident' President Will Endorse Him 'in Due Time' | True | By Richard Witkin | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/michael-j-shugrue-ex-city-official-86.html | MICHAEL J. SHUGRUE, EX. CITY OFFICIAL, 86 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wives-of-three-coaches-who-died-get-100000.html | Wives of Three Coaches Who Died Get $100,000 | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/boy-2-found-suffocated.html | Boy , 2, Found Suffocated | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/utility-holding-concern-elects-new-president.html | Utility Holding Concern Elects New President | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/95-million-autos-predicted-for-1965.html | 9.5 MILLION AUTOS PREDICTED FOR 1965 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/debra-r-pincus-engaged.html | Debra R. Pincus Engaged | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pardon-official-in-georgia-slays-exhusband-of-board-secretary.html | Pardon Official in Georgia Slays Ex-Husband of Board Secretary | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-sports-groups-face-loss-of-boston-arena.html | 2 Sports Groups Face Loss of Boston Arena | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/accused-kidnapper-of-girl-from-jersey-is-indicted.html | Accused Kidnapper of Girl From Jersey Is Indicted | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/times-strike-loss-put-at-17-million-9month-share-profit-685-against.html | TIMES STRIKE LOSS PUT AT 1.7 MILLION; 9-Month Share Profit $6.85 Against $7.18 in 1964 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gerald-liebert.html | GERALD LI-EBERT | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/may-chain-acquires-fox-co-familyowned-store-in-hartford-companies.html | May Chain Acquires Fox & Co., Family-Owned Store in Hartford; COMPANIES PLAN SALES, MERGERS | True | By Isadore Barmash | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/governor-in-middlesex.html | Governor in Middlesex | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/prosecutor-for-reeb-trial-says-case-in-selma-slaying-is-weak.html | Prosecutor for Reeb Trial Says Case in Selma Slaying Is Weak | True | By Fred P. Graham | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/banquet-at-plaza-listed-by-society-of-colonial-wars-68th-dinner.html | Banquet at Plaza Listed by Society Of Colonial Wars; 68th Dinner Scheduled Wednesday by State Unit -- Aides Named | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/observer-the-scribes-and-the-time-passers.html | Observer: The Scribes and the Time Passers | True | By Russell Baker | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/compulsory-union-membership-queried.html | Compulsory Union Membership Queried | True | IAN H. WILSON | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/doctor-honored-by-queen-dies-hours-later-in-taxi.html | Doctor Honored by Queen Dies Hours Later in Taxi | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-luncheon-monday-for-memorial-home.html | A Luncheon Monday For Memorial Home | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mcgoldrick-schwarz.html | McGoldrick -- Schwarz | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-clotheshorse-is-on-the-track.html | The Clotheshorse Is on the Track | True | By Enid Nemy | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hettler-mitcham.html | Hettler -- Mitcham | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/to-seek-safe-car.html | To Seek 'Safe' Car | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/comet-a-spectacle-but-not-seen-here.html | COMET A SPECTACLE, BUT NOT SEEN HERE | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/how-the-un-helps.html | How the U.N. Helps | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/british-show-exports.html | British Show Exports | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hesse-court-bars-prayer-in-school-if-pupil-objects.html | Hesse Court Bars Prayer in School of Pupil Objects | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/midtown-tenants-criticize-copters-heavy-vibration-is-laid-to-low.html | MIDTOWN TENANTS CRITICIZE COPTERS; Heavy Vibration Is Laid to Low Flying in New Lanes | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/atlanta-opens-ticket-sales.html | Atlanta Opens Ticket Sales | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-issues-planned-by-ny-telephone-300-million-of-stocks-and-bonds.html | 2 ISSUES PLANNED BY N.Y. TELEPHONE; $300 Million of Stocks and Bonds Will Be Sold | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/students-clash-on-saigon-policy-after-manhattan-college-rally.html | Students Clash on Saigon Policy After Manhattan College Rally; STUDENTS CLASH HERE ON VIETNAM | True | By Will Lissner | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/klans-national-chaplain-invokes-the-5th-amendment-at-house-inquiry.html | Klan's National Chaplain Invokes the 5th Amendment at House Inquiry | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/albany-foresees-new-divorce-bill-more-grounds-and-proviso-for.html | ALBANY FORESEES NEW DIVORCE BILL; More Grounds and Proviso for Counseling Planned by Legislative Panel 2 POSSIBILITIES HINTED Abandonment and Mental Illness May Be Allowed as Cause to End Ties | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/virginia-shipyard-elects.html | Virginia Shipyard Elects | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/robless-lawyers-hear-recorded-conversations.html | Robles's Lawyers Hear Recorded Conversations | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-philadelphia-priest-closes-vatican-debate.html | A Philadelphia Priest Closes Vatican Debate | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/edward-kennedy-expects-long-war-leaving-vietnam-he-asserts-that-he.html | EDWARD KENNEDY EXPECTS LONG WAR; Leaving Vietnam, He Asserts That He Is Still Hopeful | True | By Neil Sheehan | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/market-ascends-to-record-ground-most-averages-make-ninth-advance-in.html | MARKET ASCENDS TO RECORD GROUND; Most Averages Make Ninth Advance in 10 Sessions -- Blue Chips Set Pace CORPORATE GAINS CITED Profit Taking Pares Prices Toward Close -- Jersey Standard Takes Loss MARKET ASCENDS TO RECORD LEVEL | True | By Edward T. O'Toole | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/governor-urges-vote-for-proposition-no-1.html | Governor Urges Vote for Proposition No. 1 | True | NELSON A. ROCKEFELLER | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/continental-air-seeks-runs-to-east-coast-and-far-east.html | Continental Air Seeks Runs To East Coast and Far East | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/israel-league-to-open-fund-drive-wednesday.html | Israel League to Open Fund Drive Wednesday | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/royal-soreixgsen-caltch-teachir-retired-electrical-engineer-and.html | ROYAL SOREIxgSEN, CALTCH TEACHIR; Retired Electrical Engineer and Inventor Dies at 83. | True | Special to Tle New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gop-unit-opens-a-birch-hearing-young-republican-club-in-capital-to.html | G.O.P. UNIT OPENS A BIRCH HEARING; Young Republican Club in Capital to Weigh Aims | True | By Ben Franklin | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/11-us-servicemen-killed-in-vietnam-action-in-week.html | 11 U.S. Servicemen Killed In Vietnam Action in Week | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/apportioning-goes-to-maryland-court.html | APPORTIONING GOES TO MARYLAND COURT | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dr-damodar-gujarati-to-marry-ruth-pincus.html | Dr. Damodar Gujarati To Marry Ruth Pincus | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gateway-arch-work-resumed.html | Gateway Arch Work Resumed | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/big-aarms-slash-proposed-by-us-destruction-of-thousands-of-weapons.html | BIG A-ARMS SLASH PROPOSED BY U.S.; Destruction of Thousands of Weapons by 2 Nuclear Powers Suggested in U.N. | True | By Sam Pope Brewer | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/youths-found-in-ind-tunnel.html | Youths Found in IND Tunnel | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/belgrade-seeking-link-to-outer-7-bid-for-tiein-western-trade-group.html | BELGRADE SEEKING LINK TO OUTER 7; Bid for Tie-In Western Trade Group Disclosed | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vietcong-mortars-wreck-20-aircraft-at-us-bases-vietcong-destroy.html | Vietcong Mortars Wreck 20 Aircraft at U.S. Bases; VIETCONG DESTROY CRAFT AT 2 BASES | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-split-legislature-in-1966-a-prospect-split-is-prospect-for.html | A Split Legislature In 1966 a Prospect; SPLIT IS PROSPECT FOR LEGISLATURE | True | By Richard L. Madden | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nlrb-restricts-onsite-picketing-special-limits-at-places-of.html | N.L.R.B. RESTRICTS ON-SITE PICKETING; Special Limits at Places of Construction Are Backed | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vivian-beaumont-increases-sales-second-weeks-business-up-despite.html | VIVIAN BEAUMONT INCREASES SALES; Second Week's Business Up Despite Mixed Reviews | True | By Sam Zolotow | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/unplucked-chickens-enter-political-fray.html | Unplucked Chickens Enter Political Fray | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-lynne-fraburn-jr-59-coal-expert-with-pennsy.html | A. Lynne fraburn Jr., 59, Coal Expert with Pennsy | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-motorcycle-contest-dropped-from-title-series.html | U.S. Motorcycle Contest Dropped From Title Series | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/talks-are-pressed-for-new-milk-pact.html | TALKS ARE PRESSED FOR NEW MILK PACT | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vote-in-northern-ireland-is-scheduled-for-nov-25.html | Vote in Northern Ireland Is Scheduled for Nov. 25 | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/five-new-directors-elected-by-franklin-book-programs.html | Five New Directors Elected By Franklin Book Programs | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/prague-bitter-on-peking.html | Prague Bitter on Peking | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/westinghouse-electric.html | Westinghouse Electric | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gold-bluffs-and-beyond.html | Gold Bluffs and Beyond | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nassau-charges-scored-as-hoax-cahn-says-wiretap-story-is.html | NASSAU CHARGES SCORED AS 'HOAX'; Cahn Says Wiretap Story Is Politically Motivated | True | By Roy R. Silverspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-will-honor-okinawa-claims-president-signs-resolution-authorizing.html | U.S. WILL HONOR OKINAWA CLAIMS; President Signs Resolution Authorizing Expenditure | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sidelights-analysts-treated-to-optimism.html | Sidelights; Analysts Treated to Optimism | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vatican-council-votes-true-faith-declaration.html | Vatican Council Votes 'True Faith' Declaration | True | By Robert C. Doty | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/granite-city-steel.html | Granite City Steel | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bad-turn-in-brazil.html | Bad Turn in Brazil | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sylvania-fills-marketing-unit-post.html | Sylvania Fills Marketing Unit Post | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-cincinnati-kid.html | The Cincinnati Kid | True | HOWARD THOMPSON | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/series-winners-get-10297-and-losers-share-is-6634.html | Series Winners Get $10,297 And Loser's Share Is $6,634 | True | By Deane McGowen | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/soviet-banner-is-stolen.html | Soviet Banner Is Stolen | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/quebec-trade-office-in-milan.html | Quebec Trade Office in Milan | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/airlines-unit-votes-to-set-a-250-fee-for-movies-aloft.html | Airlines Unit Votes To Set a $2.50 Fee For Movies Aloft | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/beame-tells-11402-police-primary-overtime-is-coming.html | Beame Tells 11,402 Police Primary Overtime Is Coming | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-admirals-quit-posts-in-protest-over-mnamara-chief-of-the-bureau.html | 2 ADMIRALS QUIT POSTS IN PROTEST OVER M'NAMARA; Chief of the Bureau of Ships and Deputy Are Critical of Increasing Centralization ASK EARLY RETIREMENT Resignations Expected to Spur Defense Secretary's Opponents in Congress 2 ADMIRALS QUIT POSTS IN PROTEST | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/axbeerigdead-reporter-at-un-dean-of-correspondents-79-was-also-at.html | AXBEERIg;DEAD; REPORTER AT U.N; Dean of Correspondents, 79, Was Also at League | True | Special to The New York Time; | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/buckley-proposes-to-cut-cars-in-city-urges-1-entrance-fee-asks-free.html | BUCKLEY PROPOSES TO CUT CARS IN CITY; Urges $1 Entrance Fee -- Asks Free Tokens for Poor | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sports-of-the-times-funny-bounces.html | Sports of The Times; Funny Bounces | True | By Leonard Koppett | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/cowan-in-columbia-post.html | Cowan in Columbia Post | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/heller-is-cautious-over-tax-cuts-heller-cautious-about-tax-cuts.html | Heller Is Cautious Over Tax Cuts; HELLER CAUTIOUS ABOUT TAX CUTS | True | By Douglas W. Cray | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/17-from-sunken-ship-in-halifax.html | 17 From Sunken Ship in Halifax | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/coast-parade-planned.html | Coast Parade Planned | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/cards-send-white-great-to-phils-for-johnson-mahaffey-in-sixman-deal.html | Cards Send White, Great to Phils for Johnson, Mahaffey in Six-Man Deal; ST. LOUIS TRADES INFIELD REGULARS | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/publishers-favor-unified-bargaining.html | PUBLISHERS FAVOR UNIFIED BARGAINING | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/allied-chemical-names-executive.html | Allied Chemical Names Executive | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/regional-marine-chief-is-apointed-by-socony.html | Regional Marine Chief Is Apointed by Socony | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/deficit-develops-in-us-payments-commerce-department-aide-says.html | DEFICIT DEVELOPS IN U.S. PAYMENTS; Commerce Department Aide Says Surplus Was Erased in the Third Quarter $300 MILLION LOSS SEEN But Sharp Decline Is Not So Bad as Many Analysts Had Been Projecting DEFICIT DEVELOPS IN U.S. PAYMENTS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/un-council-split-on-kashmir-issue-malaysia-and-jordan-unable-to.html | U.N. COUNCIL SPLIT ON KASHMIR ISSUE; Malaysia and Jordan Unable to Draft a Peace Appeal | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/opera-rare-capriccio-richard-strauss-work-given-at-city-center.html | Opera: Rare 'Capriccio'; Richard Strauss Work Given at City Center | True | By Harold C. Schonberg | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/yale-to-permit-wives-to-finish-degree-work.html | Yale to Permit Wives To Finish Degree Work | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fcc-to-examine-phone-earnings-will-study-entire-financial-structure.html | F.C.C. TO EXAMINE PHONE EARNINGS; Will Study Entire Financial Structure of A.T.&T. F.C.C. TO EXAMINE PHONE EARNINGS | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/maisel-bars-new-curbs-on-credit-maisel-opposes-new-credit-curb.html | Maisel Bars New Curbs on Credit; MAISEL OPPOSES NEW CREDIT CURB | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bethlehem-steels-profits-climb-in-9-months-but-dip-in-quarter.html | Bethlehem Steel's Profits Climb In 9 Months but Dip in Quarter; President of Steers Is Added to Board -- Rising Costs Are Cited by Martin | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-candidates-on-recreation.html | The Candidates on Recreation | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/republican-presses-fight.html | Republican Presses Fight | True | By Ronald Sullivan | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-darre-excels-in-chopin-program.html | MISS DARRE EXCELS IN CHOPIN PROGRAM | True | HOWARD KLEIN. | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/man-killed-in-car-crash.html | Man Killed in Car Crash | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/no-collective-guilt.html | No Collective Guilt | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bonn-cabinet-acts-on-budget-deficit.html | BONN CABINET ACTS ON BUDGET DEFICIT | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bemis-chairman-retiring.html | Bemis Chairman Retiring | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chrysler-to-build-new-plant-in-ohio.html | CHRYSLER TO BUILD NEW PLANT IN OHIO | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/goal-by-beliveau-tops-rangers-43-canadien-ace-converts-pass-from.html | GOAL BY BELIVEAU TOPS RANGERS, 4-3; Canadien Ace Converts Pass From Duff in Final Period | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-survey-reports-prices-of-meats-very-high-supermarket-check-finds.html | U.S. Survey Reports Prices of Meats Very High; Supermarket Check Finds Some Cuts Doubled in Cost Since Last Year | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jersey-to-study-4thjetport-need-hughes-orders-assessment-of-2.html | JERSEY TO STUDY 4TH-JETPORT NEED; Hughes Orders Assessment of 2 Conflicting Plans | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/strikers-end-2week-sitin-at-jewish-philanthropies.html | Strikers End 2-Week Sit-In At Jewish Philanthropies | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/athletics-promote-lopat-to-vice-presidents-post.html | Athletics Promote Lopat To Vice President's Post | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/beame-appeals-ballot-decision-court-of-appeals-to-rule-on-third.html | BEAME APPEALS BALLOT DECISION; Court of Appeals to Rule on Third Lindsay Line | True | Special to The New York Times | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/rockefeller-endorses-constitution-convention.html | Rockefeller Endorses Constitution Convention | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hungarian-affirms-defection.html | Hungarian Affirms Defection | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/atom-test-in-aleutians-is-postponed-until-today.html | Atom Test in Aleutians Is Postponed Until Today | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/collision-kills-infant-girl.html | Collision Kills Infant Girl | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/oberts-reach-semifinal-in-title-handball-matches.html | Oberts Reach Semi-Final In Title Handball Matches | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/democrats-pick-citizens-group-to-draft-reapportionment-plan.html | Democrats Pick Citizens Group To Draft Reapportionment Plan | True | By Clayton Knowles | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-28 | 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/indonesians-accept-nuclear-controls.html | INDONESIANS ACCEPT NUCLEAR CONTROLS | True | Special to The New York | 1993-09-30 | RE0000633654 | B00000220078 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/settlement-hails-its-20-founders-with-golden-ball-grosvenor-house.html | Settlement Hails Its 20 Founders With Golden Ball; Grosvenor House Puts Nostalgia Into Plaza Half-Century Fete | True | By Ruth Robinson | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/johnson-called-unsure-on-beame-presidents-aides-attribute-his.html | JOHNSON CALLED UNSURE ON BEAME; President's Aides Attribute His Silence to Fears of Democratic Defeat | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/brutish-instincts.html | Brutish Instincts' | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senators-for-question-no-1.html | Senators for Question No. 1 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/geneva-confirmed-as-un-trade-site.html | GENEVA CONFIRMED AS U.N. TRADE SITE | True | Special to The New York | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/napoli-soccer-team-plays-here-tonight.html | NAPOLI SOCCER TEAM PLAYS HERE TONIGHT | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/corporate-profits-are-largest-in-history-corporate-profit-setting.html | Corporate Profits Are Largest in History; CORPORATE PROFIT SETTING RECORDS | True | By Clare M. Reckert | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/basic-products-corp.html | Basic Products Corp. | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/white-denies-shoulder-injury.html | White Denies Shoulder Injury | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/harvard-faces-storm-penn-eleven-odell-plague-crimson.html | Harvard Faces Storm; Penn Eleven, O'Dell Plague Crimson | True | By Deane McGowen | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/alfred-piamondon-jr-head-of-general-magnetic-corp-.html | Alfred Piamondon Jr., Head Of General Magnetic Corp. [ | True | Special to The New York Times [ | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-musical-will-have-songs-taken-from-saintsaens-works.html | New Musical Will Have Songs Taken From Saint-Saens Works | True | By Sam Zolotow | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/admiral-explains-why-he-resigned-tells-superiors-he-opposes.html | ADMIRAL EXPLAINS WHY HE RESIGNED; Tells Superiors He Opposes Pentagon Centralization | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ducks-beat-jacksonville-9-2.html | Ducks Beat Jacksonville, 9-2 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pentagon-easing-enlistment-rule-high-school-diploma-to-be-proof-of.html | PENTAGON EASING ENLISTMENT RULE; High School Diploma to Be Proof of Mental Ability -- More Volunteers Sought | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/easter-seal-unit-plans-exhibition-to-aid-children-home-services-9th.html | Easter Seal Unit Plans Exhibition To Aid Children; Home Service's 9th Art Show for Handicapped to Run Nov. 11 to 13 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/japanese-weight-lifter-wins-featherweight-title-in-iran.html | Japanese Weight Lifter Wins Featherweight Title in Iran | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rail-panel-views-new-haven-needs-situation-is-worse-than-it.html | RAIL PANEL VIEWS NEW HAVEN NEEDS; Reports Situation Is Worse Than It Had Expected | True | By John Sibley | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/stanford-theater-opens-with-moliere.html | STANFORD THEATER OPENS WITH MOLIERE | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chicagoans-to-aid-uptown-renewal-east-100th-st-tenements-will-be.html | CHICAGOANS TO AID UPTOWN RENEWAL; East 100th St. Tenements Will Be Rehabilitated | True | By Samuel Kaplan | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/malverne-parents-score-integration.html | MALVERNE PARENTS SCORE INTEGRATION | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/buckleys-views-on-antivietnam-protests.html | Buckley's Views on Anti-Vietnam Protests | True | WM. F. BUCKLEY Jr. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/10-council-texts-have-been-promulgated-by-pope-5-already-issued.html | 10 Council Texts Have Been Promulgated by Pope; 5 Already Issued Include Principal One, on Nature of Roman Catholic Church | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/buckley-charges-lindsay-appeals-to-jewish-fears-lindsay-accused-of.html | Buckley Charges Lindsay Appeals to Jewish Fears; LINDSAY ACCUSED OF 'FEAR' APPEAL | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/jordan-to-mobilize.html | Jordan to Mobilize | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/local-golf-group-defends-actions-metropolitan-pga-terms.html | LOCAL GOLF GROUP DEFENDS ACTIONS; Metropolitan P.G.A. Terms Consolidation Move Legal | True | By Lincoln A. Werden | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/british-abolish-death-penalties-parliament-finishes-action-on-bill.html | BRITISH ABOLISH DEATH PENALTIES; Parliament Finishes Action on Bill Ending Hangings | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ni3holas-kelley-i-lztrr-is-trz1-i-vio-leader-and-formerl-chrysler.html | NI(3HOLAS KELLEY, I LZtRR, IS tRZ1; I vio Leader and Formerl "Chrysler Executive, 80 -'1 I | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/edward-kennedy-in-bangkok.html | Edward Kennedy in Bangkok | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/setback-for-peking.html | Setback for Peking | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/swoboda-of-mets-is-on-rookie-team-blefary-and-petrocelli-also-gain.html | SWOBODA OF METS IS ON ROOKIE TEAM; Blefary and Petrocelli Also Gain Positions on Squad | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/10-million-september-gain-halts-series-of-losses-us-gold-stock.html | $10 Million September Gain Halts Series of Losses; U.S. GOLD STOCK CLIMBS IN MONTH | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/brumbaugh-mangel.html | Brumbaugh -- Mangel | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/westinghouse-elects-2-directors.html | Westinghouse Elects 2 Directors | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/books-of-the-times-what-future-for-the-alliance.html | Books of The Times; What Future for the Alliance? | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/churchills-london-home-is-sold-for-287000.html | Churchill's London Home Is Sold for $287,000 | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/british-pound-registers-a-gain-canadian-dollar-is-unchanged.html | British Pound Registers a Gain; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/nixon-explains-stand-on-ousting-genovese.html | Nixon Explains Stand on Ousting Genovese | True | RICHARD M. NIXON | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-sprayon-ironing-aid.html | A Spray-On Ironing Aid | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mayor-is-revising-expressway-plan-he-will-propose-road-that-runs.html | MAYOR IS REVISING EXPRESSWAY PLAN; He Will Propose Road That Runs Below Surface Mayor Is Revising Expressway Plan | True | By Charles G. Bennett | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/civil-rights-march-in-georgia-turned-back-by-negro-parents-45-negro.html | Civil Rights March in Georgia Turned Back by Negro Parents; 45 NEGROES BLOCK RIGHTS MARCHERS | True | By Walter Rugaber | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sharing-of-supreme-churchly-power-by-the-pontiff-and-the-bishops-is.html | Sharing of Supreme Churchly Power by the Pontiff and the Bishops Is Proclaimed; Decree Says True Education Aims at Individual Development and Good of Society Council Document Prescribes Adjustment of the Religious Life to Modern Realities Church Declares It Rejects Nothing True and Holy in the Non-Christian Religions | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/oakes-made-fisk-u-trustee.html | Oakes Made Fisk U. Trustee | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/city-will-go-ahead-on-cluster-schools.html | CITY WILL GO AHEAD ON CLUSTER SCHOOLS | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/dumont-predicts-narrow-victory-says-he-will-beat-hughes-on-issue-of.html | DUMONT PREDICTS NARROW VICTORY; Says He Will Beat Hughes on Issue of Genovese | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/robbins-attacks-ads-to-aid-beame-law-violation-is-charged-in.html | ROBBINS ATTACKS ADS TO AID BEAME; Law Violation Is Charged in Dinner-Journal Notices | True | By Sidney E. Zion | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/china-signs-deal-on-canada-wheat-minimum-sale-200-million-much-more.html | CHINA SIGNS DEAL ON CANADA WHEAT; Minimum Sale $200 Million -- Much More Envisioned | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/profit-of-texaco-climbs-to-record-9month-net-put-at-343-a-share-for.html | PROFIT OF TEXACO CLIMBS TO RECORD; 9-Month Net Put at $3.43 a Share for 33c Gain -- 3-Month Total at Mark Corporations Report Financial Statistics Covering the Results of Their Operations EARNINGS FIGURES ISSUED TO PUBLIC Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/zembriski-leads-by-2-shots-in-bergen-county-open-golf.html | Zembriski Leads by 2 Shots In Bergen County Open Golf | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/miss-ruth-d-evans-a-retired-teacher.html | MISS RUTH D. EVANS, A RETIRED TEACHER | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bronx-races-are-dividing-loyalties.html | Bronx Races Are Dividing Loyalties | True | By Peter Kihss | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/snow-flurries-seen-here.html | Snow Flurries Seen Here | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/royal-hunt-of-sun-purchased-by-filmways-for-mgm-movie.html | 'Royal Hunt of Sun' Purchased By Filmways for M-G-M Movie | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/plays-and-performers-sought-by-abc-hour-of-innovation.html | Plays and Performers Sought By A.B.C. 'Hour of Innovation' | True | By Val Adams | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/earl-bostic-is-dead-a-sazz-saxophonist.html | EARL BOSTIC IS DEAD; A SAZZ SAXOPHONIST | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/james-l-niland-68-i-realty-appraiser-.html | JAMES L. NILAND, 68, i REALTY APPRAISER [ | True | Special to The Tew York Times ' [ | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mary-martin-and-dolly-end-tour-of-far-east.html | Mary Martin and Dolly! End Tour of Far East | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/market-follows-at-t-to-a-loss-early-wave-of-selling-puts-telephone.html | MARKET FOLLOWS A.T. & T. TO A LOSS; Early Wave of Selling Puts Telephone at 2-Year Low -- Late Rally Cuts Slide | True | By Edward T. O'Toole | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/to-see-a-calder-its-owners-have-to-move-immobile-mural-of-school.html | To See a Calder, Its Owners Have to Move,' 'Immobile' Mural of School Looks In on Art Gallery Yard | True | By Richard F. Shepard | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/commodities-index-registers-a-03-gain.html | COMMODITIES INDEX REGISTERS A 0.3 GAIN | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/robles-trial-may-receive-tapes-on-murders-today.html | Robles Trial May Receive Tapes on Murders Today | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rise-in-spending-may-hit-13-billion-total-federal-outlays-in-66.html | RISE IN SPENDING MAY HIT 13 BILLION; Total Federal Outlays in '66 Placed at 123 Billion, an Increase of 8%-10% | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/akron-school-bias-charged.html | Akron School Bias Charged | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senator-neuberger-bars-race-poll-favoring-hatfield-is-cited.html | Senator Neuberger Bars Race; Poll Favoring Hatfield Is Cited | True | By E.w. Kenworthy | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/anaconda-unit-elects.html | Anaconda Unit Elects | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/french-to-propose-aid-plan.html | French to Propose Aid Plan | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/athletes-to-aid-delinquents.html | Athletes to Aid Delinquents | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/regine-is-here-for-the-april-in-paris-ball.html | Regine Is Here for the April in Paris Ball | True | By Angela Taylor | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bnai-brith-aide-is-named-to-opportunity-commission.html | Bnai Brith Aide Is Named To Opportunity Commission | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/burning-of-cards-at-protest-foiled-200-picket-in-foley-square.html | BURNING OF CARDS AT PROTEST FOILED; 200 Picket in Foley Square Against Vietnam Policy | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bruins-bring-up-goalie-19-as-cheeverss-replacement.html | Bruins Bring Up Goalie, 19, As Cheevers's Replacement | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bridge-metropolitan-tournament-to-get-under-way-today.html | Bridge: Metropolitan Tournament To Get Under Way Today | True | By Alan Truscott | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/its-no-surprise.html | It's No Surprise' | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/insko-is-introduced-to-trotter-and-its-victory-at-first-sight.html | Insko Is Introduced to Trotter And It's Victory at First Sight | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/u-s-indicts-11-here-in-betting-syndicate-infiltrated-by-agent.html | U. S. Indicts 11 Here In Betting Syndicate Infiltrated by Agent | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/revolt-of-the-admirals.html | Revolt of the Admirals | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/memorial-service-is-held-for-the-weldonpowells.html | Memorial Service Is Held For the Weldon'Powells | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/arrests-in-state-increase.html | Arrests in State Increase | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/marriage-planned-by-karen-sborne.html | Marriage Planned By Karen (Jsborne | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/nurse-shortage-spurs-city-move-contract-with-montefiore-extended.html | NURSE SHORTAGE SPURS CITY MOVE; Contract With Montefiore Extended for Nurses at Morrisania Hospital | True | By Clayton Knowles | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wirtz-backs-racial-listings-on-us-job-forms-personnel-designations.html | Wirtz Backs Racial Listings on U.S. Job Forms; Personnel Designations Called a Check on Discrimination Labor Secretary Says Move Is Receiving Consideration | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/morris-hgard.html | MORRIS H.-GARD | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-12cent-1861-stamp-brings-record-14000.html | A 12-Cent 1861 Stamp Brings Record $14,000 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/state-health-aides-report-7year-rise-in-british-addicts.html | State Health Aides Report 7-Year Rise In British Addicts | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/raising-of-barge-put-off.html | Raising of Barge Put Off | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lassiter-ties-for-first-place-in-pocket-billiards-tourney.html | Lassiter Ties For First Place In Pocket Billiards Tourney | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/tourists-in-britain-set-mark.html | Tourists in Britain Set Mark | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-major-effect-of-the-council-worlds-bishops-bolster-ties.html | A Major Effect of the Council: World's Bishops Bolster Ties | True | By John Cogleyspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/kennedy-round-periled.html | Kennedy Round Periled | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/horseman-finds-his-wife-a-major-competitor-chapots-experience.html | Horseman Finds His Wife a Major Competitor; Chapots Experience Little Difficulty in Common Interest | True | By Frank Litsky | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/panama-civil-service-strike-on.html | Panama Civil Service Strike On | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/india-reports-clashes.html | India Reports Clashes | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/vincent-edwards-divorced.html | Vincent Edwards Divorced | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/suburbs-could-swing-albany-balance.html | Suburbs Could Swing Albany Balance | True | By Richard L. Madden | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/decorative-games-from-denmark.html | Decorative Games From Denmark | True | By Lisa Hammel | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/soccer-playoff-date-is-set.html | Soccer Playoff Date Is Set | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/meany-would-ballot-for-beame-if-he-could.html | Meany Would Ballot For Beame if He Could | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-truck-speedup-on-piers-in-offing-appointment-plan-expected-to.html | A TRUCK SPEED-UP ON PIERS IN OFFING; Appointment Plan Expected to Begin in December | True | By Werner Bamberger | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/navy-gets-undersea-missile.html | Navy Gets Undersea Missile | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/apartheid-may-dim-heiresss-wedding-fete-daughter-of-de-beers-leader.html | Apartheid May Dim Heiress's Wedding Fete; Daughter of de Beers Leader Plans Biracial Guest List | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/plane-called-missile-victim.html | Plane Called Missile Victim | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chase-manhattan-is-holding-talks-with-diners-club-bank-holds-talks.html | Chase Manhattan Is Holding Talks with Diners' Club; BANK HOLDS TALKS WITH DINERS CLUB | True | By Robert A. Wright | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/algiers-meeting-is-put-off-two-days.html | Algiers Meeting Is Put Off Two Days | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/home-nursing-care.html | Home Nursing Care | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pending-court-cases-at-peak.html | Pending Court Cases at Peak | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lakers-trounce-knicks-140-to-116-tie-with-warriors-for-lead-in.html | LAKERS TROUNCE KNICKS, 140 TO 116; Tie With Warriors for Lead in Western Division | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/soldiers-end-hunger-strike.html | Soldiers End Hunger Strike | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bonds-longterm-government-issues-decline-as-us-refunding-is.html | Bonds: Long-Term Government Issues Decline as U.S. Refunding Is Announced; TREASURY BILLS SHOW PRICE LAG | True | By John H. Allan | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-director-named-by-national-distillers.html | New Director Named By National Distillers | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/brazil-to-form-party-of-revolution.html | Brazil to Form 'Party of Revolution' | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/gi-ends-a-hunger-strike-to-back-bid-to-go-to-vietnam.html | G.I. Ends a Hunger Strike To Back Bid to Go to Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/route-hopes-stir-shares-of-airline-route-hopes-stir-stock-of.html | Route Hopes Stir Shares of Airline; ROUTE HOPES STIR STOCK OF AIRLINE | True | By Fredric C. Appel | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/luther-p-eisenhart-dies-at-89-i-a-dean-emeritus-at-pmcetoril.html | Luther P. Eisenhart Dies at 89; I A Dean Emeritus at Pmcetorl.; Mathmdo, Who' Joined F. cahy 1 in l SOO, H.,, c.,,d.,it.; s;ot m | True | Special to The New York T'Imes | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pope-paul-promulgates-five-council-documents-one-absolving-the-jews.html | POPE PAUL PROMULGATES FIVE COUNCIL DOCUMENTS, ONE ABSOLVING THE JEWS; CHANGING CHURCH Decrees Revise Policy and Offer Amity to Other Faiths Pope Paul Promulgates Five Vatican Council Documents, One Absolving the Jews DECREES REFLECT CHANGING CHURCH Revise Policy and Structure and Offer Friendship to Other Great Religions | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/banknote-rates.html | BANKNOTE RATES | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/urges-business-to-increase-its-voluntary-efforts-connor-presses.html | Urges Business to Increase Its Voluntary Efforts; CONNOR PRESSES PAYMENTS DRIVE | True | By William D. Smith | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/test-ablast-postponed-again.html | Test A-Blast Postponed Again | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/u-s-panel-accepts-georgia-rights-plan.html | U. S. PANEL ACCEPTS GEORGIA RIGHTS PLAN | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/tuneful-procession-marks-move-by-garment-center-synagogue.html | Tuneful Procession Marks Move By Garment Center Synagogue | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/issues-on-the-london-exchange-rise-but-fail-to-maintain-highs-for.html | Issues on the London Exchange Rise but Fail to Maintain Highs for the Session; SELECTIVE BUYING IMPROVES MOOD | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/antiques-viewed-at-bergdorfs.html | Antiques Viewed At Bergdorf's | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sales-up-net-down-for-brooklyn-gas.html | SALES UP, NET DOWN FOR BROOKLYN GAS | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/american-export-scored-by-bidder-shipbuilder-criticizes-plan-to.html | AMERICAN EXPORT SCORED BY BIDDER; Shipbuilder Criticizes Plan to Seek New Contract | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/vespucci-a-german.html | Vespucci a German? | True | PAUL SEABURY Professor of Politics Science University of California (Berkeley ) | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/art-expert-seeks-to-date-bargain-will-compare-metropolitan-statue.html | ART EXPERT SEEKS TO DATE 'BARGAIN'; Will Compare Metropolitan Statue and One in Italy | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/four-are-elected-to-hall-of-fame-hester-lauds-orville-wright-jane.html | FOUR ARE ELECTED TO HALL OF FAME; Hester Lauds Orville Wright, Jane Addams, Holmes and Thayer as Pioneers FOUR ARE ELECTED TO HALL OF FAME | True | By Ralph Blumenthal | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ireland-ponders-free-trade-plan-anxiety-arises-over-steps-being.html | IRELAND PONDERS FREE TRADE PLAN; Anxiety Arises Over Steps Being Taken With Britain | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chrysler-net-up-50c-dividend-set-earnings-for-third-quarter-sour-to.html | CHRYSLER NET UP; 50C DIVIDEND SET; Earnings for Third Quarter Sour to $18 Million -- Sales Gain Is 33% | True | By Richard Rutter | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/donegan-stand-for-rights-loses-financial-pledges-for-cathedral.html | Donegan Stand for Rights Loses Financial Pledges for Cathedral; EPISCOPAL BISHOP IS LOSING PLEDGES | True | By Charles Grutzner | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bypass-for-rondout-reservoir-to-assure-flow-here-approved.html | Bypass for Rondout Reservoir To Assure Flow Here Approved | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/oilimport-quotas-weighed-by-petrochemical-industry.html | Oil-Import Quotas Weighed By Petrochemical Industry | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/youth-corps-faces-cut-in-us-funds.html | YOUTH CORPS FACES CUT IN U.S. FUNDS | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/antius-move-backed-at-un.html | Anti-U.S. Move Backed at U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/fanny-farmer-candy-shops.html | Fanny Farmer Candy Shops | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/france-asks-study-of-birth-control.html | FRANCE ASKS STUDY OF BIRTH CONTROL | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/john-roosevelt-divorced-by-wife-in-mexican-court.html | John Roosevelt Divorced By Wife in Mexican Court | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/international-silver-elects.html | International Silver Elects | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sterling-bank-fills-post.html | Sterling Bank Fills Post | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/moscow-is-warm-to-de-gaulle-aide-couve-de-murville-opens-talks-with.html | MOSCOW IS WARM TO DE GAULLE AIDE; Couve de Murville Opens Talks With Gromyko Today | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/edna-mae-rosewell.html | EDNA MAE ROSEWELL | True | Special to The New York Timel | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/concert-in-jersey-nov-7.html | Concert in Jersey Nov. 7 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/gemini-6-and-7-may-rendezvous-and-fly-side-by-side-in-space-gemini.html | Gemini 6 and 7 May Rendezvous And Fly Side by Side in Space; GEMINI 6 AND 7 MAY MEET ALOFT | True | By John D. Pomfret | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/villanova-names-dean-of-men.html | Villanova Names Dean of Men | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sidelights-a-day-to-forget-oct-29-1929.html | Sidelights; A Day to Forget: Oct. 29, 1929 | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/us-paratroops-kill-37.html | U.S. Paratroops Kill 37 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/3-railroad-officials-guilty-of-kickbacks-in-train-car-sales.html | 3 Railroad Officials Guilty of Kickbacks In Train Car Sales | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mrs-adams-is-remarried.html | Mrs. Adams Is Remarried | True | Special to The New York Times I | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/carolyn-clark-betrothed-i.html | Carolyn Clark Betrothed I | True | Spcetl To The New York Times -- . | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/democrats-unite-for-virginia-race-byrd-labor-and-negro-unit-back.html | DEMOCRATS UNITE FOR VIRGINIA RACE; Byrd, Labor and Negro Unit Back Godwin as Governor | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sudan-coalition-breaks-up-7-nationalist-ministers-quit.html | Sudan Coalition Breaks Up; 7 Nationalist Ministers Quit | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/san-lucas-ridden-by-chapot-leaps-7-feet-1-inch-and-ties-garden.html | San Lucas, Ridden by Chapot, Leaps 7 Feet 1 Inch and Ties Garden Record; U.S. HORSE WINS PUISSANCE EVENT | True | By John Rendell | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/asthma-outbreak-subsides.html | Asthma Outbreak Subsides | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/time-would-be-a-vital-factor-in-success-of-a-dual-space-flight.html | Time Would Be a Vital Factor in Success of a Dual Space Flight | True | By Evert Clark | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/cardinal-says-conflict-with-atheists-is-ended.html | Cardinal Says Conflict With Atheists Is Ended | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/fashions-show-on-ice-to-help-hospital-fund.html | Fashions Show on Ice To Help Hospital Fund | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wood-field-and-stream-hunter-finds-that-practice-makes-perfect-when.html | Wood, Field and Stream; Hunter Finds That Practice Makes Perfect When It Comes to Avoiding Accidents | True | By Oscar Godbout | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lily-keleti-gives-a-piano-program.html | LILY KELETI GIVES A PIANO PROGRAM | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/otto-e-wiemer.html | OTTO E. WIEMER | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-yorker-leads-defense.html | New Yorker Leads Defense | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/authority-on-the-klan-donald-thomas-appell.html | Authority on the Klan; Donald Thomas Appell | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/school-aid-by-us-is-raising-fears-donovan-reports-bigcity.html | SCHOOL AID BY U.S. IS RAISING FEARS; Donovan Reports Big-City Superintendents Worry About Federal Control | True | By Leonard Buder | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/beame-supported-by-baptist-group-step-by-queens-ministers-stirs-a.html | BEAME SUPPORTED BY BAPTIST GROUP; Step by Queens Ministers Stirs a New Furor | True | By Thomas P. Ronan | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/18-hanged-at-singapore-for-killing-prison-aides.html | 18 Hanged at Singapore For Killing Prison Aides | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senior-golf-taken-by-mrs-torgerson.html | SENIOR GOLF TAKEN BY MRS. TORGERSON | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/grande-maison-for-very-special-linens.html | Grande Maison: For Very Special Linens | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rocket-launchings-revealed.html | Rocket Launchings Revealed | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-thinking-skipper-jim-guard-says-little-things-add-up-to-victories.html | A Thinking Skipper; Jim Guard Says 'Little Things' Add Up to Victories in Sailboat Racing | True | By Steve Cady | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/selloff-in-telephone-fcc-study-scares-small-investors-but.html | Selloff in Telephone, F.C.C. Study Scares Small Investors But Institutional Holders Remain Calm | True | By Gene Smith | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mount-vernon-places-issue.html | Mount Vernon Places Issue | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/94th-cosmos-launched.html | 94th Cosmos Launched | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/argentine-president-meeting-chiles-head-for-wide-talks.html | Argentine President Meeting Chile's Head for Wide Talks | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/governor-warns-on-proposition-1-back-it-or-pay-all-to-curb.html | GOVERNOR WARNS ON PROPOSITION 1; Back It or Pay All to Curb Pollution, He Tells Voters | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/trucking-association-elects-new-president.html | Trucking Association Elects New President | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/holders-of-ritter-back-pfaudler-tie.html | HOLDERS OF RITTER BACK PFAUDLER TIE | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/labor-endorses-vietnam-policy-federation-backs-johnson-plans-fight.html | LABOR ENDORSES VIETNAM POLICY; Federation Backs Johnson -- Plans Fight Over 14(b) | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/dr-king-calls-for-meeting-in-selma-to-plan-new-drive.html | Dr. King Calls for Meeting In Selma to Plan New Drive | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/six-at-holy-cross-plan-climb.html | Six at Holy Cross Plan Climb | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mps-back-primate-on-rhodesian-stand.html | M.P.'S BACK PRIMATE ON RHODESIAN STAND | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/outer-seven-plans-a-handsoff-policy-in-crisis-of-rivals-outer-7.html | Outer Seven Plans A Hands-Off Policy In Crisis of Rivals; OUTER 7 PLANS HANDS-OFF POLICY | True | By Richard E. Mooneyspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/susto-captures-turf-writers-cup-study-in-scarlet-also-victor-in.html | SUSTO CAPTURES TURF WRITERS CUP; Study in Scarlet Also Victor in Aqueduct Hurdles | True | By Michael Strauss | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rome-doctors-on-strike.html | Rome Doctors on Strike | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/hall-tops-mark-in-practice.html | Hall Tops Mark in Practice | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/riverfront-memorial-to-wests-pioneers-highest-in-us.html | Riverfront Memorial to West's Pioneers Highest in U.S. | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/trotsky-depicted-in-russian-movie-film-about-1917-revolution-also.html | TROTSKY DEPICTED IN RUSSIAN MOVIE; Film About 1917 Revolution Also Shows Role of Stalin | True | By Theodore Shabad | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/2-million-left-to-haverford-for-lectures-on-religions.html | $2 Million Left to Haverford For Lectures on Religions | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/royals-down-celtics.html | Royals Down Celtics | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/kenneth-drake-uses-old-piano-for-debut.html | KENNETH DRAKE USES OLD PIANO FOR DEBUT | True | RICHARD D. FREED. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/dodd-apologizes-to-colorado-u-for-errors-in-teachin-head-of.html | Dodd Apologizes to Colorado U. For Errors in Teach-In Report; Head of Senate Staff Inquiry Still Feels Campus Action 'Calls for Attention' | True | By John D. Morrisspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/heublein-creates-new-post.html | Heublein Creates New Post | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/world-waterski-mark-broken-by-florida-girl.html | World Water-Ski Mark Broken by Florida Girl | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/deri-bush-fiancee-of-ohio-professor.html | Deri Bush Fiancee Of Ohio Professor | True | Special to The New York Timex | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/did-manhattanvilles-mother-obyrne-drop-a-stitch-a-rally-celebrating.html | Did Manhattanville's Mother O'Byrne Drop a Stitch?; A Rally Celebrating 20th Anniversary Surprises Her | True | By Philip H. Doughertyspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/stevenson-paid-homage-by-un-at-concert-here-envoys-attend-carnegie.html | Stevenson Paid Homage by U.N. At Concert Here; Envoys Attend Carnegie Memorial Program of Detroit Ensemble | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/connecticut-gets-basic-law-draft-new-constitution-will-go-to-voters.html | CONNECTICUT GETS BASIC LAW DRAFT; New Constitution Will Go to Voters in December | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/long-island-table-tennis-set-for-rego-park-tonight.html | Long Island Table Tennis Set for Rego Park Tonight | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/fire-sweeps-dublin-docks.html | Fire Sweeps Dublin Docks | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ballet-cool-miss-farrell-she-dances-impressively-in-balanchines.html | Ballet: Cool Miss Farrell; She Dances Impressively in Balanchine's 'Raymonda Variations' at Lincoln Center | True | BY Clive Barnes | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-3d-south-african-convicted-of-lying-on-prison-brutality.html | A 3d South African Convicted of Lying On Prison Brutality | True | By Joseph Lelyveld | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/news-of-realty-skyscraper-sold-the-former-johnsmanville-building.html | NEWS OF REALTY: SKYSCRAPER SOLD; The Former Johns-Manville Building Changes Hands | True | By William Robbins | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lehigh-valley-railroad-names-new-president.html | Lehigh Valley Railroad Names New President | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/yachtsmen-pick-anderson-again-season-champions-receive-trophies-at.html | YACHTSMEN PICK ANDERSON AGAIN; Season Champions Receive Trophies at Dinner Here | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/jones-laughlin-lifts-dividend-5c-improved-earnings-cited-for.html | JONES & LAUGHLIN LIFTS DIVIDEND 5C; Improved Earnings Cited for Advance in Payment COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/va-medical-director-will-retire-on-jan-1.html | V.A. Medical Director Will Retire on Jan. 1 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/princeton-aiming-for-2d-unbeaten-year-in-row-plays-brown-tomorrow.html | Princeton, Aiming for 2d Unbeaten Year in Row, Plays Brown Tomorrow; SUCCESS OF TIGER SURPRISES COACH Colman Praises Blocking of His Backs, but Says He Fears Bruins' Attack | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-york-the-fable-of-the-pygmies.html | New York: The Fable of the Pygmies | True | By James Reston | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/housing-integration-urged-for-all-in-a-community.html | Housing Integration Urged For All in a Community | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/skipper-72-plans-trip-in-sailing-craft-alone.html | Skipper, 72, Plans Trip In Sailing Craft Alone | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/music-szell-leads-the-philharmonic-lively-reading-given-prokofiev.html | Music: Szell Leads the Philharmonic; Lively Reading Given Prokofiev Third Pianist Does His Part to Add Excitement | True | By Harold C. Schonberg | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/survey-finds-campus-protests-on-vietnam-war-are-minute.html | Survey Finds Campus Protests on Vietnam War Are 'Minute' | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/retail-sales-in-us-up-over-64-levels.html | RETAIL SALES IN U.S. UP OVER '64 LEVELS | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/altmans-will-open-a-junior-boutique.html | Altman's Will Open A Junior Boutique | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wilson-plans-a-visit-to-zambia-if-talks-with-rhodesians-fail.html | Wilson Plans a Visit to Zambia If Talks With Rhodesians Fail | True | By Lawrence Fellows | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senate-unit-failed-to-act-on-3-envoys.html | SENATE UNIT FAILED TO ACT ON 3 ENVOYS | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/189-indonesian-reds-arrested-by-army.html | 189 INDONESIAN REDS ARRESTED BY ARMY | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/decree-reflects-jews-long-woes-exoneration-was-suggested-to-pope.html | DECREE REFLECTS JEWS' LONG WOES; Exoneration Was Suggested to Pope John 5 Years Ago | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/3-danang-marines-smash-raider-unit-in-their-first-fight-three.html | 3 Danang Marines Smash Raider Unit In Their First Fight; Three Marines at Danang Smash Vietcong Unit | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/opera-society-lists-seasons-repertory.html | OPERA SOCIETY LISTS SEASON'S REPERTORY | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/black-hawks-top-red-wings-5-to-1-hull-and-mohns-score-two-goals.html | BLACK HAWKS TOP RED WINGS, 5 TO 1; Hull and Mohns Score Two Goals Each at Detroit | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/laguna-to-fight-ortiz-nov-13.html | Laguna to Fight Ortiz Nov. 13 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/thruway-crash-kills-two.html | Thruway Crash Kills Two | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/the-changing-war-guerrillas-still-elusive-are-facing-more-effective.html | The Changing War; Guerrillas, Still Elusive, Are Facing More Effective Use of U.S. Power | True | By Charles Mohr | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/famula-wins-in-both-events-of-jersey-proamateur-golf.html | Famula Wins in Both Events Of Jersey Pro-Amateur Golf | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/geiberger-is-tied-with-rookie-at-65-for-lead-on-coast.html | Geiberger Is Tied With Rookie at 65 For Lead on Coast | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/us-and-britain-contribute-to-frenchmens-new-look.html | U.S. and Britain Contribute to Frenchmens New Look | True | By Gloria Emerson | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/great-lakes-focusing-walkout.html | Great Lakes Focusing Walkout | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/reserve-steers-straight-course-dip-in-credit-need-offsets-cut-in.html | RESERVE STEERS STRAIGHT COURSE; Dip in Credit Need Offsets Cut in Security Holdings | True | By H. Erich Heinemann | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/hoffa-gets-appeal-extension.html | Hoffa Gets Appeal Extension | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mrs-graham-to-get-award.html | Mrs. Graham to Get Award | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/concert-honors-adlai-stevenson-carnegie-festival-opened-by-detroit.html | CONCERT HONORS ADLAI STEVENSON; Carnegie Festival Opened by Detroit Symphony | True | HOWARD KLEIN. | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/3d-line-on-ballot-lost-by-lindsay-court-divides-43-his-independent.html | 3D LINE ON BALLOT LOST BY LINDSAY; COURT DIVIDES 4-3; His Independent Party Line to Be Placed at Bottom of Liberals' Column TRICKERY' IS CHARGED Candidate Asserts He Was 'Robbed,' but He Declines to Criticize Judges Lindsay Loses 3d Line on Ballot In 4-3 Court of Appeals Ruling | True | By Homer Bigart | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/simmonds-extends-offer.html | Simmonds Extends Offer | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/easyonthebody-lines-for-spring.html | Easy-on-the-Body' Lines for Spring | True | By Virginia Lee Warren | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/star-2yearold-is-out-for-season-ailing-priceless-gem-wont-face.html | STAR 2-YEAR-OLD IS OUT FOR SEASON; Ailing Priceless Gem Won't Face Unbeaten Moccasin | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/training-in-arms-charged-to-klan-house-panel-told-of-classes-on.html | TRAINING IN ARMS CHARGED TO KLAN; House Panel Told of Classes on Explosives and Fires | True | By John Herbersspecial To The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/southern-pacific-raises-profit-for-quarter-and-nine-months.html | Southern Pacific Raises Profit For Quarter and Nine Months | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pound-circulation-rose-2986000-in-the-week.html | Pound Circulation Rose 2,986,000 in the Week | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pay-pledge-eases-dominican-tension.html | PAY PLEDGE EASES DOMINICAN TENSION | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/tampa-five-drops-player.html | Tampa Five Drops Player | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/gary-player-shoots-28-during-round-of-62-in-australia-his-card.html | Gary Player Shoots 28 During Round of 62 in Australia; HIS CARD INCLUDES EAGLE, 10 BIRDIES Player Leads at Adelaide With 11-Under-Par Total -- Nicklaus Next at 66 | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/stock-prices-slip-in-a-quiet-session-on-american-list.html | Stock Prices Slip In a Quiet Session On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/1-killed-4-hurt-in-fire-on-campus-fraternity-house-blaze-at-ithaca.html | 1 KILLED, 4 HURT IN FIRE ON CAMPUS; Fraternity House Blaze at Ithaca College Hosts 25 | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/air-reduction-unit-cuts-price-for-vinci-alcohol.html | Air Reduction Unit Cuts Price For Vinci Alcohol | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/9361212-to-be-number-for-weather-in-jersey.html | 936-1212 to Be Number For Weather in Jersey | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ajc-head-hails-papal-act.html | A.J.C. Head Hails Papal Act | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/thug-kills-brooklyn-man.html | Thug Kills Brooklyn Man | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ernie-terrell-champion-wants-to-be-known-as-the-champion.html | Ernie Terrell, Champion, Wants To Be Known as 'The' Champion | True | By Robert Lipsyte | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/union-switch-wins-contract.html | Union Switch Wins Contract | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/russians-rbport-a-space-mystery-radio-waves-possibly-from-jupiter-a.html | RUSSIANS RBPORT A SPACE MYSTERY; Radio Waves, Possibly From Jupiter, Are Picked Up | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-marriage-in-may-for-carolou-calissi.html | A Marriage in May For Carolou Calissi | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/texas-instruments-slates-debt-issue-of-50-million.html | Texas Instruments Slates Debt Issue Of $50 Million | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/court-backs-wife-in-annulment-plea.html | COURT BACKS WIFE IN ANNULMENT PLEA | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/foreign-affairs-france-germany-and-the-atom.html | Foreign Affairs: France, Germany and the Atom | True | By C.l. Sulzberger | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/consumer-prices-again-at-a-peak-rent-household-costs-and-appard.html | CONSUMER PRICES AGAIN AT A PEAK; Rent, Household Costs and Apparel Climb Sharply | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/us-planes-and-wind-carry-leaflets-to-hanoi.html | U.S. Planes and Wind Carry Leaflets to Hanoi | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/israelis-attack-lebanese-towns-army-reports-no-shot-fired-in.html | ISRAELIS ATTACK LEBANESE TOWNS; Army Reports No Shot Fired in 'Retaliation' Raids | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/peter-la-farge-33-folk-song-writer-is-found-dead-here.html | Peter La Farge, 33, Folk Song Writer, Is Found Dead Here | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/taxi-drivers-hail-barnes.html | Taxi Drivers Hail Barnes | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ilo-parley-drafts-fishing-pacts.html | I.L.O. Parley Drafts Fishing Pacts | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-york-gives-tree-to-cologne.html | New York Gives Tree to Cologne | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/vice-president-elected-by-albert-b-ashforth.html | Vice President Elected By Albert B. Ashforth | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/candidates-misuse-statistics-on-crime-broderick-charges.html | Candidates 'Misuse' Statistics on Crime, Broderick Charges | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/simerskymiller.html | SimerskYMiller' | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sports-of-the-times-heating-the-stove.html | Sports of The Times; Heating the Stove | True | By Leonard Koppett | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ambassador-views-pittsburgh-opera.html | AMBASSADOR VIEWS PITTSBURGH OPERA | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/de-gaulle-indicates-desire-to-visit-cairo-after-election.html | De Gaulle Indicates Desire To Visit Cairo After Election | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/advertising-baffle-of-plastar-vs-wallboard.html | Advertising: Baffle of Plaster vs. Wallboard | True | By Walter Carlson | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/trucking-volume-rose-76-in-week-us-carloadings-declined-23-to-total.html | TRUCKING VOLUME ROSE 7.6% IN WEEK; U.S. Carloadings Declined 2.3% to Total of 622,628 | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pathe-to-release-kroger.html | Pathe to Release 'Kroger' | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/suit-on-sabin-vaccine-is-seeking-7-million.html | Suit on Sabin Vaccine Is Seeking $7 Million | True | | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/un-is-deadlocked-on-kashmir-draft.html | U.N. IS DEADLOCKED ON KASHMIR DRAFT | True | Special to The New York Times | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/cuba-us-accord-on-refugees-near-sea-shuttle-ends-planes-to-take.html | CUBA-U. S. ACCORD ON REFUGEES NEAR; SEA SHUTTLE ENDS; Planes to Take Over From Boats — Several Thousand Exiles to Leave Monthly | True | By Richard Eder | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-29 | 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/some-contracts-reach-new-highs-platinum-trading-is-active-as-heavy.html | SOME CONTRACTS REACH NEW HIGHS; Platinum Trading Is Active as Heavy Buying Helps Distant Deliveries | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633663 | B00000220087 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/parisi-riggio.html | Parisi -- Riggio | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-archive-chief-to-retire.html | U.S. Archive Chief to Retire | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/12-more-counties-in-south-to-get-vote-examiners-katzenbach-cites.html | 12 MORE COUNTIES IN SOUTH TO GET VOTE EXAMINERS; Katzenbach Cites Delay and Refusal by Local Officials to Register Negroes 12 More Counties in the South To Get U.S. Vote Examiners | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-eugene-f-walsh.html | MRS, EUGENE F. WALSH | True | Special to the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/blind-group-to-attend-show.html | Blind Group to Attend Show | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/conservationists-annoyed.html | Conservationists Annoyed | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/core-marches-in-norwalk.html | CORE Marches in Norwalk | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/irish-eyes-are-smiling-ballads-and-night-clubs-enlivening-life-for.html | Irish Eyes Are Smiling; Ballads and Night Clubs Enlivening Life for Dubliners -- and Tourists | True | By Clyde H. Farnsworthspecial To The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/american-riders-take-matinee-and-evening-international-jumping.html | American Riders Take Matinee and Evening International Jumping Events; MRS. CHAPOT WINS GOOD WILL TROPHY | True | By John Rendel | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/childrens-checks-and-protest-note-pay-for-lunches.html | Children's Checks And Protest Note Pay for Lunches | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/two-romantic-zoos-set-up-gerenuk-tryst.html | Two Romantic Zoos Set Up Gerenuk Tryst | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bridge-key-card-in-monster-hand-turns-out-to-be-club-deuce.html | Bridge: Key Card in Monster Hand Turns Out to Be Club Deuce | True | By Alan Truscott | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/clergys-right-to-speak-out.html | Clergy's Right To Speak Out | True | SHARON T. SCHOLTEN Pastor Reformed Church of Keyport | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/vietcong-raid-pleime-camp.html | Vietcong Raid Pleime Camp | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/davis-stops-westphal-in-10th.html | Davis Stops Westphal in 10th | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/intelligence-test-uses-light-flash-brains-response-timed-result.html | INTELLIGENCE TEST USES LIGHT FLASH; Brain's Response Timed -- Result Shows Correlation to I.Q. Measurements | True | By Robert H. Terte | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/r-oslyn-small-to-be-married-in-august-to-robert-jr-haber.html | R oslyn Small to Be Married In August to Robert jr. Haber | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/moscow-to-give-a-bigger-role-to-young-artists.html | Moscow to Give a Bigger Role to Young Artists | True | By Theodore Shabadspecial To The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dutch-clash-over-wedding-of-crown-princess-looms.html | Dutch Clash Over Wedding Of Crown Princess Looms | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/city-opera-company-will-tour-19-cities.html | CITY OPERA COMPANY WILL TOUR 19 CITIES | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/market-robbed-in-bronx.html | Market Robbed in Bronx | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/beame-and-lindsay-agree-on-tv-format.html | Beame and Lindsay Agree on TV Format | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/aluminum-price-raised-half-cent-olin-mathieson-leads-the-industry.html | ALUMINUM PRICE RAISED HALF CENT; Olin Mathieson Leads the Industry With Increase On Primary Metal ALCOA WEIGHS ACTION Reynolds and Kaiser Follow Move but Defer Decision on Fabricated Items ALUMINUM PRICE RAISED HALF CENT | True | By Robert A. Wright | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/index-of-commodity-prices-shows-a-04-loss-at-1057.html | Index of Commodity Prices Shows a 0.4 Loss at 105.7 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/taylor-wins-two-matches-at-pocketbilliards-tourney.html | Taylor Wins Two Matches At Pocket-Billiards Tourney | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/strauss-urges-autonomous-european-aforce-it-could-be-ordered-to-act.html | Strauss Urges Autonomous European A-Force; It Could Be Ordered to Act Without Consent of U.S. | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/a-welcome-conversion.html | A Welcome Conversion | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/winnipeg-ballet-opens-here.html | Winnipeg Ballet Opens Here | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mexican-to-head-iata.html | Mexican to Head I.A.T.A. | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/whitmore-called-as-witness-by-robles-defense.html | Whitmore Called as Witness by Robles Defense | True | By Theodore Jones | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-fires-hbomb-in-the-aleutians-80kiloton-blast-is-set-off-2300.html | U.S. FIRES H-BOMB IN THE ALEUTIANS; 80-Kiloton Blast Is Set Off 2,300 Feet Underground to Develop Detection Gear | True | By United Press International | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/2d-atom-generator-planned-by-con-ed-2d-nuclear-generator-planned-by.html | 2d Atom Generator Planned by Con Ed; 2d Nuclear Generator Planned By Con Ed at Indian Point Site | True | By Merrill Folsom | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/3-gis-are-sentenced-for-vietnam-defiance.html | 3 G.I.'s Are Sentenced For Vietnam Defiance | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pistons-set-back-celtics-108-to-106-detroits-victory-is-second-in-3.html | PISTONS SET BACK CELTICS, 108 TO 106; Detroit's Victory Is Second in 3 Years Over Boston | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/verdi-falstaff-performed-at-met-leads-sung-by-miss-resnik-and.html | VERDI 'FALSTAFF' PERFORMED AT MET; Leads Sung by Miss Resnik and Geraint Evans | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-ceisler-has-child.html | Mrs. Ceisler Has Child | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-asked-to-aid-jet-noise-study-city-planning-chief-seeks-help-on.html | U.S. ASKED TO AID JET NOISE STUDY; City Planning Chief Seeks Help on Airport Land Use | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/snowfall-blankets-vermont-6-inches-of-cover-on-mount-mansfield-just.html | Snowfall Blankets Vermont; 6 Inches of Cover on Mount Mansfield Just in the Way | True | By Michael Strauss | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/tonights-the-time-for-turning-clocks-back-to-standard.html | Tonight's the Time For Turning Clocks Back to Standard | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/redman-eleven-makes-first-down-payment.html | Redman Eleven Makes First Down (Payment) | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/morse-urges-aid-cutoff.html | Morse Urges Aid Cutoff | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/eugenev-howiahs-insircewian51-exagent-for-equitable-dies-known-for.html | EUGENEV. HOWIAHS INSIRCEWIAN,51; Ex-Agent for Equitable Dies - Known for Golf in ,30's | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/six-major-unbeaten-college-football-teams-place-streaks-on-line.html | Six Major Unbeaten College Football Teams Place Streaks on Line Today; NEBRASKA TO FACE RUGGED MISSOURI Michigan State, Arkansas, Princeton and Dartmouth Are Expected to Win | True | By Allison Danzig | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/farm-prices-fell-in-month-to-oct-15.html | FARM PRICES FELL IN MONTH TO OCT. 15 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/is-future-bride-of-george-dixi-pembroke-alumna-to-.html | Is Future Bride Of George Dixi; Pembroke Alumna to .! Be Wed to Graduate ou Brown University | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/card-party-a-benefit-for-crippled-children.html | Card Party a Benefit For Crippled Children | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/new-surgical-tool.html | New Surgical Tool | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/steel-is-the-stuff-of-secon-dream.html | Steel Is the Stuff Of Secon Dream | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/knopf-gets-a-surprise-2volume-portrait-tribute-is-presented-by.html | Knopf Gets a Surprise 2-Volume 'Portrait'; Tribute Is Presented by Enthusiasts of Fine Printing | True | By Harry Gilroy | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/indianapolis-surgeon-named.html | Indianapolis Surgeon Named | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bonds-prices-of-us-securities-decline-activity-is-quiet-for.html | Bonds: Prices of U.S. Securities Decline; ACTIVITY IS QUIET FOR CORPORATES Fearing Oversupply, Some Traders Consider Need of Cutting Inventories | True | By Sal Nuccio | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/vatican-liberalizes-rules-on-biblical-research-vote-by-council-is.html | Vatican Liberalizes Rules on Biblical Research; Vote by Council Is Expected to Encourage Cooperation With Protestant Scholars | True | By Robert C. Doty | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/griffith-to-defend-his-title-against-gonzalez-in-garden.html | Griffith to Defend His Title Against Gonzalez in Garden | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/6-gis-killed-in-vietnam-by-gunfire-from-own-side-6-gis-slain-3-hurt.html | 6 G.I.'s Killed in Vietnam By Gunfire From Own Side; 6 G.I.'s Slain, 3 Hurt in Vietnam By Gunfire From Their Own Side | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/army-orders-first-big-lot-of-hand-antiplane-guns.html | Army Orders First Big Lot Of Hand Antiplane Guns | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/adding-hopper-to-monet-joseph-fiore-work-at-schoellkopf-other-shows.html | Adding Hopper to Monet; Joseph Fiore's Work at Schoellkopf — Other Shows Are Summarized | True | HILTON KRAMER. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/no-limit-to-party-loyalty.html | No Limit to Party Loyalty? | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/shortage-of-christmas-lights-expected.html | Shortage of Christmas Lights Expected | True | By Herbert Koshetz | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/7-critics-of-shuttlesworth-to-get-jury-trial-nov-23.html | 7 Critics of Shuttlesworth To Get Jury Trial Nov. 23 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/jerseyan-dies-in-vietnam.html | Jerseyan Dies in Vietnam | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/on-the-farout-trail-of-the-wild-boutique.html | On the Far-Out Trail of the Wild Boutique | True | By Bernadette Carey | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/ship-in-distress-off-angola.html | Ship in Distress Off Angola | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/builders-plead-not-guilty-in-grand-larceny-trial.html | Builders Plead Not Guilty In Grand Larceny Trial | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/spanish-prelates-decry-effect-of-rising-poverty-on-farmers.html | Spanish Prelates Decry Effect Of Rising Poverty on Farmers | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/soviet-consumer-trends.html | Soviet Consumer Trends | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/50000-expected-to-parade-here-today-to-back-vietnam-policy.html | 50,000 Expected to Parade Here Today to Back Vietnam Policy | True | By Douglas Robinson | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/november-bridal-in-toronto-for-lady-iris-affountbatten.html | November Bridal in Toronto For Lady Iris Affountbatten | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/net-assets-climb-for-dreyfus-fund.html | NET ASSETS CLIMB FOR DREYFUS FUND | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/edward-b-taylor-retired-times-man.html | EDWARD H. TAYLOR, RETIRED TIMES MAN | True | Special to The New York Time | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/buckley-a-clown-beame-declares-democrat-assails-sinister-views-of.html | BUCKLEY A CLOWN, BEAME DECLARES; Democrat Assails 'Sinister' Views of Conservative | True | By Homer Bigart | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/democrat-for-lindsay.html | Democrat for Lindsay | True | DAVID L. HURWOOD | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/vietnam-will-send-56-paraplegics-here.html | VIETNAM WILL SEND 56 PARAPLEGICS HERE | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-will-survey-outlays-abroad-new-study-due-on-capital-spending-of.html | U.S. WILL SURVEY OUTLAYS ABROAD; New Study Due on Capital Spending of Companies Through Next Year | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/stocks-advance-on-london-board-frankfurt-market-registers-declines.html | STOCKS ADVANCE ON LONDON BOARD; Frankfurt Market Registers Declines -- Brussels Steady | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/ferree-captures-coast-golf-lead-cards-67-for-133-and-2shot-margin.html | FERREE CAPTURES COAST GOLF LEAD; Cards 67 for 133 and 2-Shot Margin in Almaden Open | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/3-us-oil-concerns-said-to-hold-talks-on-egyptian-deals-oil-men.html | 3 U.S. Oil Concerns Said to Hold Talks On Egyptian Deals; OIL MEN REPORTED IN EGYPTIAN TALKS | True | By Hedrick Smith | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/geographic-editor-cited-at-90.html | Geographic Editor Cited at 90 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/houdaille-industries-picks-vice-president.html | Houdaille Industries Picks Vice President | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/delta-air-lines-picks-president-dolson-expilot-gets-post-stock-is.html | DELTA AIR LINES PICKS PRESIDENT; Dolson, Ex-Pilot, Gets Post -- Stock Is Split 2 for 1 DELTA AIR LINES PICKS PRESIDENT | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lindsay-berates-buckley-backers-says-hecklers-would-deny-his-right.html | LINDSAY BERATES BUCKLEY BACKERS; Says Hecklers Would Deny His Right of Free Speech -- Conservative Hits Back LINDSAY BERATES BUCKLEY BACKERS | True | By Richard L. Madden | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/topics-father-of-the-weather-bureau.html | Topics: Father of the Weather Bureau | True | FRANK N. JONES | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/justice-department-aide-talks-with-manufacturers-hanover-justice.html | Justice Department Aide Talks With Manufacturers Hanover; Justice Department Aide Talks With Manufacturers Hanover | True | By H. Erich Heinemann | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/city-reservoirs-show-drop-to-367-in-day.html | City Reservoirs Show Drop to 36.7% in Day | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/computer-daily-meets-obstacles-london-papers-combat-it-technical.html | COMPUTER DAILY MEETS OBSTACLES; London Papers Combat It -- Technical Faults Persist | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pennant-is-lost-but-not-profits-giants-earn-3091000-and-look-to-3.html | PENNANT IS LOST BUT NOT PROFITS; Giants Earn $3,091,000 and Look to 3 Young Pitchers | True | By Peter Thompsonspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/end-papers-born-to-battle-the-salvation-army-in-america-by-sallie.html | End Papers; BORN TO BATTLE: The Salvation Army in America. By Sallie Chesham. 287 pages. Rand McNally. $5.95. | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/newark-bank-is-held-up.html | Newark Bank is Held Up | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/only-conformists-see-america-through-conformitys-eyes.html | Only Conformists See America Through Conformity's Eyes | True | By Charles Poore | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/guardi-oil-brings-152880-in-london-a-record-price-is-paid-for-the.html | GUARDI OIL BRINGS $152,880 IN LONDON; A Record Price Is Paid for the Venetian Landscape | True | By W. Granger Blair | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/walker-is-awarded-3-million-in-a-libel-suit-against-the-ap.html | Walker Is Awarded $3 Million in a Libel Suit Against the A.P. | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lap-speed-record-at-riverside-broken-three-times-in-an-hour.html | Lap Speed Record at Riverside Broken Three Times in an Hour | True | By Frank M. Blunk | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pound-in-silence-returns-to-paris-poet-now-80-is-said-to-be-in.html | POUND, IN SILENCE, RETURNS TO PARIS; Poet, Now 80, Is Said to Be 'In State of Remorse' | True | By Henry Kamm | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/a-common-market-is-urged-for-africa-common-market-urged-for-africa.html | A Common Market Is Urged for Africa; COMMON MARKET URGED FOR AFRICA | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/rusk-and-dobrynin-confer.html | Rusk and Dobrynin Confer | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/paintspraying-vandals-mar-canterbury-cathedral-paint-sprayers-mar.html | Paint-Spraying Vandals Mar Canterbury Cathedral; PAINT SPRAYERS MAR CATHEDRAL | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/british-surcharge-to-stand.html | British Surcharge to Stand | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/katharine-n-rhoades.html | KATHARINE N. RHOADES | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/moyers-statement-on-race-by-beame.html | Moyers' Statement on Race by Beame | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/silence-worried-democrats-here-they-begged-johnson-for-endorsement.html | SILENCE WORRIED DEMOCRATS HERE; They Begged Johnson for Endorsement to End Misinterpretation SILENCE WORRIED DEMOCRATS HERE | True | By Richard Witkin | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/tube-flight-method-devised-for-city-transit-torpedolike-cars-are.html | Tube Flight Method Devised for City Transit; Torpedo-Like Cars Are Sped Through Pipeline Network | True | By Stacy V. Jones | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/virginia-lee-knowles-to-be-wed-to-officer.html | Virginia Lee Knowles To Be Wed to Officer | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lowpriced-issues-pace-an-advance-on-american-list.html | Low-Priced Issues Pace an Advance On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-and-britain-weighing-airlift-in-rhodesia-crisis-action-held.html | U.S. AND BRITAIN WEIGHING AIRLIFT IN RHODESIA CRISIS; Action Held Likely if Colony Declares Its Independence and Blockades Zambia WILSON DEPARTS TODAY He Receives New Proposal After Smith's Government Again Rebuffs London AIRLIFT WEIGHED IN RHODESIA CRISIS | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/kennedy-halloween-at-cape.html | Kennedy Halloween at Cape | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/misses-smith-and-haynie-share-golf-lead-with-68s.html | Misses Smith and Haynie Share Golf Lead With 68's | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/two-rights-groups-score-race-designations-for-jobs.html | Two Rights Groups Score Race Designations for Jobs | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dr-fishbein-says-conditions-change-he-is-for-medicare.html | Dr. Fishbein Says Conditions Change; He Is For Medicare | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/macapagal-launch-blows-up.html | Macapagal Launch Blows Up | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/roman-brother-1to4-in-jockey-club-stake.html | Roman Brother 1-to-4 In Jockey Club Stake | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/other-shows-of-note-reviewed-tomorrow.html | Other Shows of Note Reviewed Tomorrow | True | JOHN CANADAY. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/sidelights-block-sales-rise-on-big-board.html | Sidelights; Block Sales Rise on Big Board | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/job-integration-noted-in-building-brown-cites-uptown-gains-denies.html | JOB INTEGRATION NOTED IN BUILDING; Brown Cites Uptown Gains -- Denies Political Motive | True | By Damon Stetson | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/2-knights-of-columbus-units-will-donate-blood-today.html | 2 Knights of Columbus Units Will Donate Blood Today | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/johnson-affirms-support-of-beame-to-halt-rumors-moyers-in-briefing.html | JOHNSON AFFIRMS SUPPORT OF BEAME TO HALT RUMORS; Moyers, in Briefing, Asserts President 'Strongly' Backs Democratic Nominee FORECASTS HIS ELECTION He Says Earlier Silence Was Being Misinterpreted as Assistance to Lindsay JOHNSON AFFIRMS SUPPORT OF BEAME | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/jefferson-seeks-to-extend-streak-eleven-is-favored-to-make-brooklyn.html | JEFFERSON SEEKS TO EXTEND STREAK; Eleven Is Favored to Make Brooklyn Tech 9th Victim | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/father-not-informed.html | Father Not Informed | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/haughton-victor-200th-time-in-65-driver-captures-four-races-at.html | HAUGHTON VICTOR 200TH TIME IN '65; Driver Captures Four Races at Roosevelt Raceway | True | By Louis Effrat | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/death-of-marie-mcdonald-laid-to-drug-intoxication.html | Death of Marie McDonald Laid to Drug Intoxication | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/british-plan-rejected.html | British Plan Rejected | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pitt-syracuse-ready-for-game-here-panthers-hopes-lie-in-holding.html | Pitt, Syracuse Ready for Game Here; Panthers' Hopes Lie in Holding Floyd Little in Check | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/by-line-ball-tonight.html | By-line Ball Tonight | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/floyd-g-blair-banker-dies-led-philharmonicsociety-here-exexecutive.html | Floyd G. Blair, Banker, Dies; Led PhilharmonicSociety Here; Ex-Executive of National City Was Lawyer and Adviser to Mellon on War Debts | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/coal-mine-begun-in-ohio.html | Coal Mine Begun in Ohio | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bon-nouvel-first-by-30-lengths-in-temple-gwathney-steeplechase-here.html | Bon Nouvel First by 30 Lengths in Temple Gwathney Steeplechase Here 3-TO-10 SHOT WINS UNDER 170 POUNDS; Walsh Is Aboard Victor in $54,275 Race -- Lucentaur Is Second, Mako Third | True | By Steve Cady | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/against-amendments.html | Against Amendments | | ROBERT J. LEVINSOHN | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/4-said-to-be-killed-by-dominican-police.html | 4 SAID TO BE KILLED BY DOMINICAN POLICE | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/airlines-lose-bid-for-jet-fare-rise-cab-rejects-proposal-of-united.html | AIRLINES LOSE BID FOR JET FARE RISE C.A.B.; Rejects Proposal of United and American | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lebanon-calls-raid-by-israel-shocking.html | LEBANON CALLS RAID BY ISRAEL 'SHOCKING' | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/oil-concerns-shift-pleas-in-trust-suit.html | OIL CONCERNS SHIFT PLEAS IN TRUST SUIT | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/hibernation-clue-reported-found-hamster-brain-extract-said-to.html | HIBERNATION CLUE REPORTED FOUND; Hamster Brain Extract Said to Induce Deep Sleep | True | By John A. Osmundsen | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/woman-80-seized-in-vietnam.html | Woman, 80, Seized in Vietnam | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/house-of-herbs-a-newcomer-after-25-years.html | House of Herbs A 'Newcomer' After 25 Years | True | By Nan IckeringillSpecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/johnson-and-eisenhower-bach-opponents-in-jerseys-election.html | Johnson and Eisenhower Bach Opponents in Jersey's Election | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/outer-7-restates-bid-for-dialogue-appeals-to-common-market-six-to.html | OUTER 7 RESTATES BID FOR DIALOGUE; Appeals to Common Market Six to Strengthen Ties | True | By Richard E. Mooney | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/colombian-senate-panel-bars-legalized-divorces.html | Colombian Senate Panel Bars Legalized Divorces | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/fingerprints-found-at-office-of-brinks.html | FINGERPRINTS FOUND AT OFFICE OF BRINKS | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/art-houses-glow-at-160000-each-collectors-par-excellence-overlook.html | ART HOUSES GLOW -- AT $160,000 EACH; Collectors (Par Excellence) Overlook the Riviera | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/miller-anderson-olympic-diver-42.html | MILLER ANDERSON, OLYMPIC DIVER, 42 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/royals-beat-bullets-131121.html | Royals Beat Bullets, 131-121 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bill-mckechnie-is-dead-at78-ex-managerin-national-league-won.html | Bill McKechnie Is Dead at78; Ex Managerin National League; Won Pennants With 3 Teams, Pirates, Cards and Reds- Member of Hall of'Fame | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/howtosucceed-author-fined.html | How-to-Succeed Author Fined | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/alcoa-appoints-conwell-head-of-capital-office.html | Alcoa Appoints Conwell Head of Capital Office | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/argentines-beat-napoli-in-soccer-savoys-early-goal-wins-for.html | ARGENTINES BEAT NAPOLI IN SOCCER; Savoy's Early Goal Wins for Independents, 1-0 | True | By William J. Briordy | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/beames-running-mates-expect-ticket-splitting-divided-city.html | Beame's Running Mates Expect Ticket Splitting; Divided City Administration Foreseen As a Possible Result of Election | True | By Robert Aeden | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/commodities-cocoa-futures-drop-as-us-issues-report-on-world.html | Commodities: Cocoa Futures Drop as U.S. Issues Report on World Production; PLATINUM PRICES SHOW SHARP RISE Gains in London Influence Quotations Here as Some Contracts Climb $5 | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wndt-asks-grant-to-start-color-tv-750000-sought-to-convert.html | WNDT ASKS GRANT TO START COLOR TV; $750,000 Sought to Convert Technical Facilities | True | By George Gent | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/birch-society-denies-attempt-to-take-over-republican-party-group-is.html | Birch Society Denies Attempt To Take Over Republican Party; Group Is Educational, Aide Says, And Leaves Political Infiltration to Members | True | By Cabell Phillips | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/horse-show-ball-of-pink-and-red-in-the-americana-annual-fete-is.html | Horse Show Ball Of Pink and Red In the Americana; Annual Fete Is Held in Imperial Ballroom -- Many Are Hosts | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/leslie-senna-tie-at-150-in-bergen-county-title-golf.html | Leslie, Senna Tie at 150 In Bergen County Title Golf | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/laotian-refugee-centers-visited-by-edward-kennedy.html | Laotian Refugee Centers Visited by Edward Kennedy | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/police-hunt-dog-poisoner.html | Police Hunt Dog Poisoner | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/republicans-hope-for-gain-upstate-advances-held-more-likely-in.html | REPUBLICANS HOPE FOR GAIN UPSTATE; Advances Held More Likely in Senate Than Assembly | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/frank-gardner-wisner-dead-former-top-official-of-cia.html | Frank. Gardner Wisner Dead; Former Top Official of C.I.A. | True | Secial to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-paper-output-rate-down.html | U.S. Paper Output Rate Down | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/outspoken-prelate.html | Outspoken Prelate | True | Arthur Michael RamseySpecial to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/better-federal-judges.html | Better Federal Judges | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/ncaa-asked-to-consider-its-ban-against-tv-games.html | N.C.A.A. Asked to Consider Its Ban Against TV Games | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/connor-stresses-export-inequity-says-us-must-get-equal-chance-in.html | CONNOR STRESSES EXPORT INEQUITY; Says U.S. Must Get 'Equal Chance' in World Trade | True | By Gene Smith | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/leaders-of-argentina-and-chile-agree-on-plan-to-spur-growth-2-latin.html | Leaders of Argentina and Chile Agree on Plan to Spur Growth; 2 LATIN NATIONS TO SPUR GROWTH | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/france-and-soviet-agree-on-vietnam-peace-basis.html | France and Soviet Agree On Vietnam Peace Basis | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/publishers-group-seeks-comsat-use.html | PUBLISHERS GROUP SEEKS COMSAT USE | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/washington-post-names-three-vice-presidents.html | Washington Post Names Three Vice Presidents | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/new-demonstrations-planned.html | New Demonstrations Planned | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/amateur-musicians-honor-aide.html | Amateur Musicians Honor Aide | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lisbon-disciplines-students.html | Lisbon Disciplines Students | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/luci-johnsons-troth-reported-near-luci-is-reported-planning-to-wed.html | Luci Johnson's Troth Reported Near; LUCI IS REPORTED PLANNING TO WED | True | By United Press International | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/two-top-officials-of-new-klan-group-arrested-in-florida.html | Two Top Officials Of New Klan Group Arrested In Florida | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-i-zellerbach.html | MRS, I. ZELLERBACH | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/union-protests-plan-to-send-li-workers-to-california.html | Union Protests Plan to Send L.I. Workers to California | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/clinton-w-schelling-officer-of-american-savings-bank.html | Clinton W. Schelling, Officer Of American Savings Bank | True | Special to She New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/huge-bodies-seen-by-new-telescope-device-that-jiggles-detects.html | HUGE BODIES 'SEEN' BY NEW TELESCOPE; Device That Jiggles Detects Infrared Wavelengths | True | By Walter Sullivan | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/more-jailings-predicted.html | More Jailings Predicted | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/indians-accuse-chinese-of-an-intrusion-in-sikkim.html | Indians Accuse Chinese Of An Intrusion in Sikkim | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/miss-new-york-city-16-crowned-miss-teenage.html | Miss New York City, 16, Crowned Miss Teen-Age | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-frank-s-whitman.html | MRS. FRANK S. WHITMAN | True | .pecial to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/georgia-protest-goes-unhindered-scene-shunned-by-negroes-who-balked.html | GEORGIA PROTEST GOES UNHINDERED; Scene Shunned by Negroes Who Balked Other March | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/danang-marines-smash-raid.html | Danang Marines Smash Raid | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/life-of-kennedy-told-on-records-album-includes-a-book-library-to-be.html | LIFE OF KENNEDY TOLD ON RECORDS; Album Includes a Book -- Library to Be Aided | True | By Richard F. Shepard | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/american-back-from-vietcong.html | American Back from Vietcong | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-gypsum-shows-drop-in-earnings-thirdquarter-net-is-put-at-116-a.html | U.S. GYPSUM SHOWS DROP IN EARNINGS; Third-Quarter Net Is Put at $1.16 a Share, a 22% Dip | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/rockefeller-tours-with-mayor-in-bid-for-housing-vote-governor-joins.html | Rockefeller Tours With Mayor in Bid For Housing Vote; GOVERNOR JOINS MAYOR ON TOUR | True | By Martin Tolchin | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/boston-schools-face-loss-of-aid-charge-of-racial-imbalance-could.html | BOSTON SCHOOLS FACE LOSS OF AID; Charge of Racial Imbalance Could Cost $7 Million | True | By John H. Fenton | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/governor-to-tour-state.html | Governor to Tour State | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/maritime-chief-answers-critics-defends-task-force-report-industry.html | MARITIME CHIEF ANSWERS CRITICS; Defends Task Force Report - - Industry Reply Is Quick | True | By John P. Callahan | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/korea-increases-domestic-capital-rate-revision-brings-gain-in.html | KOREA INCREASES DOMESTIC CAPITAL; Rate Revision Brings Gain in Deposits of Savings | True | By Emerson Chapin | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/nopress-process-sought-for-woolens-staypress-process-is-sought-for.html | No-Press Process Sought for Woolens; Stay-Press Process Is Sought For Wool and Worsted Fabrics | True | By Isadore Barmash | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/7-cosa-nostra-figures-arrested-in-little-apalachin-raid-here-7-in.html | 7 Cosa Nostra Figures Arrested In 'Little Apalachin' Raid Here; 7 IN COSA NOSTRA ARRESTED IN RAID | True | By Paul L. Montgomery | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/nicklaus-shoots-a-63-for-129-gary-player-next-with-133-on-links.html | Nicklaus Shoots a 63 for 129; GARY PLAYER NEXT WITH 133 ON LINKS | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/satellite-to-aid-map-making.html | Satellite to Aid Map Making | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/cliburn-is-soloist-with-moscow-philharmonic-kondrashin-leads.html | Cliburn Is Soloist With Moscow Philharmonic; Kondrashin Leads Program of Hindemith, Shostakovich and Rachmaninoff | True | HOWARD KLEIN. | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/factfinding-tour-begun-in-alabama.html | FACT-FINDING TOUR BEGUN IN ALABAMA | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dr-rooerlei-84-exhejd-ofm.a.-retired-diagnostician-dies-taught-at.html | DR. ROOERLEI, 84, EX-HEJD OFLM.A.; Retired Diagnostician Dies -Taught at Harvard | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/the-b52-pilots-proud-capable-but-men-bombing-vietnam-feel-efforts.html | THE B-52 PILOTS: PROUD, CAPABLE; But Men Bombing Vietnam Feel Efforts Go Unnoted | True | By Hanson W. Baldwinspecial to the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dear-new-yorker-cease-bugging-us-city-swats-down-advice-in-magazine.html | DEAR NEW YORKER: CEASE BUGGING US; City Swats Down 'Advice' in Magazine to Use Times Against Mosquitoes SPECIAL HORMONE CITED Harvard Scientist Asserts Newsprint Substance Is an Effective Control Agent DEAR NEW YORKER: CEASE BUGGING US | True | By Thomas Buckley | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/deauvilles-countess-enjoys-the-view.html | Deauville's Countess Enjoys the View | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/torpedo-tube-fires-ashes-of-an-admiral-into-sea-for-burial.html | Torpedo Tube Fires Ashes of an Admiral Into Sea for Burial | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/texts-on-rasputin-ruled-hearsay-6-history-books-barred-as-evidence.html | TEXTS ON RASPUTIN RULED 'HEARSAY'; 6 History Books Barred as Evidence in C.B.S. Case | True | By Robert E. Tomasson | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/plan-for-wedding-fete-curbed-by-apartheid.html | Plan for Wedding Fete Curbed by Apartheid | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mcnamara-monarchy-navy-resignations-highlight-problem-facing.html | McNamara Monarchy'; Navy Resignations Highlight Problem Facing Pentagon | True | By Jack Raymond | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/benson-to-keep-job-at-boston-maine.html | BENSON TO KEEP JOB AT BOSTON & MAINE | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/store-proprietor-convicted-under-new-law-on-smut.html | Store Proprietor Convicted Under New Law on Smut | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/horse-show-dirt-gets-misplaced-washington-events-soil-is-unreserved.html | HORSE SHOW DIRT GETS MISPLACED; Washington Event's Soil Is 'Unreserved' by Reserves | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/brazil-pressing-for-oas-talks-holds-to-plan-for-parley-as-new.html | BRAZIL PRESSING FOR O.A.S. TALKS; Holds to Plan for Parley as New Powers Are Scored | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wholesale-prices-show-slight-loss.html | WHOLESALE PRICES SHOW SLIGHT LOSS | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pound-eases-in-light-trading-canadian-dollar-is-firm-here.html | Pound Eases in Light Trading; Canadian Dollar Is Firm Here | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/campaign-bitter-in-philadelphia-race-for-district-attorney-pits-two.html | CAMPAIGN BITTER IN PHILADELPHIA; Race for District Attorney Pits Two Democrats | True | By David S. Broder | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/canadian-campaigning-with-music.html | Canadian Campaigning With Music | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/market-rebounds-to-a-record-level-gains-in-the-blue-chips-lead-key.html | MARKET REBOUNDS TO A RECORD LEVEL; Gains in the Blue Chips Lead Key Averages to Highs -- A.T. & T. Recovers 658 ISSUES RISE, 479 DIP Volume Continues Brisk -- Sperry Rand Most Active as Price Moves Up MARKET REBOUNDS TO A RECORD LEVEL | True | By Edward T. O'Toole | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/for-judge-harry-frank.html | For Judge Harry Frank | True | JOSEPH KELNER President, American Trial Lawyers Association | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/for-robert-kreindler.html | For Robert Kreindler | True | MELVIN C. HARTMAN | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/argentina-settles-case.html | Argentina Settles Case | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/17-indicted-in-minnesota-for-insurance-fraud-state-commissioner-is.html | 17 Indicted in Minnesota for Insurance Fraud; State Commissioner Is Among Those Charged Case Linked to the Failure of American Allied Company | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/art-jules-olitskis-variations-on-the-lumia-machine-form-is.html | Art: Jules Olitski's Variations on the Lumia Machine; Form Is Abandoned at Poindexter Exhibition | True | By Hilton Kramer | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/taliaferro-is-jet-with-a-mission-quarterback-fights-namath-for-no-1.html | Taliaferro Is Jet With a Mission; Quarterback Fights Namath for No. 1 Job on Team | True | By Frank Litsky | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/amputee-seeks-job-as-astronaut.html | Amputee Seeks Job as Astronaut | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/black-africans-get-white-jobs-union-backs-south-african-railway.html | BLACK AFRICANS GET 'WHITE' JOBS; Union Backs South African Railway Move in Shortage | True | By Joseph Ledyeldspecial To the New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-webster-knight-2d-daughter-of-charles-curtis.html | Mrs. Webster Knight 2d, Daughter of Charles Curtis | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/the-vote-in-new-haven.html | The Vote in New Haven | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/libby-holman-sings-at-un-next-week-her-first-time-here-in-11-years.html | Libby Holman Sings at U.N. Next Week, Her First Time Here in 11 Years | True | By John S. Wilson | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/guatemala-irked-by-coffee-glut-ponders-what-to-do-about-export.html | GUATEMALA IRKED BY COFFEE GLUT; Ponders What To Do About Export Quota Allocation | True | By Henry Giniger | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/fight-on-ballot-line-taken-to-us-court-fight-over-positions-on.html | Fight on Ballot Line Taken to U.S. Court; Fight Over Positions on Ballot Is Taken to Federal Court Here | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/keating-backed.html | Keating Backed | | BRUCE BROMLEY Formerly Associate Judge | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-steel-and-ryerson-acquitted-in-price-case.html | U.S. Steel and Ryerson Acquitted in Price Case | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/double-pays-3513-at-narragansett.html | DOUBLE PAYS $3,513 AT NARRAGANSETT | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/youth-corps-hired-ineligible-persons-records-inadequate.html | Youth Corps Hired Ineligible Persons; Records Inadequate | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/johnson-is-sending-mission-on-cubans.html | JOHNSON IS SENDING MISSION ON CUBANS | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/regents-refuse-reprieve-for-film-censorship-unit.html | Regents Refuse Reprieve For Film Censorship Unit | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/sotas-62-leads-in-brazil.html | Sota's 62 Leads in Brazil | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/fire-buildings-commissioners-granted-pay-rises-by-the-mayor-city.html | Fire, Buildings Commissioners Granted Pay Rises by the Mayor; City Record Discloses Scott Is Given $5,000 More -- Gribetz Gets $2,500 | True | By Charles G. Bennett | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/sending-of-aid-to-reds-in-vietnam-ruled-illegal.html | Sending of Aid to Reds In Vietnam Ruled Illegal | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/c-s-hickey-jr-to-wed-miss-kathleen-newsk.html | 'C. S. Hickey Jr. to Wed] Miss Kathleen Newsk | True | y | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/soviet-presses-advantage-in-its-struggle-with-china-russians.html | Soviet Presses Advantage In Its Struggle With China; Russians Considered to Have Initiative as Peking Suffers Setbacks -- Moscow Steps Up Drive for Support | True | By Peter Grose | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/percy-b-handy.html | PERCY B. HANDY | True | SPecial to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bourguiba-cautions-us-on-foes-press-campaign.html | Bourguiba Cautions U.S. On Foes' Press Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/new-soviet-rocket-tests-start-in-pacific-tomorrow.html | New Soviet Rocket Tests Start in Pacific Tomorrow | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/gloria-cermak-wed-to-robert-m-saffroni.html | Gloria Cermak Wed [ To Robert M. Safford | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/rabbis-to-help-jewish-missions-today-is-set-as-federation-sabbath.html | RABBIS TO HELP JEWISH MISSIONS; Today Is Set as Federation Sabbath for Philanthropies | True | By George Dugan | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/landmarks-group-adds-3-buildings-district-is-studied.html | Landmarks Group Adds 3 Buildings; District is Studied | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wilson-departure-due.html | Wilson Departure Due | True | By Lawrence Fellows | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/april-in-paris-ball-as-usual-is-immense-and-sparkling-motif-of.html | ' April in Paris' Ball, as Usual is Immense and Sparkling; Motif of 14th Annual Gala Is 'Deauville, Ville du Cheval' | True | By Charlotte Curtis | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/oil-import-hearings-end-in-washington.html | OIL IMPORT HEARINGS END IN WASHINGTON | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-30 | 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/celebrity-ball-nov-142.html | Celebrity Ball Nov. 142 | True | | 1993-09-30 | RE0000633662 | B00000220086 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/whats-wrong-up-north-canada-the-uneasy-neighbor-by-gerald-clark-433.html | What's Wrong Up North?; CANADA: The Uneasy Neighbor. By Gerald Clark. 433 pp. New York: David McKay Company. $6.50. What's Wrong Up North? | True | By Stuart Keate | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/shipping-events-plans-for-liner-cunard-sets-up-8member-design-team.html | SHIPPING EVENTS; PLANS FOR LINER; Cunard Sets Up 8-Member Design Team for Ship | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/prisoners-of-blunder-the-lost-revolution-the-story-of-twenty-years.html | Prisoners of Blunder; THE LOST REVOLUTION. The Story of Twenty Years of Neglected Opportunities in Vietnam and of America's Failure to Foster Democracy There. By Robert Shaplen. 404 pp. New York: Harper & Row. $6.95. | True | By Homer Bigart | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/flowers-struck-by-2-in-alabama-attorney-general-attacked-at-high.html | FLOWERS STRUCK BY 2 IN ALABAMA; Attorney General Attacked at High School Game | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/costa-rica-bars-party-as-red.html | Costa Rica Bars Party as Red | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/you-and-your-congressman-by-jim-wright-282-pp-cowardmccann-495.html | YOU AND YOUR CONGRESSMAN. By Jim Wright. 282 pp. Coward-McCann. $4.95. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/william-and-mary-beats-southern-mississippi-30.html | William and Mary Beats Southern Mississippi, 3-0 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/susan-f-cornell-and-t-e-wilkes-will-be-married-couple-active-in-in.html | Susan F. Cornell And T. E. Wilkes, Will Be Married; Couple Active in Moral Re-Armament Work ! Become Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/three-to-the-good.html | Three to the Good | True | By John Canaday | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/party-on-nov-11-will-assist-american-library-in-paris.html | Party on Nov. 11 Will Assist American Library in Paris | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/upsala-turns-back-muhlenberg-2814.html | UPSALA TURNS BACK MUHLENBERG, 28-14 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/son-to-mrs-mauro-romita.html | Son to Mrs. Mauro Romita | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/apportionment-upheld.html | Apportionment Upheld | True | ED PLAUT | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wallace-ponders-a-new-strategy-for-retaining-his-power-in-alabama.html | Wallace Ponders A New Strategy for Retaining His Power in Alabama | True | By John Corryspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/westchester-gop-optimistic-on-keeping-power-but-democrats-see-an.html | Westchester G.O.P. Optimistic on Keeping Power; But Democrats See an Upset for First Time in 56 Years -- 608 Seek 171 Jobs | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-muchneeded-shot-in-the-arm.html | A Much-Needed Shot in the Arm | True | By Harold C. Schonberg | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/one-nearsquare-who-doesnt-knock-the-rock-he-doesnt-knock-the-rock.html | One Near-Square Who Doesn't Knock the Rock; He Doesn't Knock the Rock | True | By James A. Michener | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voyage-to-the-seychelles-islands-in-indian-ocean-lie-off-main.html | VOYAGE TO THE SEYCHELLES; Islands in Indian Ocean Lie Off Main Sailing Routes, But a Warm Welcome Awaits Enterprising Tourists | True | THOMAS J. LARSON | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/one-man-and-his-time-the-world-of-swope-by-ej-kahn-jr-illustrated.html | One Man and His Time; THE WORLD OF SWOPE. By E.J. Kahn Jr. Illustrated. 510 pp. New York: Simon & Schuster. $8.50 | True | By John Tebbel | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/iona-beats-jaspers-in-club-game-2014.html | IONA BEATS JASPERS IN CLUB GAME, 20-14 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-field-of-travel-orly-airport-in-paris-gets-a-new-hotel.html | THE FIELD OF TRAVEL; Orly Airport in Paris Gets a New Hotel | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bobbe-tecklin-is-fiancee.html | Bobbe Tecklin Is Fiancee | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/civic-action-teams-begin-aid.html | Civic Action Teams Begin Aid | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-karen-kutner-is-lawyers-fiancee-spcial-to-tile-new-yrrk-tiln.html | Miss Karen Kutner Is Lawyer's Fiancee Special to Tile New Yr,rk Tiln | True | t, s | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-woman-in-the-case-black-beech-and-honeydew-an-autobiography-by.html | The Woman in the Case; BLACK BEECH AND HONEYDEW. An Autobiography by Ngaio Marsh. Illustrated. 343 pp. Boston: Little, Brown & Co. $5.95. | True | By Ray Pierre Corsini | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-new-york-times-book-of-interior-design-and-decoration-edited-by.html | THE NEW YORK TIMES BOOK OF INTERIOR DESIGN AND DECORATION. Edited by George O'Brien. 240 pp. Farrar, Straus and Giroux. $15. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ic-h-davis-to-marry-suzanne-s-mitchell.html | IC. H, Davis to Marry Suzanne S. Mitchell | True | SI2*clal to The New York | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/navy-doctor-treats-soviet-ships-captain.html | Navy Doctor Treats Soviet Ship's Captain | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/istephanie-etkin-to-marry.html | IStephanie Etkin to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/state-klan-leader-hides-secret-of-jewish-origin-klan-leader-here.html | State Klan Leader Hides Secret of Jewish Origin; Klan Leader Here, Hiding the Secret of His Jewish Origin, Preaches Anti-Semitism | True | By McCandlish Phillips | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-drive-for-votes-begins-in-south.html | New Drive for Votes Begins in South | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/political-liberties.html | Political Liberties | True | SAUL BELLOW | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sebestabennert.html | SebestaBennert | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chartering-chief-named.html | Chartering Chief Named | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brundage-arrives-in-seoul.html | Brundage Arrives in Seoul | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/orbiting-potato-may-be-life-clue-biologist-believes-it-might-show.html | ORBITING POTATO MAY BE LIFE CLUE; Biologist Believes It Might Show How Body Ticks | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dallas-new-program-is-planned-for-mass-housing.html | DALLAS; New Program Is Planned for Mass Housing | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/-i-barbara-lou-zolhngeri-to-be-a-bride-jan-29.html | ` i Barbara Lou Zolhngerl To Be a Bri.de Jan. 29 | True | [ Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vietnamese-students-talk-about-the-war-vietnamese-students-talk.html | Vietnamese Students Talk About the War; Vietnamese Students Talk About the War " Americans want black and white answers to problems" " Ho Chi Minh still is a patriot and national hero" | True | By Hope Selby | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hunt-cup-taken-by-boating-party-four-disqualifications-mark-event.html | HUNT CUP TAKEN BY BOATING PARTY; Four Disqualifications Mark Event at Far Hills | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/refurbished-rotterdam-sails.html | Refurbished Rotterdam Sails | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/san-joses-passing-attack-routs-new-mexico-277.html | San Jose's Passing Attack Routs New Mexico, 27-7 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/48-vietnamese-die-in-a-bombing-error-48-villagers-die-in-a-bombing-error.html | 48 Vietnamese Die In a Bombing Error; 48 VILLAGERS DIE IN BOMBING ERROR | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brooklyn-tech-wins-156-and-drops-jefferson-from-psal-section-lead.html | Brooklyn Tech Wins, 15-6, And Drops Jefferson From P.S.A.L. Section Lead; ENGINEERS SNAP VICTORY STREAK | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98544931.html | Author's Query | True | NIGEL MORLAND | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/for-the-convention.html | For the Convention | True | By Stuart G. Tipton | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hospitality-key-annual-hotel-and-motel-show-opens-at-the-coliseum.html | HOSPITALITY KEY; Annual Hotel and Motel Show Opens At the Coliseum Here on Nov. 8 | True | By Morris Gilbert | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/temple-vanquishes-delaware-by-3122.html | TEMPLE VANQUISHES DELAWARE BY 31-22 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-plant-is-planned.html | British Plant Is Planned | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/buckley-cheered-by-3000-in-queens-he-calls-beame-demagogue.html | BUCKLEY CHEERED BY 3,000 IN QUEENS; He Calls Beame Demagogue -- Conservative Is Hailed at 5th Ave. Parade BUCKLEY CHEERED BY 3,000 IN QUEENS | True | By Richard L. Madden | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sports-of-the-times-trade-talk.html | Sports of The Times; Trade Talk | True | By Leonard Koppett | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/reverse-twist.html | Reverse Twist | True | A.H.R. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98545008.html | Author's Query | True | JOHN HUTCHINSON, | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/iowa-state-scores-1410.html | Iowa State Scores. 14-10 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/thomas-c-ryan-becomes-fiance-of-miss-dethlof-middlebury-alumnus-to.html | Thomas C. Ryan Becomes Fiance Of Miss Dethlof]; Middlebury Alumnus to Wed '59 Debutante in Late January | True | Special to The New York Tim,q | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/early-curfew-at-danang.html | Early Curfew at Danang | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mayflower-unit-will-introduce-4-at-plaza-friday-daughters-of.html | Mayflower Unit Will Introduce 4 at Plaza Friday; Daughters of Society's Members Will Bow at Annual Dinner | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/7foot-court-star-hits-the-footlights-newmark-of-lions-five-is.html | 7-Foot Court Star Hits the Footlights; Newmark of Lions' Five Is Understudy in Musical Play | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/price-tag-on-air-travelers.html | PRICE TAG ON AIR TRAVELERS | True | By Cabell Phillips | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kicked-free-ball-helps-penn-tie-favored-harvard-10-to-10.html | Kicked Free Ball Helps Penn Tie Favored Harvard, 10 to 10 | True | By Deane McGowen | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jean-cavanaugh-bride-t-of-randall-smith-here.html | Jean Cavanaugh Bride t Of Randall Smith Here. { | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/55000-expected-at-shea-stadium-jets-seeking-first-victory-of.html | 55,000 EXPECTED AT SHEA STADIUM; Jets Seeking First Victory of Season--Taliaferro Starting Quarterback | True | By Frank Litsky | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mexico-to-add-public-works.html | Mexico to Add Public Works | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/education-who-should-run-the-schools.html | Education: Who Should Run the Schools? | True | By Fred M. Hechinger | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/november-wedding-for-laurel-rapoport.html | [November Wedding 'For Laurel Rapoport | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/frances-lff-caren-planning-nuptials.html | Frances lff. CareN Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/klan-patrols-in-natchez.html | Klan Patrols in Natchez | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tva-says-its-customers-saved-219-million-in-1965.html | T.V.A. Says Its Customers Saved $219 Million in 1965 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voting-on-bonds-near-3-billion-total-on-nations-ballots-for.html | VOTING ON BONDS NEAR $3 BILLION; Total on Nation's Ballots for Tuesday's' Election Is Second Highest Ever RECORD OF 1960 STANDS New York State's Proposal Would Authorize $1 Billion to Fight Water Pollution VOTING ON BONDS NEAR $3 BILLION | True | By John H. Allan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-origins-of-form-in-art-by-herbert-read-207-pp-horizon-650.html | THE ORIGINS OF FORM IN ART. By Herbert Read. 207 pp. Horizon. $6.50. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/williams-rally-tops-union-2827-wing-gets-his-4th-score-in-final.html | WILLIAMS RALLY TOPS UNION, 28-27; Wing Gets His 4th Score in Final Seconds of Game | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jasper-harriers-win.html | Jasper Harriers Win | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-methods-helping-ailing-cement-industry-automation-bigger-plants.html | New Methods Helping Ailing Cement Industry; Automation, Bigger Plants May Bring Profit Gains Changes in Systems of Transportation Also Assisting New and Bigger Plants Helping Ailing Cement Industry CHANGE IN MODES OF TRANSPORT AID Troubled Producers May Be Finding Ways to Help Increase Profits | True | By Gerd Wilcke | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gettysburg-downs-lafayette-by-4020.html | GETTYSBURG DOWNS LAFAYETTE BY 40-20 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/measures-and-men-floodtide-in-europe-by-don-cook.html | Measures And Men; FLOODTIDE IN EUROPE. By Don Cook. 352 pp. New York: G.P. Putnam's Sons. $6.50. | True | By Drew Middleton | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-creed-cards-70-gains-twostroke-lead-with-139.html | Miss Creed Cards 70, Gains Two-Stroke Lead With 139 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-choice-for-new-york.html | The Choice for New York | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pleasantville-high-wins-by-60-ends-harrison-14game-streak.html | Pleasantville High Wins by 6-0, Ends Harrison 14-Game Streak | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voters-in-salt-lake-city-to-elect-2-commissioners.html | Voters in Salt Lake City To Elect 2 Commissioners | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-literary-reputation-of-hemingway-in-europe-edited-by-roger.html | THE LITERARY REPUTATION OF HEMINGWAY IN EUROPE. Edited by Roger Asselineau. 210 pp. New York University Press. $5. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/reality-was-fantasy-the-nightclerk-being-his-perfectly-true.html | Reality Was Fantasy; THE NIGHTCLERK; Being His Perfectly True Confession. By Stephen Schneck. 206 pp. New York: Grove Press. $4.95. | True | By Saul Maloff | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mississippi-upsets-lsu-230-as-dennis-scores-2-touchdowns.html | Mississippi Upsets L.S.U., 23-0, As Dennis Scores 2 Touchdowns | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-ann-baker-and-jonr-reed-will-be-married-i-daughter-o-scholar-a.html | Miss Ann Baker And JonR. Reed Will Be Married i Daughter of Scholar a;t Harvard Is Fiancee. of A.B.C.-TV Aide | True | Speciat to Tile .New York Tlne | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brunel-takes-first-step-since-fracturing-his-leg.html | Brunel Takes First Step Since Fracturing His Leg | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/clemson-triumphs-2613.html | Clemson Triumphs, 26-13 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-military-complex-in-japan-remains-large-150-posts-with-36000-men.html | U.S. Military Complex in Japan Remains Large; 150 Posts, With 36,000 Men, Still Active -- Spending Continues to Be Heavy | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-grandest-roman-antiquity-in-england.html | THE 'GRANDEST ROMAN ANTIQUITY' IN ENGLAND | True | By Richard Petrow | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vietcong-stage-first-big-attack-on-dugin-marines-56-guerrilla-dead.html | VIETCONG STAGE FIRST BIG ATTACK ON DUG-IN MARINES; 56 Guerrilla Dead at Danang Include Boy Who Spied as He Sold Soda to Soldiers | True | By Charles Mohr | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/minority-candidates-welcome-campaign-as-time-for-dissent.html | Minority Candidates Welcome Campaign as Time for Dissent | True | By Franklin Whitehouse | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/france-against-its-allies.html | France Against Its Allies | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/economy-is-assisted-by-new-sales.html | Economy Is Assisted by New Sales | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-new-federal-trial-law-to-protect-negroes-widely-debated.html | A New Federal Trial Law to Protect Negroes Widely Debated | True | By Roy Reed | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/species-tulips-promise-a-brighter-spring.html | Species Tulips Promise a Brighter Spring | True | By Molly Price | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/education-is-goal-in-newfoundland-premier-of-poor-province-presses-a.html | EDUCATION IS GOAL IN NEWFOUNDLAND; Premier of Poor Province Presses a Campaign | True | By John M. Lee | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/furman-defeats-lehigh-27-to-15-duzzell-scores-on-runs-of-164-yards.html | FURMAN DEFEATS LEHIGH, 27 TO 15; Duzzell Scores on Runs of 1,64 Yards for Victors | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/paris-assembly-approves-66-budget-with-surplus.html | Paris Assembly Approves '66 Budget With Surplus | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/holiday-has-field-day.html | Holiday Has Field Day | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/john-a-roosevelt-weds-irene-malpin.html | JOHN A. ROOSEVELT WEDS IRENE M ALPIN | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-tumult-of-dylan-the-life-of-dylan-thomas-by-constantine.html | THE TUMULT OF DYLAN; THE LIFE OF DYLAN THOMAS. By Constantine FitzGibbon. Illustrated. 370 pp. Boston: Atlantic-Little, Brown. $7.95. | True | By Stanley Kunitz | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/california-stops-penn-state-2117-bears-score-upset-on-pass-of-46.html | CALIFORNIA STOPS PENN STATE, 21-17; Bears' Score Upset on Pass of 46 Yards at the Gun | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/oceanside-downs-mepham.html | Oceanside Downs Mepham | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/xavier-vanquishes-villanova-by-350.html | XAVIER VANQUISHES VILLANOVA BY 35-0 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-spectrum-of-the-sixties-fabrics-and-wallcoverings-are-erupting.html | The Spectrum of the Sixties; Fabrics and wallcoverings are erupting in an extravaganza of vivid batiks, paisleys, stripes and florals. Even rugs, with their more conservative traditions, are glowing with color. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/un-comic-relief.html | U.N.: Comic Relief | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/digging-salt-from-a-film-mine-more-on-the-screen-scene.html | Digging, 'Salt' From a Film Mine; More On the Screen Scene | True | By A.h. Weiler | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-exports-from-the-beatles-to-a-viscount-us-trip-of-lord.html | British Exports: From the Beatles to a Viscount; U.S. Trip of Lord Watkinson Typifies Bid for Sales | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-bypass-for-death-alley-berlin-turnpike-gives-way-to-interstate-91.html | A BYPASS FOR 'DEATH ALLEY'; Berlin Turnpike Gives Way to Interstate 91 In Connecticut | True | By Bernard J. Malahan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricia-mcintyre-wed.html | | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bold-bidder-960-first-in-28475-benjamin-franklin-handicap-at-jersey.html | Bold Bidder, $9.60, First in $28,475 Benjamin Franklin Handicap at Jersey; BIG ROCK CANDY FINISHES SECOND | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/camp-for-diabetics-to-gain-at-boutique.html | Camp for Diabetics To Gain at Boutique | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-elusive-abram-tertz.html | THE ELUSIVE 'ABRAM TERTZ' | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/german-town-finds-smallpox.html | German Town Finds Smallpox | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-helicopters-developed-for-vietnam-3-manufacturers-of-planes.html | New Helicopters Developed for Vietnam; 3 Manufacturers of Planes Introducing Better Models | True | By Fredric C. Appel | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/prosecutor-race-bitter-in-nassau-cahn-and-gibbons-battle-to-be.html | PROSECUTOR RACE BITTER IN NASSAU; Cahn and Gibbons Battle to Be Decided Tuesday | True | By Roy R. Silver | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/assimilation-seen-on-rise-in-soviet-brandeis-parley-is-told-of.html | ASSIMILATION SEEN ON RISE IN SOVIET; Brandeis Parley Is Told of Growing Russification | True | By M.s. Handlerspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carolyn-h-p0tts-garland-alumna-planning-bridal-he-will-be-married.html | Carolyn H. P0tts, Garland Alumna; Planning Bridal; he Will Be Married to Michael B. Hayward, Student irBoston | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rights-workers-accused-of-rape-clark-arrests-15-in-selma.html | RIGHTS WORKERS ACCUSED OF RAPE; Clark Arrests 15 in Selma-Harassment Is Charged by Aide to Dr. King | True | By United Press International | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/helen-turecamo-iswedinwestmburn-i.html | Helen J. Turecamo IsWedinWestmburn N I | True | Special to The Ne Yo ] | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-linda-goldstein-of-barnard-to-wed.html | Miss Linda Goldstein! Of Barnard to Wed | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/exhibition-of-art-will-raise-funds-for-2-institutions-nov-923-event.html | Exhibition of Art Will Raise Funds For 2 Institutions; Nov. 9-23 Event to Aid Skowhegan School and Lenox Hill Hospital | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/variety-to-mark-weeks-auctions-furniture-rugs-carpets-chinese-art.html | VARIETY TO MARK WEEK'S AUCTIONS; Furniture, Rugs, Carpets, Chinese Art, in Catalogues | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/olympias-progeny.html | Olympia's Progeny' | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-tob-bremer-prospective-bride.html | Miss Tob;, Bremer Prospective Bride | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kidney-patients-will-be-assisted-by-dec-29-ball-event-for.html | Kidney Patients Will Be Assisted By Dec. 29 Ball; Event for International Debutantes, the 11th, Scheduled at Astor | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/drexel-downs-penn-mc-on-lombardis-runs-146.html | Drexel Downs Penn M.C. On Lombardi's Runs, 14-6 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/margin-5-lengths-55012-minus-pool-a-record-sum-for-state-is-created.html | MARGIN 5 LENGTHS; $55,012 Minus Pool, A Record Sum for State, Is Created ROMAN BROTHER AQUEDUCT VICTOR | True | By Joe Nichols | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/helping-hands-for-evergreens.html | Helping Hands for Evergreens | True | By Alan W. Goldman | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/top-tutoring-for-novices.html | Top Tutoring for Novices | True | By Alan Truscott | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/joyce-bahn-fiancee-of-jerold-l-braun.html | lJoyce Bahn Fiancee Of Jerold L. Braun | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/60-negroes-march-in-lincolnton-ga-4-whites-join-protests-on-voter.html | 60 NEGROES MARCH IN LINCOLNTON, GA.; 4 Whites Join Protests on Voter Registration | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/key-races-hold-voters-interest-in-rockland-contests-for-supervisor.html | Key Races Hold Voters' Interest in Rockland; Contests for Supervisor and for State Legislature Posts Hold Chief Interest | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fallout-a-thyroid-risk.html | Fallout a Thyroid Risk? | True | By Evert Clark | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/youth-goes-on-trial-tomorrow-for-3-nebraska-bank-killings.html | Youth Goes on Trial Tomorrow for 3 Nebraska Bank Killings | True | By Donald Janson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/storage-of-cocoa-planned-by-ghana-ghana-is-erecting-huge-cocoa.html | Storage of Cocoa Planned by Ghana; Ghana Is Erecting Huge Cocoa Silos | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/answer.html | ANSWER | True | C. OGDEN. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-look-in-ministry.html | New Look in Ministry | True | By Edward Fiske | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/indiana-downs-iowa-2117.html | Indiana Downs Iowa, 21-17 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/parley-continuing-to-bar-milk-strike.html | PARLEY CONTINUING TO BAR MILK STRIKE | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bridal-planned-by-miss-becker-i-syosset-teacher-trinity-alumna.html | Bridal Planned By Miss Becker, i Syosset Teacher; Trinity 'Alumna Fiancee 'of Robert H. Lynch, all Aide of I.B.M, | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-tv-aided-by-competition-official-network-battles-to-catch.html | BRITISH TV AIDED BY COMPETITION; Official Network Battles to Catch Independent | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/doctors-linking-rural-australia-expanding-radio-service-is-social.html | DOCTORS 'LINKING' RURAL AUSTRALIA; Expanding Radio Service Is Social and Medical | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/law-student-fiancei-0u-jeanne-f-cairo-.html | Law Student Fiancel 0u Jeanne F. Cairo' ' | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/snoopy-wins-twice.html | Snoopy Wins Twice | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/negro-women-plan-lunch.html | Negro Women Plan Lunch | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/my-fair-lady-in-e-germany.html | My 'Fair Lady' in E. Germany | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/holy-cross-routs-buffalo-20-to-7-victory-by-crusaders-is-the-first.html | HOLY CROSS ROUTS BUFFALO, 20 TO 7; Victory by Crusaders Is the First Under New Coach | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rippowam-defeats-stamford-for-sixth-league-victory-346.html | Rippowam Defeats Stamford For Sixth League Victory, 34-6 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/davis-will-start-against-st-louis-stynchulas-replacement-is-one-of.html | DAVIS WILL START AGAINST ST. LOUIS; Stynchula's Replacement Is One of Five Giant Rookies on the Defensive Team | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/japanese-warned-on-threat-in-asia-william-bundy-says-many.html | JAPANESE WARNED ON THREAT IN ASIA; William Bundy Says Many Underestimate Red Peril | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/springfield-triumphs-76-bennett-sets-passing-mark.html | Springfield Triumphs, 7-6; Bennett Sets Passing Mark | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/iran-celebrates-a-2500th-birthday-iran-celebrates-a-birthday.html | Iran Celebrates a 2,500th Birthday; Iran Celebrates a Birthday | True | By Anne Sinclair Mehdevi | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-world-of-opinion-writers-and-politics-by-conor-cruise-obrien-259.html | A World Of Opinion; WRITERS AND POLITICS. By Conor Cruise O'Brien. 259 pp. New York: Pantheon Books. $4.95. | True | By Lewis A. Coser | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/for-joan-the-woe-must-go-on.html | For Joan, The Woe Must Go On | True | By Charles L. Mee Jr. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-gettinger-debutante-of-63-becomes-a-bride-married-in-richmond.html | Miss Gettinger, Debutante of '63, Becomes a Bride; Married in Richmond to Richard A. Yevich, a Temple U. Student | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/israel-is-facing-crucial-election.html | Israel Is Facing Crucial Election | True | By James Feron | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/olivas-knee-operated-on.html | Oliva's Knee Operated On | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/acquittal-in-alabama.html | Acquittal in Alabama | True | JOHN HANSBURY | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-pilgrims-progress-the-mandelbaum-gate-by-muriel-spark-369-pp-new.html | A Pilgrim's Progress; THE MANDELBAUM GATE. By Muriel Spark. 369 pp. New York: Alfred A. Knopf. $5.95. | True | By Malcolm Bradbury | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/irene-partridge-engaged-to-wed-eugene-steven-boston-u-students-are.html | Irene Partridge Engaged to Wed Eugene Steven; Boston U. Students Are Betrothed m Bridal Set for January | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/klan-warned-in-illinois.html | Klan Warned in Illinois | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/son-to-mrs-deutsch.html | Son to Mrs. Deutsch | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/25-million-in-us-jobs.html | 2.5 Million in U.S. Jobs | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/robinson-stars-with-two-goals-mckenzie-nevin-ingarfield-gilbert.html | ROBINSON STARS WITH TWO GOALS; McKenzie, Nevin, Ingarfield, Gilbert, Goyette, Ratelle Also Score for Blues | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/3-georgians-slain-in-duel-of-hunters-2-survivors-held.html | 3 Georgians Slain in Duel of Hunters; 2 Survivors Held | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tv-review-teenage-revolution-shown-on-abc.html | TV Review; 'Teen-Age Revolution' Shown on A.B.C. | True | By Jack Gould | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/turf-record-set-by-portsmouth-maryland-handicap-victor-covers-mile.html | TURF RECORD SET BY PORTSMOUTH; Maryland Handicap Victor Covers Mile in 1:34 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/commack-tops-bay-shore-76-on-interception-in-first-minute.html | Commack Tops Bay Shore, 7-6, On Interception in First Minute | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-dorp-farrell-play-scoreless-tie.html | NEW DORP, FARRELL PLAY SCORELESS TIE | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cortland-crushes-glassboro.html | Cortland Crushes Glassboro | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-man-at-80-bygones-the-recollections-of-louis-untermeyer-260-pp.html | A Man at 80; BYGONES: The Recollections of Louis Untermeyer. 260 pp. New York: Harcourt, Brace & World. $5.75. | True | By David McCord | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/9-constitutional-amendments-3-propositions-and-one-question.html | 9 Constitutional Amendments, 3 Propositions and One Question Confront Voters; MOST ISSUES EVEN, SAY STATE AIDES Placement on the Machines Could Confuse Many and Slow the Count | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/annapolis-nonmanufacturing-jobs-rise-faster-than-others.html | ANNAPOLIS; Nonmanufacturing Jobs Rise Faster Than Others | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/david-gadlow-dies-prominent-realtor.html | DAVID GADLOW DIES; PROMINENT REALTOR | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-color-films.html | New Color Films | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/50-reds-killed-by-army-in-java-jakarta-reports-arrest-of-342-youths.html | 50 REDS KILLED BY ARMY IN JAVA; Jakarta Reports Arrest of 342 Youths in Mop-up | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/korean-plans-february-tour.html | Korean Plans February Tour | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/14th-autumn-fair-listed-by-church-to-aid-3-causes-sale-thursday.html | 14th Autumn Fair Listed by Church To Aid 3 Causes; Sale Thursday Will Be in the Parish House of Central Presbyterian | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/never-the-festival-twain-shall-meet.html | Never the Festival Twain Shall Meet | True | By Peter Barthollywood. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/drama-without-people.html | Drama Without People | True | By Val Adams | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chapman-in-sulky-as-adoras-dream-wins-at-westbury.html | Chapman in Sulky As Adora's Dream Wins at Westbury | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/customs-group-to-honor-8.html | Customs Group to Honor 8 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/where-the-au-pair-girls-are.html | Where the Au Pair Girls Are | True | By Anthony Carthewlondon. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/soviet-moves.html | SOVIET MOVES | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nebraska-rally-downs-missouri-wachholtzs-26yard-field-goal-in-final.html | NEBRASKA RALLY DOWNS MISSOURI; Wachholtz's 26-Yard Field Goal in Final Quarter Decides 16-14 Game | True | By United Press International | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rally-by-oregon-tops-idaho-1714-brundages-pass-decides-washington.html | RALLY BY OREGON TOPS IDAHO, 17-14; Brundage's Pass Decides - Washington State Wins | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/maryland-crash-kills-7-students-headon-auto-collision-also-fatal-to.html | MARYLAND CRASH KILLS 7 STUDENTS; Head-On Auto Collision Also Fatal to 2 in Other Car MARYLAND CRASH KILLS 7 STUDENTS | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/defending-mr-motherwell.html | Defending Mr. Motherwell | True | CARLOS BASQ | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tight-races-seen-on-staten-island-major-parties-keep-eye-on.html | TIGHT RACES SEEN ON STATEN ISLAND; Major Parties Keep Eye on Buckley's Pulling Power | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/utah-town-calm-on-fallout-peril-st-george-residents-take-medical.html | UTAH TOWN CALM ON FALLOUT PERIL; St. George Residents Take Medical Tests in Stride | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/italian-puts-pressure-on-olympic-spaghetti.html | Italian Puts Pressure On Olympic Spaghetti | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-fun-of-picture-books.html | The Fun of Picture Books | True | By George A. Woods | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ohio-state-rallies-to-beat-minnesota-1110-and-keep-title-hopes.html | Ohio State Rallies to Beat Minnesota, 11-10, and Keep Title Hopes Alive; 84,359 WITNESS BUCKEYE TRIUMPH | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-reviews-farm-policy-as-food-surplus-dwindles-us-running-out-of.html | U.S. Reviews Farm Policy As Food Surplus Dwindles; U.S. RUNNING OUT OF SURPLUS FOOD | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/son-to-mrs-john-j-macht.html | Son to Mrs. John J. Macht | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/illinois-defeats-purdue-21-to-0-grabowski-breaks-big-ten-mark-for.html | ILLINOIS DEFEATS PURDUE, 21 TO 0; Grabowski Breaks Big Ten Mark for Yards Rushing | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/great-lakes-bulk-traffic-drops-from-previous-year.html | Great Lakes Bulk Traffic Drops From Previous Year | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/algeria-criticizes-chinese-on-parley.html | ALGERIA CRITICIZES CHINESE ON PARLEY | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-research-criticized.html | U.S. Research Criticized | True | F. M. H. | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ballets-chosen-by-danish-troupe-romeo-and-juliet-will-open-4week.html | BALLETS CHOSEN BY DANISH TROUPE; ' Romeo and Juliet' Will Open 4-Week Season Here | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chuvalo-and-terrell-new-breed-of-thinking-heavyweights-nonbrutes-to.html | Chuvalo and Terrell New Breed of Thinking Heavyweights; Nonbrutes to Meet for W.B.A. Crown Tomorrow Night | True | By Robert Lipsytespecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/harvest-in-korea-defies-2-disasters-rice-and-barley-abundant.html | HARVEST IN KOREA DEFIES 2 DISASTERS; Rice and Barley Abundant Despite Drought and Flood | True | By Emerson Chapin | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/clergy-in-politics-decried-by-rabbi-emanuel-leader-opposes-backing.html | CLERGY IN POLITICS DECRIED BY RABBI; Emanu-El Leader Opposes Backing Candidates | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/leasing-company-is-formed.html | Leasing Company Is Formed | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ground-broken-at-trinity.html | Ground Broken at Trinity | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hempstead-upset-by-long-beach-60-winning-streak-ends-at-11-corwin.html | HEMPSTEAD UPSET BY LONG BEACH, 6-0; Winning Streak Ends at 11 -- Corwin Gets Touchdown | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gambling-season-exhausts-indians-merchants-honor-goddess-in-games.html | GAMBLING SEASON EXHAUSTS INDIANS; Merchants Honor Goddess in Games of Chance | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/observer-father-with-a-middleaged-teenager.html | Observer: Father With a Middle-Aged Teen-Ager | True | By Russell Baker | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/scholars-speculate-on-possibility-of-test-with-leif-ericson-map.html | Scholars Speculate on Possibility of Test With Leif Ericson Map | True | By Sidney Zion | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/norwalk-man-hurt-and-12-youths-held-in-melee-at-station.html | Norwalk Man Hurt and 12 Youths Held In Melee at Station | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mount-vernon-wins.html | Mount Vernon Wins | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/alcoholism-cure-tied-to-vd-drug-tests-said-uphold-side-effect-of.html | ALCOHOLISM CURE TIED TO V.D. DRUG; Tests Said Uphold Side Effect of Metronidazole | True | By John A. Osmundsen | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lindsay-beame-debate-angrily-on-bosses-issue-controller-in-tv.html | LINDSAY, BEAME DEBATE ANGRILY ON 'BOSSES' ISSUE; Controller, in TV Encounter, Says Rival Lied in Calling Him Tool of 'Machine' | True | By Martin Arnold | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-ring-of-the-mafia-the-deadly-silence-by-renee-buse-234-pp-new.html | A Ring of the Mafia; THE DEADLY SILENCE. By Renee Buse. 234 pp. New York: Doubleday & Co. $4.95. | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-field-of-religion-religion-religion.html | In the Field Of Religion; Religion Religion | True | By Nash K. Burger | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bronx-county-show-draws-1175-entries-for-judging-today.html | Bronx County Show Draws 1,175 Entries For Judging Today | True | By Walter R. Fletcher | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lawrence-routs-elmont.html | Lawrence Routs Elmont | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/soviet-trawler-lies-off-guam-to-keep-an-eye-on-polaris-base-watch.html | Soviet Trawler Lies Off Guam To Keep an Eye on Polaris Base; Watch on Port Used by Four Submarines Began in 1964 Before They Arrived | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jim-crow-justice-on-trial-in-south.html | Jim Crow Justice' on Trial in South | True | By Fred P. Graham | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/more-north-vietnamese-joining-battles-in-south.html | More North Vietnamese Joining Battles in South | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/guam-becomes-a-diocese.html | Guam Becomes a Diocese | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-draft-who-next.html | The Draft: Who Next? | True | By Jack Raymond | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/martin-stewart.html | Martin -- Stewart | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/closing-of-the-fair-is-expected-to-hurt-hotel-business-here-closing.html | Closing of the Fair Is Expected To Hurt Hotel Business Here; CLOSING OF FAIR TO HURT HOTELS | True | By Alexander R. Hammer | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/great-society-whatll-it-cost.html | Great Society — What'll It Cost? | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jewish-women-to-meet.html | Jewish Woman to Meet | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-69-no-title.html | Article 69 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/marcia-kommel-engaged-to-wed-arnold-marshall-port-authority-aide.html | Marcia Kommel Engaged to Wed Arnold Marshall; Port Authority Aide andI Fiance, Also a Lawyer, [ , Plan Bridal in Spring I | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/california-faces-democratic-rift-key-group-hurt-by-leaders.html | CALIFORNIA FACES DEMOCRATIC RIFT; Key Group Hurt by Leader's Anti-Vietnam Stumping | True | By Gladwin Hill | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rutgers-runners-win.html | Rutgers Runners Win | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/son-to-mrs-earl-a-ross.html | Son to Mrs. Earl A. Ross | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dow-industrials-backed-by-many-but-there-is-criticism-some-advocate.html | DOW INDUSTRIALS BACKED BY MANY; But There Is Criticism — Some Advocate a Split DOW INDUSTRIALS BACKED BY MANY | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hondas-success-in-mexico-city-ends-one-era-and-opens-another.html | Honda's Success in Mexico City Ends One Era and Opens Another | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-stark-truth-in-art-films-the-paris-couture-and-now-in-the-home.html | The Stark Truth; In art films, the Paris couture and now in the home, black and white makes news. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/art-tour-sunday-will-raise-funds-for-mt-holyoke-visits-to-homes.html | Art Tour Sunday Will Raise Funds for Mt. Holyoke; Visits to Homes, Studios and Gallery to Assist With Scholarships | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/general-telephone-sets-1966-meeting-for-ohio.html | General Telephone Sets 1966 Meeting for Ohio | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fete-for-guidance-center.html | Fete for Guidance Center | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jaffa-giving-up-as-ageold-port-israel-replaces-harbor-of-jonah.html | JAFFA GIVING UP AS AGE-OLD PORT; Israel Replaces Harbor of Jonah Legend With Ashod | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/personality-executive-facing-a-hard-task-sperry-rand-chiefs-no-1.html | Personality: Executive Facing a Hard Task; Sperry Rand Chief's No. 1 Problem Is Univac Loss Forster Cites Many Difficulties in New Industry | True | By Gene Smith | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/veteran-raising-vietcong-funds-sells-flags-buttons-books-and-bumper.html | VETERAN RAISING VIETCONG FUNDS; Sells Flags, Buttons, Books and Bumper Stickers Here | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/honduras-is-striving-to-escape-banana-republic-reputation.html | Honduras Is Striving to Escape 'Banana Republic' Reputation | True | By Henry Giniger special To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/this-tuesdays-winner-and-loser-this-tuesdays-winner-and-loser.html | This Tuesday's Winner -And Loser; This Tuesday's Winner -- and Loser | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/virginia-champion-married-in-indiana.html | Virginia Champion Married in Indiana | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/son-to-mrs-lerrick.html | Son to Mrs. Lerrick | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/william-f-nice.html | WILLIAM F. NICE | True | Special to The New York TIme | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/seamens-war-work-praised.html | Seamen's War Work Praised | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-new-victory-at-site-of-battle-of-saratoga.html | A NEW VICTORY AT SITE OF BATTLE OF SARATOGA | True | By Michael Strauss | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-31-no-title.html | Article 31 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/question-of-chauffeurs-both-candidates-right.html | Question of Chauffeurs: Both Candidates Right | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vietnam-long-haul.html | Vietnam: Long Haul | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/liu-tops-queens-in-soccer-8-to-0.html | L.I.U. TOPS QUEENS IN SOCCER, 8 to 0 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/riverdale-hands-horace-mann-fifth-straight-setback-20-to-6.html | Riverdale Hands Horace Mann Fifth Straight Setback, 20 to 6 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/time-and-forever.html | Time and Forever | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/city-reservoirs-drop-to-366-of-capacity.html | City Reservoirs Drop To 36.6% of Capacity | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/joanna-burbank-bennett-alumna-bride-in-suburbs-imarried-to-douglas.html | Joanna Burbank, Bennett Alumna, Bride in Suburbs; iMarried to Douglas W. Craig, '64 Graduate of Trinity, in Bedford | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-way-it-seemed-to-ike-waging-peace-19561961-vol-ii-of-the-white.html | The Way It Seemed to Ike; WAGING PEACE: 1956-1961. Vol. II of The White House Years. By Dwight D. Eisenhower. Illustrated. 741 pp. New York: Doubleday & Co. $6.95. The Way It Seemed to Ike | | By Tom Wicker | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/atlanta-employment-up-despite-racial-conflicts.html | ATLANTA; Employment Up Despite Racial Conflicts | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/steel-union-sets-bargaining-study-may-seek-to-revise-present.html | STEEL UNION SETS BARGAINING STUDY; May Seek to Revise Present Industry-Wide Method | | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/3-players-share-lead-in-almaden-golf-verwey-ferree-ken-still-at-202.html | 3 Players Share Lead in Almaden Golf; VERWEY, FERREE, KEN STILL AT 202 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/old-blue-rugby-club-wins.html | Old Blue Rugby Club Wins | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-gail-orem-fiancee-i-or-enst-habicht-i.html | i Gail Sorem Fiancee I -Or EnSt Habicht ].I | | 8Ltal to The 'w Trk "L'tmel ! | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/he-must-be-doing-something-right.html | He Must Be Doing Something Right | True | By Raymond Ericson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ducks-defeat-comets-42.html | Ducks Defeat Comets, 4-2 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lumberyard-2-plants-burn-in-palisades-park.html | Lumberyard, 2 Plants Burn in Palisades Park | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/francine-lofaso-wed-here-to-stewart-rionk.html | [Francine Lofaso Wed Here to Stewart Rionk | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-womens-bazaar.html | British Women's Bazaar | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-south-and-society.html | The South and Society | True | By Saunders Redding | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/correspondents-report.html | CORRESPONDENT'S REPORT | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hawks-rout-pistons.html | Hawks Rout Pistons | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/highway-speeds-us-aide-criticizes-legislated-limits.html | HIGHWAY SPEEDS; U.S. Aide Criticizes 'Legislated' Limits | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/washington-the-conservative-revolt.html | Washington: The Conservative Revolt | True | By James Reston | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kennedy-is-hero-no-1-for-german-children.html | Kennedy Is Hero No. 1 For German Children | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/missed-during-the-blackout.html | Missed During the Blackout | True | By Al Horowitz | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/4-sailing-to-cuba-for-refuges-die-after-boat-sinks.html | 4 Sailing to Cuba For Refuges die After Boat Sinks | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/berkeley-heights-beats-clark-217-corcoran-scores-twice-victory-is.html | BERKELEY HEIGHTS BEATS CLARK, 21-7; Corcoran Scores Twice -- Victory Is 9th in Row | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/uspolish-group-lists-charity-ball.html | U.S.-Polish Group Lists Charity Ball | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/once-upon-a-bedtime-once-upon-a-bedtime.html | Once Upon A Bedtime; Once Upon a Bedtime | True | By Ann P. Eliasberg | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/japan-is-entering-the-bigcar-field-8300-v8-at-show-mirrors.html | JAPAN IS ENTERING THE BIG-CAR FIELD; $8,300 V-8 at Show Mirrors Affluence and Progress | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lycoming-tops-susquehanna.html | Lycoming Tops Susquehanna | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-irish-republic-by-dorothy-macardle-1045-pp-farrar-straus-and.html | THE IRISH REPUBLIC. By Dorothy Macardle. 1045 pp. Farrar, Straus and Giroux. $10. | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/china-bids-for-wests-trade.html | China Bids for West's Trade | True | By Seymour Topping | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/borzoi-at-fifty.html | Borzoi at Fifty | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/overseas-airways-orders-jets.html | Overseas Airways Orders Jets | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-aide-upholds-new-ship-policy-boyd-insists-maritime-unit-will-not.html | U.S. AIDE UPHOLDS NEW SHIP POLICY; Boyd Insists Maritime Unit Will Not Be Reserved | True | By John P. Callahan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricia-ann-hunter-i-to-be-wed-dec-26.html | Patricia Ann Hunter i To Be Wed Dec. 26 | True | ............ i Special to The New York Time | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/notre-dame-wins-from-navy-293-irish-held-to-a-73-lead-at-half.html | NOTRE DAME WINS FROM NAVY, 29-3; Irish Held to a 7-3 Lead at Half -- Rassas and Eddy Score on Long Runs NOTRE DAME WINS FROM NAVY, 29-3 | True | By Gordon S. White Jr.special To The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-merchant-fleet-largest-as-us-drops-to-second-place.html | British Merchant Fleet Largest As U.S. Drops to Second Place | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/katherinekaeler-bride-of-student-3-are-attendants-nursing-school.html | KatherineKaeler Bride of Student ; 3 Are Attendants; Nursing School Alumna Wed to William Knox Goodbody in Jersey | True | pectal to The Near. York TImeJ | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/army-lieutenant-and-joan-hunner-planning-bridal-andrews-b-campbell.html | Army Lieutenant And Joan Hunner Planning Bridal; Andrews B. Campbell, Harvard Alumnus, to Wed '62 Debutante | True | Special to The New York Timex | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-think.html | NO THINK | True | GEORGE RICKEY | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-hero-to-his-aide-kennedy-by-theodore-c-sorensen-783-pp-new-york.html | A Hero to His Aide; KENNEDY. By Theodore C. Sorensen. 783 pp. New York: Harper & Row. $10. A Hero to His Aide | True | By James MacGregor Burns | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/participation-in-marches-explained.html | Participation in Marches Explained | True | OWEN CHAMBERLAINSIDNEY COLEMANDANIEL FREEDMANSHELDON GLASHOWALFRED GOLDHABERROBERT HARRISGINO SERGEROBERT SOCOLOWHERBERT STRAUSS | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/margaret-c-shaw-i-to-marry-feb-19.html | Margaret C. Shaw [i To .... Marry Feb. 19[! | True | Special to The New York Times [i | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/deerfield-shows-strong-attack-in-routing-andover-team-340.html | Deerfield Shows Strong Attack In Routing Andover Team, 34-0 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kings-point-bows-to-northeastern-31yard-field-goal-beats-mariners.html | KINGS POINT BOWS TO NORTHEASTERN; 31-Yard Field Goal Beats Mariners, 14 to 13 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tv-nrngf-snone-tx-british-diplovlat-envoy-to-middle-east-india-and.html | TV, nRNGF, SnONE, TX,, BRITISH DIPLOVlAT; Envoy to Middle East, India and U.N. Dies in Lor1on | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/malady-baffles-english-school-collapse-of-100-girls-led-to-a.html | MALADY BAFFLES ENGLISH SCHOOL; Collapse of 100 Girls Led to a Two-Week Shutdown | True | By W. Granger Blair | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fire-strikes-paramount-studio-damage-may-be-in-the-millions.html | Fire Strikes Paramount Studio; Damage May Be in the Millions | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/frontiers-of-science-tho-scientific-endavor-centennial-celebration.html | Frontiers Of Science; THE SCIENTIFIC ENDEAVOR; Centennial Celebration of the National Academy of Sciences. Edited by the Rockefeller University Press. Illustrated. 331 pp. New York: Rockefeller University Press. Cloth, $4.25. Paper, $2.50 SCIENCE AND CULTURE: A study of Cohesive and Disjunctive Forces. Edited by Gerald Holton. 348 pp. Boston: Houghton Mifflin Company. $6. Frontiers of Science | True | By I. Bernard Cohen | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/downey-wins-school-run-at-van-cortlandt-park-in-fastest-time-of.html | Downey Wins School Run at Van Cortlandt Park in Fastest Time of Season; TEAM TITLE GOES TO BROOKLYN PREP | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/late-rally-helps-unbeaten-dartmouth-averts-defeat-with-4thperiod.html | LATE RALLY HELPS; Unbeaten Dartmouth Averts Defeat With 4th-Period Tallies | True | By Allison Danzig | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/leafs-beat-wines-43.html | Leafs Beat Wines, 4-3 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/daffodils-for-exhibition.html | Daffodils for Exhibition | True | By Jane Birchfield | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wilson-smith.html | Wilson & Smith | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/parkss-107-leads-english-to-wide-lead-in-cricket.html | Parks's 107 Leads English To Wide Lead in Cricket | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bret-hanover-wins-pace.html | Bret Hanover Wins Pace | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ccny-harriers-beat-nyu-2533-but-loeschhorn-finishes-on-top-for.html | C.C.N.Y. HARRIERS BEAT N.Y.U., 25-33; But Loeschhorn Finishes on Top for Losing Violets | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/canadian-trainmen-get-new-uniforms.html | CANADIAN TRAINMEN GET NEW UNIFORMS | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/indians-report-border-clash.html | Indians Report Border Clash | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/greece-mobilizes-railwaymen.html | Greece Mobilizes Railwaymen | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/janet-merman-a-bride-.html | Janet Merman a Bride [ | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/texas-tech-beats-rice.html | Texas Tech Beats Rice | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/47-die-as-blast-rocks-a-market-in-colombia.html | 47 Die as Blast Rocks A Market in Colombia | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/shipley-school-dinner.html | Shipley School Dinner | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/grahams-divine-discontent-dance-grahams-divine-discontent.html | Graham's Divine Discontent; Dance Graham's Divine Discontent | True | By Clive Barnes | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/georgias-rally-downs-nc-4735-hughes-tallies-3-times-in-26point.html | GEORGIA'S RALLY DOWNS N.C., 47-35; Hughes Tallies 3 Times in 26-Point Fourth Period | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connants-field-goal-decides.html | Connant's Field Goal Decides | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hadassah-unit-to-meet.html | Hadassah Unit to Meet | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/l-tatn-all-starr2d-of-wharton-m-marries-marycmdetweeler.html | L. Tatn. all Starr2d of Wharton' m Marries .MarycM;.Detweiler | True | I | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-1966-program-outlined.html | U.S. 1966 Program Outlined | True | By David Lidman | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-sara-reeves-weiherill-is-married-to-peter-o-wilds.html | Miss Sara Reeves Weiherill is Married to Peter O. Wilds | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cornell-beats-columbia-206-as-wilson-scores-twice-and-gains-150.html | Cornell Beats Columbia, 20-6, as Wilson Scores Twice and Gains 150 Yards; BIG RED FULLBACK OUTRUSHES LIONS | True | By Lincoln A. Werden | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/complaints-and-complaints-retailers-take-them-in-stride-stores-are.html | Complaints and Complaints -- Retailers Take Them in Stride; Stores Are Learning Lessons From Complaints of Shoppers | True | By Isadore Barmash | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/late-colgate-tally-nips-army-2928-as-defense-excels-colgate-rallies.html | Late Colgate Tally Nips Army, 29-28, As Defense Excels; Colgate Rallies in Fourth Period To Down Favored Army, 29-28 | True | By James Tuite | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/murphy-defeats-mcgown-in-pocket-billiards-event.html | Murphy Defeats McGown In Pocket Billiards Event | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/montclair-routs-columbia-466-as-craw-scores-5-touchdowns.html | Montclair Routs Columbia, 46-6, As Craw Scores 5 Touchdowns | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/colorado-defeats-oklahoma-13-to-0.html | COLORADO DEFEATS OKLAHOMA, 13 TO 0 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/watts-commission-will-publish-findings-mccone-says-unit-will-check.html | Watts Commission Will Publish Findings; McCone Says Unit Will Check to See if Action Is Taken | True | By Peter Bart | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-snowdons-come-on-a-visit-the-snowdons-come-on-a-visit.html | The Snowdons Come on a Visit; The Snowdons Come on a Visit | True | By Charles Hussey | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nearby-mountains-for-city-hikers-to-climb.html | NEARBY MOUNTAINS FOR CITY HIKERS TO CLIMB | True | By Herbert Gordon | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-ordinary-joe-glover-by-francis-pollini-446-pp-new-york-gp.html | No Ordinary Joe; GLOVER. By Francis Pollini. 446 pp. New York: G.P. Putnam's Sons. $5.95. | True | By Webster Schott | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-joan-louise-middleton-affianced-fo-hallow-p-dodge.html | Miss. Joan Louise Middleton Affianced fo Hallow P. Dodge | True | Spectral to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/casual-outerwear-being-reordered-buying-units-say.html | Casual Outerwear Being Reordered, Buying Units Say | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ann-curtis-is-married-to-arthur-balac-corte.html | Ann Curtis Is Married To Arthur Balac Corte | True | peela' to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jewish-charities-ceremony.html | Jewish Charities Ceremony | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/keepers-of-the-past-edited-by-clifford-l-lord-241-pp-north-carolina.html | KEEPERS OF THE PAST. Edited by Clifford L. Lord. 241 pp. North Carolina. $6. | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/star-back-returns-punt-95-yards-orange-builds-51to0-lead-syracuse.html | Star Back Returns Punt 95 Yards -- Orange Builds 51-to-0 Lead; SYRACUSE ROUTS PITT HERE, 51-13 | True | By William N. Wallace | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/keith-jones-to-wed-cornelia-frazier.html | Keith Jones to Wed Cornelia S. Frazier | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/arts-federation-schedules-tour-of-9-collections-contributing.html | Arts Federation Schedules Tour Of 9 Collections; Contributing Members Will Visit Homes on Saturday Afternoon | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/venus-mapped-by-radar.html | Venus Mapped By Radar | True | By Walter Sullivan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/philadelphia-more-milk-being-produced-at-increased-prices.html | PHILADELPHIA; More Milk Being Produced at Increased Prices | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/four-killed-in-maine.html | Four Killed in Maine | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-ives-fourth-an-audacious-yankee-masterpiece.html | The Ives Fourth; An Audacious Yankee Masterpiece | True | By Howard Klein | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/3-shot-in-massachusetts-in-ganglandstyle-ambush.html | 3 Shot in Massachusetts In Gangland-Style Ambush | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mr-sloanes-director-talks-back.html | Mr. Sloane's' Director Talks Back | True | ALAN SCHNEInEa | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/my-heart-bleeds-.html | MY HEART BLEEDS . . .' | True | DIVORCE AND MOTHER. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dr-logan-leaves-poverty-council-he-cites-private-practice-in.html | DR. LOGAN LEAVES POVERTY COUNCIL; He Cites Private Practice in Resigning City Post | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/automation-has-made-strikes-senseless-automation-and-strikes.html | Automation Has Made Strikes Senseless; Automation and Strikes | True | By A.h. Raskin | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-nation-down-on-the-ranch.html | THE NATION; Down on the Ranch | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-meaning-of-europe-by-denis-de-rougemont-126-pp-stein-and-day.html | THE MEANING OF EUROPE. By Denis de Rougemont. 126 pp. Stein and Day. $3.95. | | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/line-of-thought-the-two-worlds-of-american-art-the-private-and-the.html | Line Of Thought; THE TWO WORLDS OF AMERICAN ART: The Private and the Popular. By Barry Ulanov. 528 pp. New York: The Macmillan Company. $7.50. Line | True | By Joan Didion | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-jersey-democrats-predict-a-landslide-victory-for-gov-hughes-on.html | New Jersey Democrats Predict a Landslide Victory for Gov. Hughes on Tuesday; SWING TO DUMONT IS SEEN CHECKED Chance of a Switch in the Control of Legislature Is Held Possible | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nancy-auwerter-engaged-to-wed-david-h-cockley-briarclif-alumna-to.html | Nancy AuWerter Engaged to Wed David H. Cockley; Briarclif[ Alumna to Be Bride of a Virginia Senior in August | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/navy-officer-fiance-oi-miss-leila-dolan-special-to.html | Navy Officer Fiance Oi Miss Leila Dolan Special to | True | The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/economic-policy-sparks-a-debate-war-of-words-is-a-battle-over-old-a.html | ECONOMIC POLICY SPARKS A DEBATE; War of Words Is a Battle Over Old and New Ideas | True | By M.j. Rossant | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/1-more-medals-given-to-u-thant-of-the-un.html | 1 More Medals Given To U Thant of the U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/myra-wiener-betrothed.html | Myra Wiener Betrothed | True | Special to The New' Yor Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/east-orange-victor.html | East Orange Victor | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/setbacks-for-indonesias-pki.html | Setbacks for Indonesia's P.K.I. | True | By Seth S. King | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fellini-revealsand-concealsfellini.html | Fellini Reveals and Conceals-Fellini | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wilkes-defeats-juniata.html | Wilkes Defeats Juniata | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/life-is-feverish-in-santo-domingo-signs-of-christmas-failing-to-end.html | LIFE IS FEVERISH IN SANTO DOMINGO; Signs of Christmas Failing to End City's Tension | True | By Paul Hofmann | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/armstrongioneses-visit-gives-washington-jitters.html | Armstrong-Joneses' Visit Gives Washington Jitters | True | By Frances Lanahanspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mlaren-titus-racing-winners-lead-qualifiers-for-coast-grand-prix.html | M'LAREN, TITUS RACING WINNERS; Lead Qualifiers for Coast Grand Prix Today | True | By Frank M. Blunk | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/going-downhill-in-style-downhill-in-style-cont.html | Going Downhill in Style; Downhill in Style (Cont.) | True | By Harriet Cain | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/g-a-wiegers-weds-elizabeth-t-colwill.html | G. A. Wiegers Weds Elizabeth T. Colwill | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/angels-get-nash-la-rose-and-rubio-from-the-minors.html | Angels Get Nash, La Rose And Rubio From the Minors | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kingswood-school-victor.html | Kingswood School Victor | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/religion-rome-exonerates-the-jews.html | Religion: Rome 'Exonerates' the Jews | True | By John Cogley | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/succession-fight-seen-in-jakarta-army-position-strengthened-for.html | SUCCESSION FIGHT SEEN IN JAKARTA; Army Position Strengthened for Struggle With Reds When Sukarno Goes Battle Looms in Jakarta Over Sukarno's Successor | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/greek-society-plans-nov-12-plaza-ball.html | Greek Society Plans Nov. 12 Plaza Ball | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carol-bernard-engaged.html | Carol Bernard Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query.html | Author's Query | True | L. MOODY SIMMS Jr. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/interior-analysis-analysis-cont.html | Interior Analysis; Analysis (Cont.) | True | By Frances Lanahan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fulbright-dissenter.html | Fulbright: Dissenter | True | By E.w. Kenworthyspecial to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nc-state-in-front.html | N.C. State In Front | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/leslie-bernstein-and-james-levy-planning-bridal-senior-at-finch.html | Leslie Bernstein And James Levy Planning Bridal; Senior at Finch College and Real-Estate Aide to Wed in December | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/west-chester-300-victor.html | West Chester 30-0 Victor | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/economic-safety.html | Economic Safety | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brooklyn-lunch-set-for-philharmonia.html | Brooklyn Lunch Set For Philharmonia | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/long-smu-runs-top-texas-3114-hagle-races-93-yards-and-reel-58-in.html | LONG S.M.U. RUNS TOP TEXAS, 31-14; Hagle Races 93 Yards and Reel 58 in Upset | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nov-8-benefit-at-hilton-for-kidney-foundation.html | Nov. 8 Benefit at Hilton For Kidney Foundation | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cement-shares-are-showing-cracks.html | Cement Shares Are Showing Cracks | True | By Robert Frost | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-solomon-out-of-indiana-a-solomon-out-of-indiana.html | A Solomon Out of Indiana; A Solomon out of Indiana | True | By Dan Sullivan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/central-islip-extends-string.html | Central Islip Extends String | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/road-in-pocantico-a-campaign-issue-cabot-criticizes-governor-over.html | ROAD IN POCANTICO A CAMPAIGN ISSUE; Cabot Criticizes Governor Over Expressway Plan | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dandelin-paces-barringer.html | Dandelin Paces Barringer | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/princeton-names-chaplain.html | Princeton, Names Chaplain | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/library-to-observe-childrens-week.html | LIBRARY TO OBSERVE CHILDRENS WEEK | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chalina-a-2length-victor-in-golden-rod-at-churchill.html | Chalina a 2-Length Victor In Golden Rod at Churchill | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/marriage-advice-put-on-recording-monsignor-narrates-2hour-guide-for.html | MARRIAGE ADVICE PUT ON RECORDING; Monsignor Narrates 2-Hour Guide for Catholics | True | By Edith Evans Asbury | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-white-house-on-the-pedernales-the-white-house-on-the-pedernales.html | The White House On the Pedernales; The White House on the Pedernales L.B.J. enjoys driving guests into a lake in his Amphicar. | True | By Robert B. Semple Jr.johnson City, Tex. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/great-peconic-bay-and-lake-ontario-to-get-state-launching-sites.html | Great Peconic Bay and Lake Ontario to Get State Launching Sites; PROJECTS TO COST TOTAL OF $185,000 | True | By Steve Cady | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/navy-wives-plan-ball.html | Navy Wives Plan Ball | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | RICHARD M. TITUS. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/union-hill-scores-over-ferris-2725.html | UNION HILL SCORES OVER FERRIS, 27-25 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/soviet-restores-ousted-leaders-men-khrushchev-removed-get-honors-or.html | SOVIET RESTORES OUSTED LEADERS; Men Khrushchev Removed Get Honors or New Posts | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/maurice-e-d-wrong-65-dead-criminal-court-judge-since-62.html | Maurice E. D wrong, 65, Dead; Criminal Court Judge Since '62 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/im-not-a-kook-sam-stegel-friedmanabeles.html | I'm Not a Kook'; I'm Not a Kook' Sam Stegel, Friedman-Abeles | True | By Joanne Stang | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/candidate-drops-fight-on-ballot-withdrawal-clears-the-way-for.html | CANDIDATE DROPS FIGHT ON BALLOT; Withdrawal Clears the Way for Tuesday Election | True | By Thomas Buckley | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-74-no-title.html | Article 74 — No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/klan-data-called-surprise-to-many-investigator-says-southern-towns.html | KLAN DATA CALLED SURPRISE TO MANY; Investigator Says Southern Towns Learn of Activities | True | By John Herbers | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/refugee-problem-called-mounting-committee-sees-a-massive-new.html | REFUGEE PROBLEM CALLED MOUNTING; Committee Sees a 'Massive New, Terrible Period' | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pascack-valley-beats-river-dell-hering-scores-3-times-in-217-league.html | PASCACK VALLEY BEATS RIVER DELL; Hering Scores 3 Times in 21-7 League Victory | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dinner-on-nov-18-arranged-in-aid-of-urban-league-equal-opportunity.html | Dinner on Nov. 18 Arranged in Aid Of Urban League; Equal Opportunity Day Event to Be Held in Waldorf Ballroom | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/france-to-offer-un-fiscal-plan-seeks-to-end-dependence-on-voluntary.html | FRANCE TO OFFER U.N. FISCAL PLAN; Seeks to End Dependence on Voluntary Payments | True | By Sam Pope Brewer | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vanderbilt-winner-over-tulane-13-to-0.html | VANDERBILT WINNER OVER TULANE, 13 TO 0 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/baylor-is-upset-by-tcu-10-to-7-39yard-field-goal-wins-as-bear.html | BAYLOR IS UPSET BY T.C.U., 10 TO 7; 39-Yard Field Goal Wins as Bear Aerials Fail | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/truman-to-accept-award-of-zionist-organization.html | Truman to Accept Award Of Zionist Organization | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-nation-the-choice-for-new-york.html | In the Nation; The Choice for New York | True | By Arthur Krock | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-lazarus-guss-i-i.html | I LAZARUS GUSS i I | True | Special to The ew York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/four-hopper-barges-ordered.html | Four Hopper Barges Ordered | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/de-gaulles-foreign-policy-criticized.html | De Gaulle's Foreign Policy Criticized | True | SHEPARD B. CLOUGH | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/speaking-of-books-the-knopfs-half-century-the-knopfs-half-century.html | SPEAKING OF BOOKS: The Knopfs' Half Century; The Knopfs' Half Century | True | By Henry Steele Commager | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sandrakolb-bride-of-walter-e-y.l.html | SandraKolb Bride ! of walter R. :y.l | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-25-no-title.html | Article 25 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/training-in-prisons-pressed-by-wirtz.html | TRAINING IN PRISONS PRESSED BY WIRTZ | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/what-is-a-film-festival-what-is-a-film-festival.html | What Is A Film Festival?'; What Is a Film Festival? | True | By Bosley Crowther | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/all-things-considered-by-russell-baker-213-pp-lippincott-450.html | ALL THINGS CONSIDERED. By Russell Baker. 213 pp. Lippincott. $4.50. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/edith-m-burke-becomes-bride-of-law-alumnus-student.html | Edith M. Burke Becomes Bride Of Law Alumnus; Es-Marymount Student Married to Andrew Aloysius DeMuth | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/warren-cox-to-wed-miss-susan-shiley.html | Warren Cox to Wed Miss Susan Shiley | True | SpecialToThe Ne,:'orkImest | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/austrians-expect-a-coalition-again-2party-rule-has-brought-them.html | AUSTRIANS EXPECT A COALITION AGAIN; 2-Party Rule Has Brought Them Many Benefits | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-home-design-at-the-crossroads.html | The Home; Design at the Crossroads | True | By Barbara Plumb and Rita Reif | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/french-official-in-leningrad.html | French Official in Leningrad | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wood-field-and-stream-on-shooting-pistol-competition-keeps-mother.html | Wood, Field and Stream; On Shooting, Pistol Competition Keeps Mother Busy | True | By Oscar Godbout | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hebrew-university-gets-gift.html | Hebrew University Gets Gift | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bridal-in-december-for-laura-h-ockln.html | Bridal in December For Laura H ockleN | True | Special to The New York Imes. [ | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vandals-desecrate-cathedral-at-york-2d-attack-of-kind.html | Vandals Desecrate Cathedral at York; 2d Attack of Kind | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/linda-ogus-betrothed-to-am-eliakim-blum.html | Linda Ogus Betrothed [ To Am? Eliakim Blum[ | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brazil-pressing-economic-reform-new-powers-of-government-hailed-by.html | BRAZIL PRESSING ECONOMIC REFORM; New Powers of Government Hailed by Businessmen | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/young-at-heart-crisp-furnishings-and-daring-color-schemes-best.html | Young at Heart; Crisp furnishings and daring color schemes best express the exuberance and style of children. Young at Heart | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/whats-ahead-and-behind-the-atlantic-community-a-study-in-unity-and.html | What's Ahead And Behind; THE ATLANTIC COMMUNITY: A Study in Unity and Disunity. By Drew Middleton. 303 pp. New York: David McKay Company. $5.95. | True | By Alastair Buchan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/khrushchev-photo-not-a-landscape-inspires-udall-poem.html | Khrushchev Photo (Not a Landscape) Inspires Udall Poem | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/our-hungry-authors.html | Our Hungry Authors | True | By Cnaig Claiborne | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/busy-manana-for-ensenada-pacific-coast-town-is-preparing-to-welcome.html | BUSY MANANA FOR ENSENADA; Pacific Coast Town Is Preparing to Welcome a Big Boom When the Freeway Arrives From San Diego Next Year | True | By Bill Becker | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/eisenhower-bulls-to-be-sold.html | Eisenhower Bulls to Be Sold | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bob-crane-con-man-to-the-wehrmacht.html | Bob Crane: Con Man to the Wehrmacht | True | By Joanne Stanghollywood. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-johannesburg-college-to-bar-humanism-aide-says.html | New Johannesburg College To Bar Humanism, Aide Says | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/everybodys-victim-the-painted-bird-by-jerry-kosinski-272-pp-boston.html | Everybody's Victim; THE PAINTED BIRD. By Jerry Kosinski. 272 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Elie Wiesel | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/barbara-berman-bride-i-of-mortimer-cassidy-jr.html | Barbara Berman Bride I Of Mortimer Cassidy Jr'] | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/advertising-copy-cutting-for-sales-abroad-american-influence-seen-in.html | Advertising: Copy cutting for Sales Abroad; American Influence Seen in Campaigns Chosen in Europe | True | By Walter Carlson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-rufus-m-hartill.html | !MRS. RUFUS M. HARTILL! | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hobart-beats-johns-hopkins.html | Hobart Beats Johns Hopkins | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-rivers-introspective.html | A Rivers Introspective | True | By Grace Glueck | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/australian-town-luring-tourist-alice-springs-is-optimistic-despite.html | AUSTRALIAN TOWN LURING TOURIST; Alice Springs Is Optimistic Despite Ranching Decline | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/underground-view-of-the-ussr-underground-view-of-the-ussr.html | Underground View Of the U.S.S.R; Underground View of the U.S.S.R. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bronx-boys-club-lunch.html | Bronx Boys' Club Lunch | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/moscow-to-open-laser-phone-link-beam-to-carry-thousands-of-calls.html | MOSCOW TO OPEN LASER PHONE LINK; Beam to Carry Thousands of Calls Across 3 Miles | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/this-is-the-church-supper-season.html | THIS IS THE CHURCH SUPPER SEASON | True | By Robert B. MacPherson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hanguk-kankoku-chosen-tokyos-usage-angers-koreans.html | ' Hanguk,' 'Kankoku,' 'Chosen'? Tokyo's Usage Angers Koreans | True | By Robert Trumbull | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jeannie-cushman-of-nurse-corps-becomes-bride-married-here-to-lieut.html | Jeannie Cushman Of Nurse Corps Becomes Bride; [Married Here to Lieut. Jonathan M. Purver of Fort Jay | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-75-no-title-lee-kuan-yew-is-singapore.html | Article 75 -- No Title, Lee Kuan Yew Is Singapore | True | By Seymour Topping | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jericho-beaten-137.html | Jericho Beaten 13-7 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/toy-poodle-is-best-in-queensboro-show.html | TOY POODLE IS BEST IN QUEENSBORO SHOW | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-chapot-defeats-her-husband-in-1000-international-stake-at.html | Mrs. Chapot Defeats Her Husband in $1,000 International Stake at Garden; BUNN OF BRITAIN TAKES 3D PLACE | True | By John Rendel | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-benign-benny.html | A Benign Benny | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/against-the-warsaw-convention.html | Against the Warsaw Convention | True | By Lee S. Kreindler | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-discourse.html | NO DISCOURSE | True | R.W.B. LEWIS | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/north-texas-state-defeats-cincinnati.html | NORTH TEXAS STATE DEFEATS CINCINNATI | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/frozen-food-show-opening.html | Frozen Food Show Opening | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/squad-put-out-of-action.html | Squad Put Out of Action | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connecticut-lists-12-mayoral-races-other-municipal-posts-also-at.html | CONNECTICUT LISTS 12 MAYORAL RACES; Other Municipal Posts Also at Stake Tuesday | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/princetons-passes-stop-brown-4527-princeton-passes-beat-brown-4527.html | Princeton's Passes Stop Brown, 45-27; PRINCETON PASSES BEAT BROWN, 45-27 | True | By Frank S. Adamsspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/madrid-explains-new-press-bill-editors-wary-despite-plan-to-end.html | MADRID EXPLAINS NEW PRESS BILL; Editors Wary Despite Plan to End Direct Censorship | True | By Tad Szulc | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mopup-operation-pressed.html | Mop-Up Operation Pressed | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/yonkers-is-beaten.html | Yonkers Is Beaten | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/23-here-reflect-on-hunter-of-1900-alumnae-talk-wistfully-of-past.html | 23 HERE REFLECT ON HUNTER OF 1900; Alumnae Talk Wistfully of Past and Rue Old Age | True | By Bernard Weinraub | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/india-reports-a-kashmir-peace-plan.html | India Reports a Kashmir Peace Plan | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lively-calendar-entry.html | Lively Calendar Entry | True | By Herbert O. Bardes | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-guiana-house-backs-13-million-loan-from-us.html | British Guiana House Backs $1.3 Million Loan From U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sale-of-antiques-on-li-to-assist-mission-projects-manhasset-women.html | Sale of Antiques On L.I. to Assist Mission Projects; Manhasset Women to Sponsor 4-Day Fair Starting Tuesday | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/to-show-the-flag-the-great-white-fleet-its-voyage-around-the-world.html | To Show the Flag THE GREAT WHITE FLEET: Its Voyage Around the World. 1907-1909. By Robert A. Hart. Illustrated. 362 pp. Boston: Little, Brown & Co. $6.95. | True | By E.b. Potter | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-hampshire-takes-crown.html | New Hampshire Takes Crown | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/montclair-state-triumphs-over-delaware-state-267.html | Montclair State Triumphs Over Delaware State, 26-7 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/westbury-downs-plainview.html | Westbury Downs Plainview | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ucla-sets-back-air-force-10-to-0-farrs-37yard-run-decides-bruins.html | U.C.L.A. SETS BACK AIR FORCE, 10 TO 0; Farr's 37-Yard Run Decides -- Bruins Fumble 8 Times | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nuclear-fallout-heritage.html | Nuclear Fallout Heritage | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/braille-records-are-stolen-from-blind-bandsmans-car.html | Braille Records Are Stolen From Blind Bandsman's Car | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/building-with-pipe.html | Building With Pipe | True | By Bernard Gladstone | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tulsa-passes-rout-southern-ill-5512.html | TULSA PASSES ROUT SOUTHERN ILL., 55-12 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/donald-h-wales-becomesfiance-i-ofmisshattuck-exnavy-officer-to-wed.html | [Donald H. Wales [Bec'OmeSF'anCe i [/OfMisSSHattuck; Ex-Navy Officer to Wed'-Daughter of Schrafft's' President in April | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dominican-violence-breaks-out-again.html | DOMINICAN VIOLENCE BREAKS OUT AGAIN | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/donnelly-plunkett.html | Donnelly Plunkett | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-streetwed-to-g-f-smith-cornel-alumnus-aide-of-mental-health-unit.html | Mrs. StreetWed To G. F. Smith, ComeU Alumnus; Aide of Mental Health Unit Becomes a Bride in Brooklyn Church | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/commission-rates-raised.html | Commission Rates Raised | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/reluctant-autobiographer.html | Reluctant Autobiographer | True | By Anthony Lewisspecial to the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nuptials-on-dec-18-for-jill-jill-m-edmonds.html | Nuptials on Dec. 18 For Jill M. Edmonds | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/harlem-at-night-slumming-passe-but-good-whisky-perfume-and-music.html | HARLEM AT NIGHT: SLUMMING PASSE; But Good Whisky, Perfume and Music Live On | True | By Eric Pace | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/undercover-colonials-a-peculiar-service-by-corey-ford-358-pp-boston.html | Undercover Colonials; A PECULIAR SERVICE. By Corey Ford. 358 pp. Boston: Little, Brown & Co. $6.75. Colonials | True | By Arthur B. Tourtellot | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/la-roche-scores-3-touchdowns-as-boston-university-crushes-rutgers-3.html | La Roche Scores 3 Touchdowns as Boston University Crushes Rutgers, 30-0; SCARLET'S ERRORS LEAD TO TALLIES Terriers Recover Fumbles and Intercept a Pass to Gain 24-0 Lead at Half | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/scott-allen-will-skate-for-hospital-fund-here.html | Scott Allen Will Skate For Hospital Fund Here | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/george-byrne.html | GEORGE !. BYRNE | True | Special to The : | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/longrange-hopes-bright-for-steel-earnings-lagged-in-quarter-but.html | LONG-RANGE HOPES BRIGHT FOR STEEL; Earnings Lagged in Quarter but Outlook for the Future Retains Some Glitter BLOUGH IS OPTIMISTIC U.S. Steel, Armco and Inland Only 3 in Top 9 to Show Gain in Latest Period LONG-RANGE HOPES BRIGHT FOR STEEL | True | By Robert A. Wright | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/arthur-m-schlesinger-sr-historian-dies-at-77-harvard-professor-was.html | Arthur M. Schlesinger Sr., Historian, Dies at 77; Harvard Professor Was Also] Active in Liberal Politics I Work Emphasized the Social Aspects of U,S, History | True | Special to The New York Times [ | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/prelude-to-exile-so-the-heffners-left-mccomb-by-hodding-carter-new.html | Prelude To Exile; SO THE HEFFNERS LEFT McCOMB. By Hodding Carter. New York: Doubleday & Co. $3.50. | True | By Gene Roberts | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/book-by-nkrumah-attacks-the-us-he-says-overseas-agencies-aid.html | BOOK BY NKRUMAH ATTACKS THE U.S,; He Says Overseas Agencies Aid 'Neocolonialist' Plot | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricia-skinner-will-be-married-to-a-clergyman-58-debutante-e.html | Patricia Skinner Will Be Married To a Clergyman '58 Debutante E; ngaged to Francis Huntington of Trinity Church Special to The New Y | True | ork Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98544910.html | Author's Query | True | THOMAS A. LARREMORE | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-judith-karosen-to-marry-on-dec-25.html | Miss Judith Karosen To Marry on Dec. 25 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/2d-rocket-test-series-announced-in-moscow.html | 2d Rocket Test Series Announced in Moscow | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cycle-check-in-pennsylvania.html | Cycle Check in Pennsylvania | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/killoqua-takes-chicago-feature-ramblin-road-is-beaten-by-halflength.html | KILLOQUA TAKES CHICAGO FEATURE; Ramblin Road Is Beaten by Half-Length -- Solazo Is 3d | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nasser-speeding-yemen-pullout-force-may-be-home-by-july-peace-pact.html | NASSER SPEEDING YEMEN PULLOUT; Force May Be Home by July -- Peace Pact Holding | True | By Hedrick Smith | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/motorcades-protest-bridge.html | Motorcades Protest Bridge | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/judgment-on-tenure.html | Judgment on Tenure | True | ABRAHAM TAUBER | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/foreign-affairs-the-kremlin-and-the-elysee.html | Foreign Affairs: The Kremlin and the Elysee | True | By C.l. Sulzberger | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/boston-expected-to-reelect-ins-no-shakeup-likely-tuesday-in-school.html | BOSTON EXPECTED TO RE-ELECT 'INS'; No Shakeup Likely Tuesday in School Board or Council | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-way-west-the-americans-the-national-experience-by-daniel.html | The Way West; THE AMERICANS: The National Experience. By Daniel Boorstin. 517 pp. New York: Random House. $8.95. West | True | By George Dangerfield | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/queens-mental-hospital-patients-help-set-rules-for-themselves.html | Queens Mental Hospital Patients Help Set Rules for Themselves; System of Self-Government Aids in Improving Morale at Voluntary Institution | True | By Natalie Jaffe | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sleepy-hollow-scores.html | Sleepy Hollow Scores | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/utah-beats-colorado-state.html | Utah Beats Colorado State | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/unlisted-stocks-continue-to-gain-flow-of-corporate-reports-spurs.html | UNLISTED STOCKS CONTINUE TO GAIN; Flow of Corporate Reports Spurs Market Strength | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/happy-marriage-is-held-likely-if-mates-judge-each-other-well.html | Happy Marriage Is Held Likely If Mates Judge Each Other Well | True | By Natalie Jaffespecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jersey-orchestra-to-gain.html | Jersey Orchestra to Gain | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-dean-appointed-by-jewish-seminary.html | New Dean Appointed By Jewish Seminary | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/englewood-school-held-to-1313-tie.html | ENGLEWOOD SCHOOL HELD TO 13-13 TIE | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-space-station-in-africa-expanded.html | U.S. SPACE STATION IN AFRICA EXPANDED | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/small-hintelmann.html | Small -Hintelmann | True | Special to The New York TImes | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tunisian-theater-will-stage-marriage-of-figaro-in-arabic.html | Tunisian Theater Will Stage 'Marriage of Figaro' in Arabic | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/st-mary-wins-on-safety.html | St. Mary Wins on Safety | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/1930s-rerun-furnishings-that-filled-film-sets-of-the-thirties-are.html | 1930's Rerun; Furnishings that filled film sets of the thirties are echoed in today's new designs that stress tubular metal bases and tufted upholstery. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sale-set-in-brooklyn.html | Sale Set in Brooklyn | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/peter-holzer-marries-miss-bonnie-zimonick.html | Peter Holzer Marries Miss Bonnie Zimonick | True | SpectIl to The New York TImf | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/criminals-at-large-criminals-at-large.html | Criminals At Large; Criminals At Large | True | By Anthony Boucher | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dickinson-in-front-208.html | Dickinson In Front, 20-8 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/city-at-bay-the-siege-of-vienna-by-john-stoye-illustrated-349-pp.html | City At Bay; THE SIEGE OF VIENNA. By John Stoye. Illustrated. 349 pp. New York: Holt, Rinehart & Winston. $6.95. At Bay | True | By Joel Colton | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kentucky-defeats-west-virginia-288.html | KENTUCKY DEFEATS WEST VIRGINIA, 28-8 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/spring-valley-wins-and-clinches-title.html | SPRING VALLEY WINS AND CLINCHES TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-change.html | NO CHANGE | True | J. KAPLAN | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-german-ambassador-to-israel-german-ambassador-to-israel.html | A German Ambassador to Israel; German Ambassador to Israel | True | By James Ferontel Aviv. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brazils-theater-attacks-censors-stage-personalities-seek-inquiry-by.html | BRAZIL'S THEATER ATTACKS CENSORS; Stage Personalities Seek Inquiry by U.N. Unit | True | By Juan de Onis | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/eleanor-briggs-weai-lipfsl-ts.html | Eleanor Briggs weai lIpfsl ts | True | The Nsw York Times I | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/minister-builds-goodwill-empire-120000-families-reached-by-ozarks.html | MINISTER BUILDS GOODWILL EMPIRE; 120,000 Families Reached by Ozarks Episcopalian | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/and-then-there-was-none-the-silent-sky-by-allan-eckert-243-pp.html | And Then There Was None; THE SILENT SKY. By Allan Eckert. 243 pp. Boston: Little, Brown & Co. $4.95. | True | By Robert Murphy | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/picture-annuals-for-1966.html | Picture Annuals For 1966 | True | By Jacob Deschin | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/latin-legal-talks-ended.html | Latin Legal Talks Ended | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/episcopalians-veto-women-delegates.html | EPISCOPALIANS VETO WOMEN DELEGATES | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-anne-ulanov-i-will-marrydec-181.html | Miss Anne Ulanov I Will Marry;Dec. 181 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/6-are-attendants-of-pamela-wilde-at-her-marriage-61-debutante-is.html | 6 Are Attendants Of Pamela Wilde At Her Marriage; '61 Debutante Is Bride in West' Hartford of Henry Greenleaf Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/williamgronih-hew-deal-aide-60-assistant-to-postmaster-general.html | WILLIAMGRONIH, HEW DEAL AIDE, 60 Assistant to Postmaster General Walker Dies | True | Specfnl to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/majorca-observed-by-robert-graves-and-paul-hogarth-150-pp-doubleday.html | MAJORCA OBSERVED. By Robert Graves and Paul Hogarth. 150 pp. Doubleday. $10. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-various-directions-a-view-of-the-theater-by-tyrone-guthrie-221.html | IN VARIOUS DIRECTIONS; A View of the Theater. By Tyrone Guthrie. 221 pp. Macmillan. $4.95. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gp-is-scrubbed-from-award-list-diminished-interest-leads-to-medical.html | G.P. IS SCRUBBED FROM AWARD LIST; ' Diminished Interest' Leads to Medical Society's Move | True | By Morris Kaplan | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/silverless-coins-ready-tomorrow-new-quarters-to-appear-johnson.html | SILVERLESS COINS READY TOMORROW; New Quarters to Appear - Johnson Lauds Economy | True | By John D. Pomfret | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/beaunit-to-expand.html | Beaunit to Expand | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/boston-areas-consumer-outlays-are-at-record-levels.html | BOSTON; Area's Consumer Outlays Are at Record Levels | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/drought-is-latest-blow-to-2-umbrella-makers-here.html | Drought Is Latest Blow to 2 Umbrella Makers Here | True | By Murray Schumach | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ratner-kolker.html | Ratner -- Kolker | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/boston-college-routs-vmi-4112-eagles-score-3-times-after-recovering.html | BOSTON COLLEGE ROUTS V.M.I., 41-12; Eagles Score 3 Times After Recovering Keydet Fumbles | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/barbara-hemley-planning-nuptials.html | Barbara J. Hemley Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/shelby-saks-betrothed-to-charles-j-bleifeld.html | Shelby Saks Betrothed To Charles J. Bleifeld | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/michigan-trounces-wisconsin.html | Michigan Trounces Wisconsin | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/council-charges-integration-lag-southern-group-says-us-pupil-tally.html | COUNCIL CHARGES INTEGRATION LAG; Southern Group Says U.S. Pupil Tally is Too High | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/spotlight-wall-st-ponders-will-gm-split.html | Spotlight; Wall St. Ponders: Will G.M. Split? | True | By Richard Rutter | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/customs-official-named.html | Customs Official Named | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/leahy-oshea.html | Leahy O'Shea | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-weidberg-has-child.html | Mrs. Weidberg Has Child | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-week-in-finance-caution-and-confidence-expressed-on-economy.html | The Week in Finance; Caution and Confidence Expressed On Economy -- Stocks Pay Little Heed | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/76ers-turn-back-royals-by-134114-to-stay-unbeaten.html | 76ers Turn Back Royals by 134-114 To Stay Unbeaten | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/triumph-of-the-good-lord-of-the-rings-the-fellowship-of-the-ring.html | Triumph of the Good; LORD OF THE RINGS: The Fellowship of the Ring; The Two Towers. The Return of the King. By J.R.R. Tolkien. New York: Ballantine Books. Paper, 95 cents each. | True | By Gerald Jonas | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/right-to-refuse.html | Right to Refuse | True | JOHN ILLO | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hofstra-set-back-by-bucknell-336.html | HOFSTRA SET BACK BY BUCKNELL, 33-6 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/25000-march-to-back-vietnam-policy-25000-march-on-5th-ave-to-back.html | 25,000 March to Back Vietnam Policy; 25,000 March on 5th Ave. to Back Vietnam Policy | True | By Douglas Robinson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/geodetic-institute-for-ceylon.html | Geodetic Institute for Ceylon | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/susan-symonds-will-be-married-to-navy-ensign-graduate-cf-pembroke.html | Susan Symonds Will Be Married To Navy Ensign; Graduate cf Pembroke Betrothed to Geoffrey O'Brien, Brown '65 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kansas-trounces-kan-state-340-interceptions-and-fumbles-set-up-4.html | KANSAS TROUNCES KAN. STATE, 34-0; Interceptions and Fumbles Set Up 4 Jayhawk Scores | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/calhoun-240-victor.html | Calhoun 24-0 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/where-theres-a-will-the-great-shakespeare-forgery-by-bernard.html | Where There's a Will . . .; THE GREAT SHAKESPEARE FORGERY. By Bernard Grebanier. Illustrated. 308 pp. New York: W.W. Norton & Co. $5. | True | By James G. McManaway | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jew-vs-jew.html | Jew vs. Jew | True | J.F | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/robert-kennedy-in-new-york-by-gerald-gardner-202-pp-random-495.html | ROBERT KENNEDY IN NEW YORK. By Gerald Gardner. 202 pp. Random. $4.95. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tva-to-start-construction-on-dam-and-flood-projects.html | T.V.A. to Start Construction On Dam and Flood Projects | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/christmas-items-will-be-offered-at-benefit-sale-this-years.html | Christmas Items Will Be Offered At Benefit Sale; This Year's Boutiques de Noel, Nov. 8 to 13, to Assist 7 Causes | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/orourke-mclaughlin.html | O'Rourke -- McLaughlin | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/port-washington-triumphs-40-to-0-great-neck-south-bows-johnson.html | PORT WASHINGTON TRIUMPHS, 40 TO 0; Great Neck South Bows -- Johnson Sparks Victors | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/stanford-trounced-by-washington-418.html | STANFORD TROUNCED BY WASHINGTON, 41-8 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-merchants-view-consumers-buying-holding-up-well-stores-cite.html | The Merchant's View; Consumers' Buying Holding Up Well -- Stores Cite Gains | True | By Herbert Koshetz | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/winnipeg-ballet-makes-first-visit-troupes-program-at-hunter-college.html | WINNIPEG BALLET MAKES FIRST VISIT; Troupe's Program at Hunter College Is Disappointing | True | By Clive Barnes | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rough-seas-take-toll.html | Rough Seas Take Toll | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/f-and-m-in-front-2816.html | F. and M. In Front, 28-16 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ghiaurov-makes-met-debut-nov-8-bulgarian-bass-will-sing.html | GHIAUROV MAKES MET DEBUT NOV. 8; Bulgarian Bass Will Sing Mephistopheles in 'Faust' | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rendezvous-for-geminis.html | Rendezvous For Geminis | True | By Evert Clark | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/terry-l-olson-robert-ziegler-wed-in-midwest-design-graduate-bride.html | Terry L. Olson, Robert Ziegler Wed in Midwest; Design Graduate Bride of an Ex-Princetonian in Cleveland Heights | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tonight-for-unicef-trickortreat-for-worlds-children-nobel-prize.html | Tonight for UNICEF; Trick-or-Treat for World's Children -- Nobel Prize Award Causes Rejoicing | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jacobson-meltzer.html | Jacobson -- Meltzer | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gypsies-in-poland-confound-regime-many-still-restless-despite.html | GYPSIES IN POLAND CONFOUND REGIME; Many Still Restless Despite Efforts to Settle Them | True | By David Halberstam | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-world-of-the-maya-they-found-the-buried-cities-exploration.html | In the World of the Maya; THEY FOUND THE BURIED CITIES. Exploration and Excavation in the American Tropics. By Robert Wauchope. Illustrated. 382 pp. Chicago: University of Chicago Press. $7.50. | True | By Victor W. von Hagen | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/florida-beaten-by-auburn-2817-fumble-interception-lead-to-2-tiger.html | FLORIDA BEATEN BY AUBURN, 28-17; Fumble, Interception Lead to 2 Tiger Touchdowns | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/beards-and-bards-verse-by-the-side-of-the-road-the-story-of-the.html | Beards And Bards; VERSE BY THE SIDE OF THE ROAD. The Story of the Burma-Shave Signs and Jingles. By Frank Rowsome, Jr. Illustrated. 121 pp. Brattleboro, Vt.: The Stephen Greene Press $3.95. | True | By Gerald Carson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connecticut-wins-270.html | Connecticut Wins, 27-0 | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fall-activities-planned.html | Fall Activities Planned | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/rhodesia-to-join-britain-in-study-on-independence-3man-team-is-to.html | RHODESIA TO JOIN BRITAIN IN STUDY ON INDEPENDENCE; 3-Man Team Is to Canvass Colony on a Possible Pact Retaining Constitution WILSON ON WAY HOME He Seeks Cabinet's Backing--Asserts 'Door Is Open' to Accord With Smith RHODESIA TO JOIN BRITAIN IN STUDY | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/big-hungarian-ballet-due-here-jan-18.html | Big Hungarian Ballet Due Here Jan. 18 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/edward-steinlauf.html | EDWARD STEINLAUF | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carle-place-tops-mineola-21-to-6-rapoport-leads-winners-clarke.html | CARLE PLACE TOPS MINEOLA, 21 TO 6; Rapoport Leads Winners - Clarke Beats MacArthur | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/johnson-silent-on-lucis-plans-couple-at-ranch-president-reported.html | JOHNSON SILENT ON LUCI'S PLANS; Couple at Ranch -- President Reported Against Wedding | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/civic-groups-urge-replanning-of-si-7point-program-is-offered-to.html | CIVIC GROUPS URGE REPLANNING OF S.I.; 7-Point Program Is Offered to Halt 'Despoliation' | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wndts-new-look.html | WNDT's New Look | True | By Jack Gould | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-issue-in-vietnam.html | THE ISSUE IN VIETNAM | True | JON C. MOORE. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/canada-battling-business-in-parks-pearson-finds-plan-to-oust.html | CANADA BATTLING BUSINESS IN PARKS; Pearson Finds Plan to Oust Lessees May Affect Vote | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/riga-court-dooms-5-for-nazi-crimes.html | RIGA COURT DOOMS 5 FOR NAZI CRIMES | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-64-no-title.html | Article 64 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/haverstraw-upsets-nyack.html | Haverstraw Upsets Nyack | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/maryland-beats-s-carolina-2714-collinss-91yard-return-of-kickoff.html | MARYLAND BEATS S. CAROLINA, 27-14; Collins's 91-Yard Return of Kickoff Sparks Victory | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/george-washington-victor-over-davidson-eleven-237.html | George Washington Victor Over Davidson Eleven, 23-7 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/oregon-state-bows-108.html | Oregon State Bows, 10-8 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-59-no-title.html | Article 59 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-45-no-title.html | Article 45 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/piscator-still-punching.html | Piscator: Still Punching | True | By Arthur Olsen | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wilson-meets-with-kaunda.html | Wilson Meets With Kaunda | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/policeman-freed-in-death-of-youth-versions-of-fatal-clubbing-and.html | POLICEMAN FREED IN DEATH OF YOUTH; Versions of Fatal Clubbing and Treatment Vary Widely | True | By David Anderson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/duke-bows-3523-to-georgia-tech-yellow-jackets-rally-twice-to-win.html | DUKE BOWS, 35-23, TO GEORGIA TECH; Yellow Jackets Rally Twice to Win 5th Straight | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/player-takes-australian-open-gary-gets-62-again-finishes-28-under.html | Player Takes Australian Open; Gary Gets 62 Again, Finishes 28 Under Par With 264 | True | By United Press International | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/communist-party-back-in-us-court-tomorrow.html | Communist Party Back In U.S. Court Tomorrow | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/samuel-slotk-in-i-of-hygrade-dies1-founder-of-meat-company-and.html | SAMUEL SLOTK, IN I OF HYGRADE DIES1; Founder of Meat Company and Leader in Packaging | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/australians-seek-to-eliminate-hodgepodge-of-railway-gauges.html | Australians Seek to Eliminate Hodgepodge of Railway Gauges | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-21-no-title.html | Article 21 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jury-issue-rocks-maryland-bench-more-upset-verdicts-feared-over.html | JURY ISSUE ROCKS MARYLAND BENCH; More Upset Verdicts Feared Over Belief-in-God Ruling | True | By Fred P. Graham | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/room-for-two-kinds-of-stage-worlds.html | Room for Two Kinds of Stage Worlds | True | By Howard Taubman | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/speed-is-keynote-of-french-force-paratroop-division-exists-to.html | SPEED IS KEYNOTE OF FRENCH FORCE; Paratroop Division Exists to Combat Brushfire Wars | True | By Peter Braestrup | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/struthers-wells-subsidiary-gets-cannerpacker-award.html | Struthers Wells Subsidiary Gets Canner-Packer Award | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/2-ships-to-be-built-for-liquefied-gas.html | 2 SHIPS TO BE BUILT FOR LIQUEFIED GAS | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ancient-bazaar-of-sardis-found-mid7th-century-bc-site-is-uncovered.html | Ancient Bazaar of Sardis Found; Mid-7th Century B.C. Site Is Uncovered by U.S. Team | True | By Sanka Knox | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hobbs-riechers.html | Hobbs — Riechers | True | Special to TAe lew York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/post-sets-back-wagner-by-142-2-touchdowns-by-archer-mark-homecoming.html | POST SETS BACK WAGNER BY 14-2; 2 Touchdowns by Archer Mark Homecoming Game | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/emphysema-toll-rises.html | Emphysema Toll Rises | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kings-point-gains-lead-in-regatta-smith-captures-2-races-in-nevins.html | KINGS POINT GAINS LEAD IN REGATTA; Smith Captures 2 Races in Nevins Competition | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/belgian-line-pier-proving-efficient-spokesman-says-east-river.html | BELGIAN LINE PIER PROVING EFFICIENT; Spokesman Says East River Terminal Meets Hopes | True | By Werner Bamberger | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/suffolk-campaigns-are-heated-in-surrogate-prosecutor-tests.html | Suffolk Campaigns Are Heated In Surrogate, Prosecutor Tests; Underworld Influence and Forgeries on Petitions Are Among Charges | True | By Byron Porterfield | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/edward-kennedy-in-singapore.html | Edward Kennedy in Singapore | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/9-engineer-officers-study-operation-of-the-savannah.html | 9 Engineer Officers Study Operation of the Savannah | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/resignations-are-forecast.html | Resignations Are Forecast | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mary-h-mrozek-will-be-the-bride-of-naval-officer-jersey-teacher.html | Mary H. Mrozek Will Be the Bride Of Naval Officer; Jersey Teacher Plans February Wedding to Lieut. R. S. Kennedy | True | Special [o Tile New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-elaine-tardera-affianced-1.html | i Elaine Tardera Affianced] 1 | True | Special to Tile New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/candidates-flood-the-voters-with-position-papers-but-reveal-few.html | Candidates Flood the Voters With Position Papers but Reveal Few Differences; LIBERAL MANTLE HOTLY CONTESTED | True | By Martin Tolchin | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/womens-league-plans-fair.html | Women's League Plans Fair | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-smith-is-honored.html | Mrs. Smith Is Honored | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/royal-landing-12-scores.html | Royal Landing, $12, Scores | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/weighs-governorship-race.html | Weighs Governorship Race | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-old-breed-the-gentle-americans-18641900-biography-of-a-breed-by.html | The Old Breed; THE GENTLE AMERICANS, 1864-1900. Biography of a Breed. By Helen Howe. Illustrated. 458 pp. New York: Harper & Row. $6.95. Old Breed | True | By Nancy Hale | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gittleman-harris.html | Gittleman -- Harris | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/moravian-upsets-albright-14-to-6.html | MORAVIAN UPSETS ALBRIGHT, 14 TO 6 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/madisons-streak-broken.html | Madison's Streak Broken | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gertrude-steins-america-edited-by-gilbert-a-harrison-103-pp-robert.html | GERTRUDE STEIN'S AMERICA. Edited by Gilbert A. Harrison. 103 pp. Robert B. Luce. $3.95. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/australia-defeats-us-in-tennis-4-to-3.html | AUSTRALIA DEFEATS U.S. IN TENNIS, 4 TO 3 | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/florida-state-triumphs-76-as-moreman-leads-attack.html | Florida State Triumphs, 7-6, As Moreman Leads Attack | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/william-cook-weds-miss-thorberntsson.html | William Cook Weds Miss Thorberntsson | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/to-the-polls.html | To the Polls | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kennedy-a-trial-for-south-africa.html | Kennedy a Trial for South Africa | True | By Joseph Lelyveld | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-churchill-years-18741965-by-the-editors-of-the-viking-press.html | THE CHURCHILL YEARS: 1874-1965. By the editors of the Viking Press, text by The Times of London. 264 pp. Viking. $16.50. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mendelssohn-songs-refound-mendelssohn-songs-refound.html | Mendelssohn Songs Refound; Mendelssohn Songs Refound | True | By Raymond Ericson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/north-koreans-said-to-seize-fishermen.html | NORTH KOREANS SAID TO SEIZE FISHERMEN | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/daiquiri-ball-nov-9-to-assist-girls-club.html | Daiquiri Ball Nov. 9 To Assist Girls Club | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-jazz-faithful.html | The Jazz Faithful | True | By John S. Wilson | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jay-negin-will-marry-miss-susa_n-fi_negold.html | Jay Negin Will Marry Miss Susa_n Fi_negold | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jerseyan-mysteriously-shot-as-he-leaves-home-for-job.html | Jerseyan Mysteriously Shot As He Leaves Home for Job | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/onceplentiful-eastern-oyster-has-become-victim-of-drought-and.html | Once-Plentiful Eastern Oyster Has Become Victim of Drought and Disease | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/little-gains-a-lot-248-yards-for-orange-back-sets-syracuse-mark-on.html | Little Gains a Lot (248 Yards) for Orange; Back Sets Syracuse Mark on 95-Yard Punt Return Pyos Are Watching Him, Though He's Only a Junior | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bernice-stadler-to-marry.html | Bernice Stadler to Marry | True | SPecial to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/best-laid-plans-and-other-plans-best-laid-plans.html | Best Laid Plans' -- And Other Plans; Best Laid Plans' | True | By Lewis Funke | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/utah-state-takes-seventh.html | UTAH STATE TAKES SEVENTH STRAIGHT | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/czarist-heritage-vivid-in-800yearold-vladimir.html | Czarist Heritage Vivid in 800-Year-Old Vladimir | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/labor-policy-hit-in-south-africa-synod-told-migrant-system-will.html | LABOR POLICY HIT IN SOUTH AFRICA; Synod Told Migrant System Will Also Harm Whites | True | By Joseph Lelyveld | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/knipe-gets-bermuda-post.html | Knipe Gets Bermuda Post | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/israel-and-jordan-clash-over-farming-in-a-no-mans-land.html | Israel and Jordan Clash Over Farming In a No Man's Land | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dominican-tension-still-plagues-oas.html | Dominican Tension Still Plagues O.A.S. | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/daughter-to-mrs-walling.html | [Daughter to Mrs. Walling. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wilson-pauses-in-nigeria.html | Wilson Pauses in Nigeria | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/1-martha-jamison-married-in-maryland-vassar-alumna-wed-to-neal.html | 1 Martha Jamison Married in Maryland; Vassar Alumna Wed to Neal Martineau, an Ad Man Here | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/at-last-enter-miss-julie.html | At Last, Enter 'Miss Julie' | True | By Allen Hughes | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/today-a-patchwork-of-the-past-contemporary-interiors-borrow-from.html | Today: A Patchwork of The Past; Contemporary interiors borrow from the soft seating of the nineteen-thirties, the luminescence of Tiffany glass and the neo-classic lines of the Napoleonic era. | True | | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-10-31 | 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chicago-midwest-stock-exchange-plans-expansion.html | CHICAGO; Midwest Stock Exchange Plans Expansion | True | Special to The New York Times | 1993-09-30 | RE0000633664 | B00000220089 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/goodby-vikings-hello-etruscans-1100-b-c-discovery-of-new-world-is.html | GOOD-BY, VIKINGS; HELLO, ETRUSCANS; 1100 B. C. Discovery of New World Is Suggested | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/1year-maturities-are-101822111247.html | 1-YEAR MATURITIES ARE $101,822,111,247 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/aec-and-maritime-pand-to-spur-nuclear-vessels.html | A.E.C. and Maritime Panel To Spur Nuclear Vessels | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/nominees-views-please-park-unit-cooperation-offerad-winner-in.html | NOMINEES' VIEWS PLEASE PARK UNIT; Cooperation Offered Winner in Improving Facilities | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tigercats-triumph-3521.html | Tiger-Cats Triumph, 35-21 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/knicks-turn-back-warriors-104103-steal-by-barnes-helps-stop-losers.html | KNICKS TURN BACK WARRIORS, 104-103; Steal by Barnes Helps Stop Losers' Late Rally | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/lindsay-well-known-to-the-voters-now-jabs-at-2-rivals.html | Lindsay, Well Known to the Voters Now, Jabs at 2 Rivals | True | By Thomas P. Ronan | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/edward-kennedy-pays-call-on-leader-of-singapore.html | Edward Kennedy Pays Call On Leader of Singapore | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/austria-loses-in-soccer.html | Austria Loses in Soccer | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/cuba-to-overhaul-her-major-paper-more-news-less-dullness-is-sought.html | CUBA TO OVERHAUL HER MAJOR PAPER; More News, Less Dullness Is Sought for Party Organ | True | By Richard Eder | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/steelers-defeat-cowboys-2213-nelsen-throws-3-scoring-passes-ballman.html | STEELERS DEFEAT COWBOYS, 22-13; Nelsen Throws 3 Scoring Passes -- Ballman Star | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/michigan-state-arkansas-set-fast-pace-in-battle-for-top-national.html | Michigan State, Arkansas Set Fast Pace in Battle for Top National Ranking; NEBRASKA IS HURT BY CLOSE VICTORY Michigan State Nears Rose Bowl Appearance With Rout of Northwestern | True | By Allison Danzig | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/us-wins-5th-gold-medal-at-water-ski-championships.html | U.S. Wins 5th Gold Medal At Water Ski Championships | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/hunt-breakfast-to-be-a-feature-of-english-fair-princess-margaret.html | Hunt Breakfast To Be a Feature Of English Fair; Princess Margaret Will Open 2-Day Bazaar Here on Nov. 22 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kestler-retains-foil-title.html | Kestler Retains Foil Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/karl-propper-lawyer-dies-bronx-political-figure-73.html | ;Karl Propper, Lawyer, Dies; Bronx Political Figure, 73 | True | Special to The New York Times I | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/trucking-setup-may-help-port-new-appointment-system-seen-easing.html | TRUCKING SETUP MAY HELP PORT; New Appointment System Seen Easing Congestion | True | By Werner Bamberger | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/us-calls-meeting-on-vessel-shortage.html | U.S. CALLS MEETING ON VESSEL SHORTAGE | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chiang-has-78th-birthday.html | Chiang Has 78th Birthday | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/revised-thinking-on-god-is-urged-but-unitarian-takes-issue-with.html | REVISED THINKING ON GOD IS URGED; But Unitarian Takes Issue With 'Dead God' Concept | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/daniel-c-wendee.html | DANIEL C. WENDEE | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/books-of-the-times-all-this-and-jayne-mansfield-too.html | Books of The Times; All This and Jayne Mansfield, Too | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-losing-viewers-evidence-hints.html | TV Losing Viewers, Evidence Hints | True | By Jack Gould | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/family-therapist-finds-talk-a-tool-dramatizes-how-troubles-can-be.html | FAMILY THERAPIST FINDS TALK A TOOL; Dramatizes How Troubles Can Be Brought Into Open | True | By Natalie Jaffe | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/plane-lands-on-parkway.html | Plane Lands on Parkway | True | Special to THE NEW YORK TIMES. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/pakistan-reports-truceline-clashes.html | PAKISTAN REPORTS TRUCE-LINE CLASHES | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wilson-foresees-settlement.html | Wilson Foresees Settlement | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chess-wild-attack-counterattack-and-tension-yield-a-draw.html | Chess: Wild Attack, Counterattack And Tension Yield a Draw | True | By Al Horowitz | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/albertabonynge-engaged-to-wed-jw-lloyd-evans-student-at-columbia-and.html | AlbertaBonynge Engaged to Wed J.W. Lloyd,Evans; Student at Columbia and Cambridge Alumnus Will Be Married | True | SpeclsI to The .New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/norell-shows-his-first-resort-line.html | Norell Shows His First Resort Line | True | By Marylin Bender | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/nebraska-rivals-vie-for-66-races-contests-for-governor-and-senator.html | NEBRASKA RIVALS VIE FOR '66 RACES; Contests for Governor and Senator Already Active | True | By Donal Jansonspecial To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/notsosecret-poll-in-somers-traced-to-gop-committeeman.html | Not-So-Secret Poll in Somers Traced to G.O.P. Committeeman | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/municipal-bonds-pick-up-slightly-but-market-for-corporates-slows.html | MUNICIPAL BONDS PICK UP SLIGHTLY; But Market for Corporates Slows Almost to a Halt | True | By John H. Allan | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/salt-of-the-earth-back.html | Salt of the Earth' Back | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/celtics-triumph-105100.html | Celtics Triumph, 105-100 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ukrainian-trio-actresses-save-uneven-import-at-cameo.html | Ukrainian Trio; Actresses Save Uneven Import at Cameo | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bridge-overall-at-the-one-level-is-difficult-to-punish.html | Bridge: Overall at the One Level Is Difficult to Punish | True | By Alan Truscott | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/yeshiva-celebrates-ground-breaking-of-science-center.html | Yeshiva Celebrates Ground Breaking Of Science Center | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/li-real-estate-board-elects-new-president.html | L.I. Real Estate Board Elects New President | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sheriff-details-selma-rape-case-negro-leader-accuses-him-of.html | SHERIFF DETAILS SELMA RAPE CASE; Negro Leader Accuses Him of 'Sinister' Racist Plot | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/3-billion-protestant-gifts.html | $3 Billion Protestant Gifts | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/air-freight-container-plan-is-signed-by-five-carriers.html | Air Freight Container Plan Is Signed by Five Carriers | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sota-leads-in-brazilian-golf-by-3-strokes-after-3d-round.html | Sota Leads in Brazilian Golf By 3 Strokes After 3d Round | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/dangelo-says-reservoir-level-could-reach-that-of-year-ago.html | D'Angelo Says Reservoir Level Could Reach That of Year Ago | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/nkrumah-in-warning.html | Nkrumah in Warning | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/advertising-agency-gets-its-first-account.html | Advertising Agency Gets Its First Account | True | By Walter Carlson | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/menuhin-shares-a-double-billing-pianist-with-him-at-hunter-is-fou.html | MENUHIN SHARES A DOUBLE BILLING; Pianist With Him at Hunter Is Fou Ts'ong, Son-in-Law | True | A.H. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chiefs-top-raiders-147.html | Chiefs Top Raiders, 14-7 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/turner-is-winner-in-stock-car-race.html | TURNER IS WINNER IN STOCK CAR RACE | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/package-store-association-names-executive-director.html | Package Store Association Names Executive Director | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ion-voicu-plays-violin-program-rumanian-is-impressive-in-debut-at.html | ION VOICU PLAYS VIOLIN PROGRAM; Rumanian Is Impressive in Debut at Town Hall | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/gulf-oil-splits-organization.html | Gulf Oil Splits Organization | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/respite-in-rhodesia.html | Respite in Rhodesia | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mrs-fay-sheldon-rewed.html | Mrs. Fay Sheldon Rewed | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jersey-fire-destroys-11-barges-and-40-pleasure-boats.html | Jersey Fire Destroys 11 Barges and 40 Pleasure Boats | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jakarta-reports-java-rebel-gains-communists-hold-2-zones-control-of.html | JAKARTA REPORTS JAVA REBEL GAINS; Communists Hold 2 Zones, Control of 3d in Doubt, Indonesian Army Says | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sales-drop-at-big-stores-here-newspaper-stoppage-a-factor-bigstore.html | Sales Drop at Big Stores Here; Newspaper Stoppage a Factor; BIG-STORE SALES SHOW DROP HERE | True | By Isadore Barmash | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/net-power-assets-of-tva-exceeds-billion-mark.html | Net Power Assets of T.V.A. Exceeds Billion Mark | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/dooley-fitzgerald.html | Dooley -- Fitzgerald | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/700000-decline-medicare-option-supplementary-insurance-is-rejected.html | 700,000 DECLINE MEDICARE OPTION; Supplementary Insurance Is Rejected -- Program Aides Blame Misconceptions | True | By John D. Morris | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/rioting-leftists-dispersed-at-university-in-singapore.html | Rioting Leftists Dispersed At University in Singapore | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/few-mourn-dead-klan-leader-who-is-recalled-as-a-loner.html | Few Mourn Dead Klan Leader, Who Is Recalled as a 'Loner' | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kings-point-sailors-capture-nevins-trophy-competition.html | Kings Point Sailors Capture Nevins Trophy Competition | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sports-of-the-times-break-up-the-jets.html | Sports of The Times; Break Up the Jets | True | By Leonard Koppett | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/blaze-fatal-to-9-laid-to-brothers-young-men-seized-at-scene-of.html | BLAZE FATAL TO 9 LAID TO BROTHERS; Young Men Seized at Scene of Another Fire in Troy | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/las-vegas-bout-upheld.html | Las Vegas Bout Upheld | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/johsonns-back-remains-painful-president-and-family-spend-a-quiet.html | JOHSONN'S BACK REMAINS PAINFUL; President and Family 'Spend a Quiet Day at the Ranch | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/building-project-rouses-princeton-plan-for-13story-structure-stirs.html | BUILDING PROJECT ROUSES PRINCETON; Plan for 13-Story Structure Stirs Fight on Campus and in the Town | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bar-manager-28-slain-customers-seize-suspect.html | Bar Manager, 28, Slain; Customers Seize Suspect | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chuvalo-slight-favorite-over-terrell-at-toronto-tonight-canadian.html | Chuvalo Slight Favorite Over Terrell at Toronto Tonight; CANADIAN RECORD FOR GATE LIKELY 15-Round Heavyweight Bout Expected to Surpass Mark Set by Archie Moore | True | By Robert Lipsyte special To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/thomas-clicks-on-his-second-chance.html | Thomas Clicks on His Second Chance | True | By Deane McGowen | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jewishborn-klansman-apparent-suicide-jewishborn-klan-leader-is-an.html | Jewish-Born Klansman Apparent Suicide; Jewish-Born Klan Leader Is an Apparent Suicide | True | By Homer Bigart | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/safety-stressed-by-coast-guard-bridgetobridge-phones-and-sea-lanes.html | SAFETY STRESSED BY COAST GUARD; Bridge-to-Bridge Phones and Sea Lanes Urged at Parley | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/newfoundland-cod-set-off-fish-debate-fish-stir-erupts-in.html | Newfoundland Cod Set Off Fish Debate; FISH STIR ERUPTS IN NEWFOUNDLAND | True | By John M. Lee | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/vatican-absolves-jews-of-trent-in-1475-ritual-murder-of-boy.html | Vatican Absolves Jews of Trent In 1475 'Ritual Murder' of Boy | True | By Robert C. Doty | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/15-planes-down-hanoi-says.html | 15 Planes Down, Hanoi Says | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/genovese-still-issue-in-jersey-23-million-expected-to-vote-genovese.html | Genovese Still Issue in Jersey; 2.3 Million Expected to Vote; GENOVESE DEBATE GOES ON IN JERSEY | True | By Ronald Sullivan | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/johnson-angry-moves-to-retain-aluminum-price-parley-is-called.html | JOHNSON, ANGRY, MOVES TO RETAIN ALUMINUM PRICE; PARLEY IS CALLED | True | By John D. Pomfret | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-trickortreat-warning.html | A 'Trick-or-Treat' Warning | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/camps-are-wary-edge-in-the-election-tomorrow-may-be-under-50000.html | CAMPS ARE WARY; Edge in the Election Tomorrow May Be Under 50,000 2.5-MILLION VOTE EXPECTED IN CITY | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/li-expressway-cleanup.html | L.I. Expressway Cleanup | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-owner-picks-up-tab-for-musical-californian-gives-400000-to-back.html | TV OWNER PICKS UP TAB FOR MUSICAL; Californian Gives $400,000 to Back Play on Save Book | True | By Sam Zolotow | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/lastminute-changes-in-ballot-delay-preparation-of-machines.html | Last-Minute Changes in Ballot Delay Preparation of Machines | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/judi-c-arnold-becomes-bride-of-wl-cowin-welfsey-alumna-wd-i-to-62.html | Judi C. Arnold Becomes Bride Of W.L.Cowin; 'Welf? S'tey Alumna W. ad .i tO? 62 af,z'd Law School' Graduate' | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/i-service-to-be-held-today-at-harvardfor-schlesinger.html | I . { Service to Be Held Today'| At Harvard.for Schlesinger | True | { Special to The New York Times { | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/copper-mine-strike-ends.html | Copper Mine Strike Ends | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fall-kills-un-aide-in-soviets-li-home.html | FALL KILLS U.N. AIDE IN SOVIET'S L.I. HOME | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bloc-may-decide-to-shun-france-common-market-reported-weighing.html | BLOC MAY DECIDE TO SHUN FRANCE; Common Market Reported Weighing Trade Move as Temporary Expedient TARIFF TALKS AT STAKE Future Course of Unit Left Up to de Gaulle -- Deadline of 1966 Seen Implied BLOC MAY DECIDE TO SHUN FRANCE | True | By Edwin L. Dale Jr. special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/don-carlo-at-met.html | Don Carlo' at Met | True | R.D.F. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fire-destroys-catholic-church.html | Fire Destroys Catholic Church | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-new-publication-is-began-by-union.html | A NEW PUBLICATION IS BEGUN BY UNION | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/budapest-reports-arrests-for-counterstate-agitation.html | Budapest Reports Arrests For 'Counterstate Agitation' | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/st-francis-prep-routs-spellmann-szaro-scores-3-touchdowns-to-spark.html | ST. FRANCIS PREP ROUTS SPELLMANN; Szaro Scores 3 Touchdowns to Spark 25-6 Victory | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/rumors-questioned-on-ruppert-closing.html | RUMORS QUESTIONED ON RUPPERT CLOSING | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/paul-jeuaers-to-marry.html | Paul Jeuaers to Marry: | True | Special | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fbi-reports-lead-in-brinks-burglary.html | F.B.I. REPORTS LEAD IN BRINKS BURGLARY | True | Special to The New York | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/hallway-debate-beame-and-lindsay-in-bitter-clash-after-tv.html | HALLWAY DEBATE; Beame and Lindsay in Bitter Clash After TV Appearance Beame and Lindsay Stage Bitter Hallway Debate Over Campaign Promises DEMOCRAT CALLS RIVAL A 'FAKER' Challenges His Sources of Revenue -- They Are Defended by Lindsay | True | By Peter Kihss | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/national-food-coop-urged.html | National Food Co-op Urged | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/city-ballet-ends-lincoln-center-season.html | City Ballet Ends Lincoln Center Season | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/un-plea-halts-firing.html | U.N. Plea Halts Firing | True | Special to The New York | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/moore-gains-billiards-lead.html | Moore Gains Billiards Lead | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/colts-beat-49ers-and-tie-for-lead-unitas-throws-4-touchdown-passes.html | COLTS BEAT 49ERS AND TIE FOR LEAD; Unitas Throws 4 Touchdown Passes in 34-28 Game | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/25th-victim-of-gang-killings-dies-in-a-boston-hospital.html | 25th Victim of Gang Killings Dies in a Boston Hospital | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jjudith-yarmish-wed-to-dr-robert-levine.html | Judith Yarmish Wed To Dr Robert Levine | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/opera-in-miami-is-aided-at-ball-attended-by-300-young-patroness.html | Opera in Miami Is Aided at Ball Attended by 300; Young Patroness Unit Is Sponsor of Benefit for 3 Productions | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/danielle-leucove-wed-to-rabbi-harry-cohen.html | Danielle Leucove Wed To Rabbi Harry Cohen | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/3-provinces-hear-diefenbaker-plea-he-tells-maritime-voters-of-plans.html | 3 PROVINCES HEAR DIEFENBAKER PLEA; He Tells Maritime Voters of Plans to Raise Aid | True | By John M. Lee | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/entry-21-choice-in-50639-pace-12-to-start-in-lady-maud-at-westbury.html | ENTRY 2-1 CHOICE IN $50,639 PACE; 12 to Start in Lady Maud at Westbury Track Tonight | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ardenmay-fair-sets-dividend.html | Arden-Mayfair Sets Dividend | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/carol-ricci-married.html | Carol Ricci Married | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/miss-creefs-215-captures-las-cruces-golf-by-2-shots.html | Miss Creaf's 215 Captures Las Cruces Golf by 2 Shots | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/nigerian-commends-idea.html | Nigerian Commends Idea | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/patriots-upset-chargers.html | Patriots Upset Chargers | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/former-policeman-convicted.html | Former Policeman Convicted | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/association-of-professors-protests-dropping-of-mellen.html | Association of Professors Protests Dropping of Mellen | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/cuba-forms-food-ministry.html | Cuba Forms Food Ministry | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/churchbuilding-delay-urged-with-saving-used-to-aid-peace.html | Church-Building Delay Urged, With Saving Used to Aid Peace | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/carnegie-gives-30000-grant.html | Carnegie Gives $30,000 Grant | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/b25s-blast-base-in-mekong-delta-us-navy-guns-also-pound-bunker-used.html | B-25'S BLAST BASE IN MEKONG DELTA; U.S. Navy Guns Also Pound Bunker Used by Vietcong | True | By Neil Sheehanspecial to the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/negrowhite-truce-is-shaky-in-lincolnton-ga.html | Negro-White Truce Is Shaky in Lincolnton, Ga. | True | By Walter Rugaber | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/drivers-and-milk-concerns-to-continue-talks-on-pact.html | Drivers and Milk Concerns To Continue Talks on Pact | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/baker-boxes-to-a-draw.html | Baker Boxes to a Draw | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/vietnam-bombing-pause.html | Vietnam Bombing Pause | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/the-expansions-new-look.html | The Expansion's New Look | True | By M.j. Rossant | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ship-to-shore.html | Ship to Shore | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/watts-riot-linked-to-rural-problems.html | WATTS RIOT LINKED TO RURAL PROBLEMS | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/clashes-renew-old-dispute-on-plowing-of-border-fields.html | Clashes Renew Old Dispute on Plowing of Border Fields | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/profits-doubled-by-admiral-corp-earnings-at-116-million-in-quarter.html | PROFITS DOUBLED BY ADMIRAL CORP.; Earnings at $1.16 Million in Quarter as Sales Climb | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-to-tour-capital-with-first-lady-on-nov-25.html | TV to Tour Capital With First Lady on Nov. 25 | True | By Val Adams | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/arrests-in-soviet-interest-isradis-charges-against-2-writers-stir.html | ARRESTS IN SOVIET INTEREST ISRAELIS; Charges Against 2 Writers Stir Debate by Emigres | True | By James Feron | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/john-oossa-60-dies-dean-at-manhattanj.html | JOHN oOSSA, 60, DIES; DEAN AT MANHATTANj | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/husband-saves-aerialist.html | Husband Saves Aerialist | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/data-on-klan-given-by-memphis-paper.html | DATA ON KLAN GIVEN BY MEMPHIS PAPER | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/george-t-overholt.html | GEORGE T. OVERHOLT | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bodyguard-assigned-to-aid-alabama-attorney-general.html | Bodyguard Assigned to Aid Alabama Attorney General | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mrs-dally-closing-saturday.html | Mrs. Dally Closing Saturday | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bearnes-record.html | Bearne's Record | True | AARON NUSSBAUM | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/britain-is-facing-coal-mining-lag-sharp-contraction-planned-in.html | BRITAIN IS FACING COAL MINING LAG; Sharp Contraction Planned in Nationalized Industry | True | By Olyde H. Farnsworth | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/edwin-colodny-fiance-of-nancy-joan-dessouu.html | Edwin Colodny Fiance Of Nancy Joan Dessouu | True | Special to The Xew York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sharp-wins-coast-grand-prix-by-4second-margin-over-clark.html | Sharp Wins Coast Grand Prix By 4-Second Margin Over Clark | True | By Frank M. Blunk | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/japan-urged-to-ease-barriers-to-foreign-capital.html | Japan Urged to Ease Barriers to Foreign Capital | True | By Eric Pace | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/derailment-fire-perils-chemical-maryland-homes-evacuated-in-event.html | DERAILMENT FIRE PERILS.CHEMICAL; Maryland Homes Evacuated in Event of Toxic Fumes | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/stewartwarner-corp.html | Stewart-Warner Corp. | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/goldberg-honored-for-his-work-in-advancing-freedom-of-man-receiving.html | Goldberg Honored for His Work In Advancing Freedom of Man; Receiving Rabbi Wise Award, He Stresses Human Rights as World's Great Task | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/british-guiana-coalition-splits-imperiling-constitutional-talk.html | British Guiana Coalition Splits, Imperiling Constitutional Talk | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/purchase-agents-seo-good-times-economy-is-believed-taking.html | PURCHASE AGENTS SEE 'GOOD' TIMES; Economy Is Believed Taking Liquidations of Inventory of Steel in Its Stride | True | By Richard Rutter | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/royals-down-pistons.html | Royals Down Pistons | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/newsmen-accuse-administration-of-attempt-to-impose-secrecy.html | Newsmen Accuse Administration Of Attempt to Impose Secrecy | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kosygin-confers-with-french-aide-both-sides-hail-new-era-in.html | KOSYGIN CONFERS WITH FRENCH AIDE; Both Sides Hail 'New Era' in Moscow-Paris Ties | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/dr-john-c-mdermott.html | DR. JOHN C. M'DERMOTT | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/six-from-us-gain-in-brisbane-tennis.html | SIX FROM U.S. GAIN IN BRISBANE TENNIS | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/conservative-party-role.html | Conservative Party Role | True | LEON M. LABES | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/h-l-whitney-engineer-dies-served-as-war-production-aide-lie-also.html | H. L. Whitney, Engineer, Dies; Served as War Production Aide; lie Also Was Instrumental in 'Developing Steel Alloys-Sportsman Was 81 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/child-to-mrs-h-k-gibbs.html | Child to Mrs. H. K. Gibbs | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/is-prospective-bride.html | .Is Prospective Bride[ | True | swll to e N york T ] | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-new-york-welcome.html | A New York 'Welcome' | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/buckley-continues-a-lowkey-drive-for-rightist-cause.html | Buckley Continues a Low-Key Drive for Rightist Cause | True | By William Borders | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-review-the-infectious-durante-confronts-the-arts.html | TV Review; The Infectious Durante Confronts the Arts | True | JACK GOULD. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/2-redskin-scores-in-fourth-quarter-top-eagles-2321.html | 2 Redskin Scores In Fourth Quarter Top Eagles, 23-21 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/catholic-interracial-awards-given-to-dumpson-and-editor.html | Catholic Interracial Awards Given to Dumpson and Editor | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/demonstrators-demand-new-divorce-law-for-state.html | Demonstrators Demand New Divorce Law for State | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/200-stage-war-protest-at-a-base-in-puerto-rico.html | 200 Stage War Protest At a Base in Puerto Rico | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/president-kennedy-rated-doers-over-thinkers.html | President Kennedy Rated 'Doers' Over 'Thinkers' | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-justice-mcgivern.html | For Justice McGivern | True | GEORGE TROSK | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/two-giant-boring-machines-help-drill-water-tunnels-machines-drill.html | Two Giant Boring Machines Help Drill Water Tunnels; MACHINES DRILL WATER TUNNELS | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/insurance-essay-contest.html | Insurance Essay Contest | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/memorial-service-for-tillich.html | Memorial Service for Tillich | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/oilers-triumph-over-bills-1917-blanda-kicks-4-field-goals-passes.html | OILERS TRIUMPH OVER BILLS, 19-17; Blanda Kicks 4 Field Goals, Passes for Touchdown | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/max-gurian.html | MAX GURIAN | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kodak-aids-college-drive.html | Kodak Aids College Drive | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/roy-a-fruehauf-dies-at-age-of-57-trailer-companys-exhead-figured-in.html | ROY A. FRUEHAUF DIES AT AGE OF 57; Trailer Company's Ex-Head Figured in Rackets Inquiry | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/election-day-the-suburbs.html | Election Day: The Suburbs | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wqxr-will-broadcast-full-election-reports.html | WQXR Will Broadcast Full Election Reports | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mrs-leo-stern.html | MRS. LEO STERN | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/building-contracts-up-10-last-month.html | BUILDING CONTRACTS UP 10% LAST MONTH | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/vandals-again-strike-a-synagogue-in-queens.html | Vandals Again Strike A Synagogue in Queens | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ellen-immerman-is-bridet.html | Ellen Immerman Is Bridet | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/industry-spurring-diversification-in-andover-mass-industry-gaining.html | Industry Spurring Diversification in Andover, Mass.; INDUSTRY GAINING IN ANDOVER, MASS. | True | By John H. Fenton | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-family-concert-for-new-yorkers-national-symphony-presents-first.html | A FAMILY CONCERT FOR NEW YORKERS; National Symphony Presents First of 5 Programs Here | True | By Allen Hughes | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/air-raid-fatal-to-48-laid-to-saigon-error-us-raid-on-friendly.html | Air Raid Fatal to 48 Laid to Saigon Error; U.S. Raid on Friendly Village Is Laid to Saigon's Map Error | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/personal-finance-selecting-an-agent-for-life-insurance-may-be-as.html | Personal Finance; Selecting an Agent for Life Insurance May Be as Hard as Choosing a Policy Personal Finance: Selecting Insurance | True | By Sal Nuccio | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-joint-recital.html | A 'Joint' Recital | True | R.D.F. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mps-rule-out-watchdog-panels-laborites-like-tories-see-danger-in-us.html | M.P.'S RULE OUT WATCHDOG PANELS; Laborites, Like Tories, See Danger in U.S. System | True | By Anthony Lewis | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | | | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/cushman-wakefield-names-a-vice-president.html | Cushman & Wakefield Names a Vice President | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/soviet-architects-seek-revival-of-academy-khrushchev-closed.html | Soviet Architects Seek Revival Of Academy Khrushchev Closed | True | By Theodore Shabad | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/candidate-for-nassau-seat.html | Candidate for Nassau Seat | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/yonkers-bus-drivers-avert-strike-by-approving-pact.html | Yonkers Bus Drivers Avert Strike by Approving Pact | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-paris-cafe-troupe-performs-at-hunter.html | A PARIS CAFE TROUPE PERFORMS AT HUNTER | True | DAN SULLIVAN. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/honeywell-opens-new-unit.html | Honeywell Opens New Unit | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fight-for-car-sales-in-australia-trims-share-of-us-unit.html | Fight for Car Sales In Australia Trims Share of U.S. Unit | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/roosevelt-reports-lag-on-job-equality.html | ROOSEVELT REPORTS LAG ON JOB EQUALITY | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/steel-men-note-inventory-cuts-rapid-pace-of-reduction-buoys.html | STEEL MEN NOTE INVENTORY CUTS; Rapid Pace of Reduction Buoys Industry Officials — Auto Output Cited BOOKINGS AT MILLS RISE Gains of 15 to 20 Per Cent Seen for First Quarter — Imports Decline | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/2-women-plunge-to-deaths-at-hebrew-home-for-aged.html | 2 Women Plunge to Deaths At Hebrew Home for Aged | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/peace-corps-asks-students-advice-it-seeks-activists-help-in.html | PEACE CORPS ASKS STUDENT'S ADVICE; It Seeks Activists' Help in Recruiting and Training | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/students-films-on-nyu-screen-one-feature-and-15-shorts-make-up-a.html | STUDENTS FILMS ON N.Y.U. SCREEN; One Feature and 15 Shorts Make Up a Festival | True | By Howard Thompson | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/natalie-lamb-sings-blues-in-town-hall.html | NATALIE LAMB SINGS BLUES IN TOWN HALL | True | JOHN S. WILSON. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/rhodesians-give-terms-for-panel-but-british-official-does-not-state.html | RHODESIANS GIVE TERMS FOR PANEL; But British Official Does Not State Views on Methods RHODESIANS GIVE TERMS FOR PANEL | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/browns-beaten-by-vikings-2717-tarkenton-passes-for-two-scores.html | BROWNS BEATEN BY VIKINGS, 27-17; Tarkenton Passes for Two Scores Before 83,505 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/canadiens-battle-wings-to-a-22-tie.html | CANADIENS BATTLE WINGS TO A 2-2 TIE | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/3500-workers-sought-by-connecticut-jet-plant.html | 3,500 Workers Sought By Connecticut Jet Plant | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kathy-kusner-takes-jumping-trophy-at-horse-show-us-riders-again.html | Kathy Kusner Takes Jumping Trophy at Horse Show; U.S. RIDERS AGAIN DOMINATE EVENT Lumia, Miss Jones Repeat Equitation Victories in Afternoon Highlight | True | By Steve Cady | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/newark-aides-seek-antipoverty-role-newark-officials-ask-role-in.html | Newark Aides Seek Antipoverty Role; Newark Officials Ask Role in Antipoverty Program | True | By Fred Powledge | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/news-of-realty-loan-in-yonkers-cross-county-center-gets-1125.html | NEWS OF REALTY: LOAN IN YONKERS; Cross County Center Gets $11.25 Million Refinancing | True | By Thomas W. Ennis | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/comeback-by-gop-key-issue-in-votes-in-states-and-cities-gops.html | Comeback by G.O.P. Key Issue in Votes In States and Cities; G.O.P.'S COMEBACK IS ISSUE IN VOTING | True | By David S. Broder | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wall-street-awaits-gm-meeting-today-wall-st-awaits-meeting-of-gm.html | Wall Street Awaits G.M. Meeting Today; WALL ST. AWAITS MEETING OF G.M. | True | By Edward T. O'Toole | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/artist-paints-ticklesstockless-timeless-clock.html | Artist Paints Tickless-Tockless, Timeless Clock | True | By Rita Reif | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/little-klan-influence-seen-here-no-early-investigation-expected.html | Little Klan Influence Seen Here; No Early Investigation Expected | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/police-reinforce-chinatown-patrol-to-stem-muggings.html | Police Reinforce Chinatown Patrol To Stem Muggings | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/exagent-says-he-bugged-room-of-mrs-roosevelt-exagent-tells-of.html | Ex-Agent Says He Bugged Room of Mrs. Roosevelt; EX-AGENT TELLS OF WIRETAPPING | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/pakistan-trims-her-economic-development-plans.html | Pakistan Trims Her Economic Development Plans | True | By Jacques Nevard | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tasnadys-car-first.html | Tasnady's Car First | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/algiers-conferees-still-debate-delay.html | ALGIERS CONFEREES STILL DEBATE DELAY | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/canterbury-affirms-position-on-force.html | CANTERBURY AFFIRMS POSITION ON FORCE | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/exprofessor-heads-liquor-store-group.html | EX-PROFESSOR HEADS LIQUOR STORE GROUP | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ray-foote-pjrdy-aleaderinra-board-chairman-of-moral-rearmament-in.html | RAY FOOTE PURDY, A:LEADERIN.R.A.; Board Chairman of Moral Re-Armament in U.S. Dies | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jewish-resurgence-in-soviet-reported.html | JEWISH RESURGENCE IN SOVIET REPORTED | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/li-woman-28-arraigned-in-death-of-4monthold-son.html | L.I. Woman, 28, Arraigned In Death of 4-Month-Old Son | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/orvis-and-hoit-merged.html | Orvis and Hoit Merged | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/verwey-is-victor-in-almaden-open-shoots-15underpar-273-martindale.html | VERWEY IS VICTOR IN ALMADEN OPEN; Shoots 15-Under-Par 273 -- Martindale Nest at 275 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/two-latin-leaders-ask-economic-unity.html | TWO LATIN LEADERS ASK ECONOMIC UNITY | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/philharmonic-hall-hears-luboff-choir.html | PHILHARMONIC HALL HEARS LUBOFF CHOIR | True | R.D.F. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/afghan-captures-top-show-honors-holly-hill-desert-wind-heads-field.html | AFGHAN CAPTURES TOP SHOW HONORS; Holly Hill Desert Wind Heads Field of 1,173 in Bronx | True | By Walter R. Fletcher | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/elbridgej-casselman-71dies-scientist-did-shaving-research.html | ElbridgeJ. Casselman, 71,Dies; Scientist Did Shaving Research | True | Special to The lt/ew York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/lions-hand-rams-5th-loss-in-row-5-fumbles-3-interceptions.html | LIONS HAND RAMS 5TH LOSS IN ROW; 5 Fumbles, 3 Interceptions Contribute to 31-7 Defeat | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/winnipeg-company-at-brooklyn-college-works-by-clouser-and-macdonald.html | Winnipeg Company at Brooklyn College; Works by Clouser and Macdonald Presented | True | By Clive Barnes | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/beame-confident-of-victory-pushes-on-in-friendly-areas.html | Beame, Confident of Victory, Pushes On in Friendly Areas | True | By Paul L. Montgomery | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/budd-company-fills-post.html | Budd Company Fills Post | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/1-killed-3-hurt-in-car-crash.html | 1 Killed, 3 Hurt in Car Crash | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/schwartzmeyrowitz.html | SchwartzMeyrowitz | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/last-chance-for-fusion.html | Last Chance for Fusion | True | GEORGE DWIGHT | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-jazzman-goes-home-louis-daniel-armstrong.html | A Jazzman Goes Home; Louis Daniel Armstrong | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/woman-fighting-to-save-home-next-to-battery-from-wreckers-owner.html | Woman Fighting to Save Home Next to Battery From Wreckers; Owner Calls House Historic -- Plans for a New Stock Exchange Are Held Up | True | By Edward C. Burks | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wagner-warns-of-budget-crisis-he-urges-top-priority-go-to-education.html | WAGNER WARNS OF BUDGET CRISIS; He Urges Top Priority Go to Education, Transit, Park and Hospital Projects Mayor's Capital Budget Message Warns City of Acute Problems | True | By Clayton Knowles | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/heavy-rain-hits-florida.html | Heavy Rain Hits Florida | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/there-are-people-behind-the-labels.html | There Are People Behind the Labels | True | By Bernadine Morris | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-david-sive.html | For David Sive | True | EDWARD Q. CARR Jr | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/sidney-foster-pianist.html | Sidney Foster, Pianist | True | A.H. | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bears-turn-back-green-bay-3110-sayers-62-yard-run-marks-strong.html | BEARS TURN BACK GREEN BAY, 31-10; Sayers' 62-Yard Run Marks Strong Ground Game -- Pass Rush Halts Starr | True | By Gordon S. White Jr.special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-vote-on-issues.html | For Vote on Issues | True | HOWARD J. SAMUELS | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/guatemalan-dead-on-campaign-eve-mendez-montenegro-found-shot.html | GUATEMALAN DEAD ON CAMPAIGN EVE; Mendez Montenegro Found Shot Through Heart | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/116524-here-attend-pro-football-games.html | 116,524 Here Attend Pro Football Games | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/150-cars-collide-in-fog-on-coast-two-accidents-on-freeways-result.html | 150 CARS COLLIDE IN FOG ON COAST; Two Accidents on Freeways Result in Injuries to 28 | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/crusades-by-clergy.html | Crusades by Clergy | True | ELIZABETH LLOYD | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/600-will-attend-white-house-parley-on-health-intensive-twoday.html | 600 Will Attend White House Parley on Health; Intensive Two-Day Session to Open on Wednesday | True | By Nan Robertson | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/defense-thwarts-scoring-threats-cards-stopped-four-times.html | DEFENSE THWARTS SCORING THREATS; Cards Stopped Four Times - Frederickson, Thomas Get Second-Half Scores | True | By William N. Wallace | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-casserole-for-autumn.html | A Casserole For Autumn | True | By Jean Hewitt | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/saigon-celebrates-day-of-diem-regimes-end.html | Saigon Celebrates Day Of Diem Regime's End | True | | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/hoboken-beaten-by-north-bergen-squillante-rzempoluch-tally-twice.html | HOBOKEN BEATEN BY NORTH BERGEN; Squillante, Rzempoluch Tally Twice Each in 31-13 Rout | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/53717-at-shea-stadium-see-jets-rout-broncos-4510-for-first-victory.html | 53,717 at Shea Stadium See Jets Rout Broncos, 45-10, for First Victory; 3 INTERCEPTIONS LEAD TO SCORES | True | By Frank Litsky | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-01 | 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/women-to-combat-womens-poverty-jewish-council-to-seek-aid-of-varied.html | WOMEN TO COMBAT WOMEN'S POVERTY; Jewish Council to Seek Aid of Varied National Groups | True | By Irving Spiegel | 1993-09-30 | RE0000633590 | B00000220088 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bonds-many-longterm-treasury-issues-decline-to-lowest-levels-of-the.html | Bonds: Many Long-Term Treasury Issues Decline to Lowest Levels of the Year; CORPORATE GROUP ALSO SHOWS DIP | True | By John H. Allan | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/treasury-bill-rates-reach-high-for-5-years-at-weekly-auction.html | Treasury Bill Rates Reach High For 5 Years at Weekly Auction | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/cathedral-daubings-linked.html | Cathedral Daubings Linked | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/mississippi-court-upholds-voiding-of-time-libel-suit.html | Mississippi Court Upholds Voiding of Time Libel Suit | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/advertising-calling-all-weightwatchers.html | Advertising: Calling All Weight-Watchers | True | By Walter Carlson | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/silverless-quarters-attract-few-takers-on-first-day-out.html | Silverless Quarters Attract Few Takers On First Day Out | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/one-held-in-brinks-case-cannon-is-found-of-li-li-man-arrested-in.html | One Held in Brink's Case; Cannon Is Found Off L.I.; L.I. MAN ARRESTED IN BRINK'S THEFT F.B.I. Arrests One of Two Suspects in the Brink's Cannon Burglary | True | By Jack Roth | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/british-honor-queen-of-tonga.html | British Honor Queen of Tonga | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nebraska-trial-in-murders-opens-pope-faces-death-penalty-in-3.html | NEBRASKA TRIAL IN MURDERS OPENS; Pope Faces Death Penalty in 3 Slayings at Bank Holdup | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/ella-fitzgerald-in-hospital.html | Ella Fitzgerald in Hospital | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/conscientious-objectors-book-bestseller-to-draftage-men.html | Conscientious Objectors' Book Best-Seller to Draft-Age Man | True | By William G. Weart | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/55-car-record-to-fall-auto-production-to-set-a-record.html | 55 Car Record to Fall; AUTO PRODUCTION TO SET A RECORD | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/your-vote-.html | Your Vote . . . | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/judge-delays-start-of-communist-trial.html | JUDGE DELAYS START OF COMMUNIST TRIAL | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/monk-ends-life-by-fire-as-diem-fall-is-marked.html | Monk Ends Life By Fire As Diem Fall Is Marked | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/most-stocks-drop-on-american-list-as-turnover-dips.html | Most Stocks Drop On American List As Turnover Dips | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/klan-chief-places-blame.html | Klan Chief Places Blame | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/15000-end-montevideo-strike.html | 15,000 End Montevideo Strike | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/62-drown-in-cairo-as-a-crowded-bus-falls-into-the-nile.html | 62 Drown in Cairo As a Crowded Bus Falls Into the Nile | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/grant-knocks-out-beckles.html | Grant Knocks Out Beckles | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/indicted-minnesota-insurance-commissioner-rebuffs-demand-for.html | Indicted Minnesota Insurance Commissioner Rebuffs Demand for Resignation | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sports-of-the-times-a-matter-of-levels.html | Sports of The Times; A Matter of Levels | True | BY Leonard Koppett | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/miami-gets-pledge-of-us-aid-on-cubans.html | MIAMI GETS PLEDGE OF U.S. AID ON CUBANS | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/exchange-stiffens-margin-rules-to-curb-daytrading-flareup-margins.html | Exchange Stiffens Margin Rules To Curb Day-Trading Flare-Up; MARGINS SHIFTED FOR DAY TRADING | True | By Richard Phalon | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/election-day.html | Election Day | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bonneville-asks-rate-increase.html | Bonneville Asks Rate Increase | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/controller-asks-longrange-plan-beame-ties-greater-home-rule-to.html | CONTROLLER ASKS LONG-RANGE PLAN; Beame Ties Greater Home Rule to Extended Financing | True | By Charles G. Bennett | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bridge-retirement-of-baron-de-nexon-removes-a-great-personality.html | Bridge: Retirement of Baron de Nexon Removes a Great Personality | True | By Alan Truscott | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rinaldi-and-hudson-take-long-island-proam-golf.html | Rinaldi and Hudson Take Long Island Pro-Am Golf | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/radio-and-tv-to-give-results-of-the-election.html | Radio and TV to Give Results of the Election | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/windish-resigns-as-coach-of-nyus-club-football-team-mentor-assails.html | Windish Resigns as Coach of N.Y.U.'s Club Football Team; MENTOR ASSAILS SCHOOL OUTLOOK | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/minneapolis-to-offer-aid.html | Minneapolis to Offer Aid | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/stockpile-sales-approved.html | Stockpile Sales Approved | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/inland-container-corp.html | Inland Container Corp. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/briton-sets-record-upsets-soviet-ace-in-weightlifting.html | Briton Sets Record, Upsets Soviet Ace in Weightlifting | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/antidefamation-group-to-fete-bess-myerson.html | Anti-Defamation Group To Fete Bess Myerson | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/africaasia-talk-off-indefinitely-chinese-claim-victory-as-algiers.html | AFRICA-ASIA TALK OFF INDEFINITELY; Chinese Claim Victory as Algiers Parley Is Canceled AFRICA-ASIA TALK OFF INDEFINITELY | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/police-called-in-to-control-young-rollingstone-fans.html | Police Called In to Control Young Rolling-Stone Fans | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/football-league-weighs-tv-network.html | Football League Weighs TV Network | True | By Val Adams | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/kindergartens-needed.html | Kindergartens Needed | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/index-of-commodity-prices-shows-a-03-gain-at-1060.html | Index of Commodity Prices Shows a 0.3 Gain at 106.0 | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/total-blitz-failed-to-level-morrall.html | Total Blitz Failed to Level Morrall | True | By William N. Wallace | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/moroccan-exile-believed-to-be-kidnap-victim-he-was-reported-seeking.html | Moroccan Exile Believed to Be Kidnap Victim; He Was Reported Seeking a Reconciliation With King Ben Barka, Opposition Chief, Vanished in Paris Friday | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-assembly-welcomes-fanfani-back-to-podium.html | U.N. Assembly Welcomes Fanfani Back to Podium | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/shaw-readings-set-for-nov-18.html | Shaw Readings Set for Nov. 18 | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/liquid-methane-for-japan.html | Liquid Methane for Japan | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/end-papers-la-guardia-comes-to-power-1933-by-arthur-mann-171-pages.html | End Papers; LA GUARDIA COMES TO POWER: 1933. By Arthur Mann. 171 pages. Lippincott. $3.95. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/beautification-group-taking-fete-ashore.html | Beautification Group Taking Fete Ashore | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/two-books-to-choose-on-election-day.html | Two Books to Choose on Election Day | True | By Charles Poore | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/in-the-nation-the-key-word-was-qualified.html | In The Nation: The Key Word Was 'Qualified' | True | By Arthur Krock | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/yacht-6-aboard-reported-missing-in-long-beach-race.html | Yacht, 6 Aboard, Reported Missing in Long Beach Race | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/2-jet-fliers-get-air-trophy.html | 2 Jet Fliers Get Air Trophy | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/strong-winds-in-europe-bring-floods-and-death.html | Strong Winds in Europe Bring Floods and Death | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/german-doctor-quits-did-not-study-medicine.html | German 'Doctor' Quits; Did Not Study Medicine | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/miss-brown-pianist-joined-by-baritone.html | MISS BROWN, PIANIST, JOINED BY BARITONE | True | ALLEN HUGHES. | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/transportation-crisis.html | Transportation Crisis | True | RUSSELL M. LEWIS Associate Professor of Civil Engineering | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/uscuban-agreement-on-refugees-reported.html | U.S.-Cuban Agreement On Refugees Reported | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/shastri-asserts-usindian-relations-improve-he-sees-more-sympathy-in.html | Shastri Asserts U.S.-Indian Relations Improve; He Sees More Sympathy in Dispute With Pakistan | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/city-of-atlanta-sells-bonds.html | City of Atlanta Sells Bonds | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/prices-of-industrials-show-strength-in-brisk-trading-on-london.html | Prices of Industrials Show Strength in Brisk Trading on London Stock Exchange; AMSTERDAM LIST REMAINS STEADY Shares Decline in Frankfurt on Fears of Tightening in Monetary Policy | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/belasco-to-get-osborne-play.html | Belasco to Get Osborne Play | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/buckley-asserts-a-vote-for-him-will-be-vision-of-a-new-order.html | Buckley Asserts a Vote for Him Will Be 'Vision of a New Order'; BUCKLEY PLEADS FOR A NEW ORDER | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/crowds-take-snag-at-grand-central-with-weary-calm.html | Crowds Take Snag At Grand Central With Weary Calm | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bristolmyers-co.html | Bristol-Myers Co. | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/computer-aide-named-officer-of-big-board.html | Computer Aide Named Officer of Big Board | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/michigan-state-lifts-poll-leads-arkansas-and-nebraska-are-runnersup.html | MICHIGAN STATE LIFTS POLL LEADS; Arkansas and Nebraska Are Runners-Up in Both Votes | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/2-crushed-to-death-in-mine.html | 2 Crushed to Death in Mine | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/longden-is-suspended.html | Longden Is Suspended | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/in-todays-election.html | . . . in Today's Election | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/14-railroads-win-ruling-on-taxes-in-cook-county.html | 14 Railroads Win Ruling On Taxes in Cook County | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/art-paintings-by-john-quidor-on-view-at-whitney-school-of-paris.html | Art: Paintings by John Quidor on View at Whitney; School of Paris Show Opens at the Modern | True | By John Canaday | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/faa-gets-back-full-cost-of-developing-transponder.html | F.A.A. Gets Back Full Cost Of Developing Transponder | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/little-makes-alleast-team-for-third-consecutive-week.html | Little Makes All-East Team For Third Consecutive Week | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wiltwyck-school-for-boys-to-gain-at-benefit-friday-alumna.html | Wiltwyck School For Boys to Gain At Benefit Friday; Alumna of Barnard and Aide of I.B.M. Branch to Wed on Nov. 20 | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sir-laurence-b-yrne-69-is-dead-held-lady-chatterleys.html | Sir Laurence B yrne, 69, Is Dead; Held 'Lady Chatterley's' | True | Trial SpeciM lo The New York TimeS | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/teachers-in-perth-amboy-strike-in-collective-bargaining-dispute.html | Teachers in Perth Amboy Strike In Collective Bargaining Dispute | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/earnings-increased-by-c-o-railway.html | EARNINGS INCREASED BY C. & O. RAILWAY | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/american-cement-corp.html | American Cement Corp. | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/offshoot-of-klan-is-called-violent-2-alleged-instructors-in-use-of.html | OFFSHOOT OF KLAN IS CALLED VIOLENT; 2 Alleged Instructors in Use of Explosives Appear at House Panel Inquiry | True | By John Herbers | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/west-germany-presents-820000-to-kennedy-fund.html | West Germany Presents $820,000 to Kennedy Fund | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633592 | B00002221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/support-is-urged-for-water-bonds-governor-asks-propositions-passage.html | SUPPORT IS URGED FOR WATER BONDS; Governor Asks Proposition's Passage to End Pollution | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/klan-said-to-make-no-progress-here.html | KLAN SAID TO MAKE NO PROGRESS HERE | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-command-performance-for-mary-and-her-dress.html | A Command Performance For Mary and Her Dress | True | By Virginia Lee Warren | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sterling-reaches-highest-level-in-more-than-3-years-in-london.html | Sterling Reaches Highest Level In More Than 3 Years In London | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/brazilian-peasant-leader-killed-in-clash-on-evictions.html | Brazilian Peasant Leader Killed in Clash on Evictions | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/diems-downfall-marked-in-saigon-regime-puts-stress-on-unity-in.html | DIEM'S DOWNFALL MARKED IN SAIGON; Regime Puts Stress on Unity in National Day Parade | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/yule-decorations-burned.html | Yule Decorations Burned | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/knicks-get-bellamy-from-bullets-give-barnes-green-egan-and-cash-for.html | Knicks Get Bellamy From Bullets; Give Barnes, Green, Egan and Cash for Star Center | True | By Gerald Eskenazi | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/william-c-wishart-of-central-system.html | WILLIAM C. WISHART OF CENTRAL SYSTEM | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nonsense-washington-replies.html | Nonsense,' Washington Replies | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/mother-convicted-in-watts-incident.html | MOTHER CONVICTED IN WATTS INCIDENT | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/schines-battle-over-stock-sale-family-of-realtors-brother-charges.html | SCHINES BATTLE OVER STOCK SALE; Family of Realtor's Brother Charges Duress in Suit for $15 Million Here | True | By Edward Ranzal | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/joseph-j-kibel.html | JOSEPH J. KIBEL | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/adopted-son-of-roy-rogers-dies-at-post-in-germany.html | Adopted Son of Roy Rogers Dies at Post in Germany | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/kerrmcgee-oil-industries-inc.html | Kerr-McGee Oil Industries, Inc. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bakery-files-bankruptcy.html | Bakery Files Bankruptcy | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/three-lane-stores-to-become-kleins.html | THREE LANE STORES TO BECOME KLEIN'S | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/price-raised-2c-by-copper-range-change-of-38c-a-pound-set-by.html | PRICE RAISED 2C BY COPPER RANGE; Change of 38c a Pound Set by Domestic Producer | True | By Robert A. Wright | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/carnegie-gives-30000-grant.html | Carnegie Gives $30,000 Grant | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bitter-and-emotional-campaign-ends-in-jersey-democrats-pin.html | Bitter and Emotional Campaign Ends in Jersey; Democrats Pin Legislative Hopes on Hughes -- Dumont Presses Genovese Issue | True | By Ronald Sullivan | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/theater-party-is-set-by-mission-society.html | Theater Party Is Set By Mission Society | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/friedmangoldman.html | FriedmanGoldman | True | SPecial to Tile New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/mother-of-four-charged-in-bank-holdup-on-li.html | Mother of Four Charged In Bank Holdup on L.I. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/end-of-show-tax-spurs-price-cuts-but-some-plays-wont-give-full.html | END OF SHOW TAX SPURS PRICE CUTS; But Some Plays Won't Give Full Reduction Jan. 1 | True | By Sam Zolotow | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/prices-for-wheat-set-contract-highs-commodities-prices-of-wheat.html | Prices for Wheat Set Contract Highs; Commodities: Prices of Wheat Advance Sharply, Setting Life-of-Contract Highs PLATINUM DRAWS SOME LIVELY BIDS Quotations Continue to Rise as Lag in Sales by Soviet Tightens London Supply | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/twa-fights-bid-by-railway-union-it-calls-on-7000-employes-to-tear.html | T.W.A. FIGHTS BID BY RAILWAY UNION; It Calls on 7,000 Employes to Tear Up Ballots | True | By Damon Stetson | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nov-11-dinner-dance-to-aid-casita-maria.html | Nov. 11 Dinner Dance To Aid Casita Maria | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-federal-drivers-license.html | A Federal Driver's License? | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/states-sign-border-compact.html | States Sign Border Compact | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/french-minister-has-talk-with-soviet-party-leader.html | French Minister Has Talk With Soviet Party Leader | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sidelights-bright-forecast-for-market.html | Sidelights; Bright Forecast for Market | True | RICHARD RUTTER. | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/chase-chief-calls-for-tighter-credit.html | CHASE CHIEF CALLS FOR TIGHTER CREDIT | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/food-gift-catalogues-awaiting-holidays.html | Food Gift Catalogues Awaiting Holidays | True | By Jean Hewitt | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/3-entries-added-in-international-feusinhu-berenjenal-and-carvin-in.html | 3 ENTRIES ADDED IN INTERNATIONAL; Feusinhu, Berenjenal and Carvin in Laurel Race | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/24-whooping-cranes-settled-in-texas-refuge-for-winter.html | 24 Whooping Cranes Settled In Texas Refuge for Winter | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/7-appointed-to-panel-to-review-functions-of-health-agencies.html | 7 Appointed to Panel To Review Functions Of Health Agencies | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rapidamerican-agrees-to-buy-hanover-equities.html | Rapid-American Agrees To Buy Hanover Equities | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lindsay-stresses-time-for-change-republicanliberal-winds-up.html | LINDSAY STRESSES 'TIME FOR CHANGE'; Republican-Liberal Winds Up Campaign on Streets With 2 Running Mates LINDSAY STRESSES 'TIME FOR CHANGE' | True | By Martin Arnold | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/leasing-experts-get-new-posts.html | Leasing Experts Get New Posts | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lawyer-will-marry-miss-laura-armour.html | Lawyer Will Marry Miss Laura Armour | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/the-theater-postmark-zero-opens-play-tries-to-capture-stalingrad.html | The Theater: 'Postmark Zero' Opens; Play Tries to Capture Stalingrad Ordeal | True | By Howard Taubman | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/japanese-claim-world-record-for-highspeed-train.html | Japanese Claim World Record for High-Speed Train | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/school-of-ballet-to-join-juilliard-kirsteinbalanchine-classes-to-be.html | SCHOOL OF BALLET TO JOIN JUILLIARD; Kirstein-Balanchine Classes to Be at Lincoln Center | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/herbert-uvatt-of-australia-dies-1-led-un-general-assembly-t-legal.html | Herbert uvatt of Australia Dies; 1 Led U.N. General Assembly; T Legal Scholar Served 'as al Deputy Prime Minister I During the War | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-to-spur-voter-registration-of-negroes-in-south-carolina.html | U.S. to Spur Voter Registration Of Negroes in South Carolina | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/31-nations-reach-agreement-on-asian-development-bank.html | 31 Nations Reach Agreement On Asian Development Bank | True | By Seth S. King | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/police-play-key-role-in-reporting-the-vote.html | Police Play Key Role In Reporting the Vote | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/quiet-hostility-marks-albaniayugoslav-border-no-shooting-and-little.html | Quiet Hostility Marks Albania-Yugoslav Border; No Shooting and Little Traffic in Area of 1963 Incidents — Guards Seek Infiltrators | True | By David Binder | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/breedlove-hits-475-mph-in-trial-run-on-utah-flats.html | Breedlove Hits 475 M.P.H. In Trial Run on Utah Flats | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/chaplin-to-return-to-filmmaking-by-directing-own-screenplay.html | Chaplin to Return to Filmmaking By Directing Own Screenplay | True | By W. Granger Blair | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/john-g-purvis.html | JOHN G. PURVIS | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/riessen-is-victor-at-brisbane-net-us-ace-beats-davidson-richey-is.html | RIESSEN IS VICTOR AT BRISBANE NET; U.S. Ace Beats Davidson — Richey Is Ousted | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/whitfield-outpoints-macleod.html | Whitfield Outpoints MacLeod | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/fallout-in-guiana.html | Fallout in Guiana | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/samuel-wechsler-once-on-rent-board.html | SAMUEL WECHSLER, ONCE ON RENT BOARD | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/senator-neuberger-makes-it-official.html | SENATOR NEUBERGER MAKES IT OFFICIAL | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/domtar-ltd.html | Domtar, Ltd. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rath-packing-co.html | Rath Packing Co. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-role-in-building-peace-in-asia.html | U.S. Role in Building Peace in Asia | True | JOHN T. DORSEY | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/truckers-object-to-rise-in-rates-complaint-filed-with-us-protests.html | TRUCKERS OBJECT TO RISE IN RATES; Complaint Filed With U.S. Protests New Surcharges | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/judi-goldstein-affianced.html | Judi Goldstein Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/algerians-parade-sovietbuilt-arms.html | ALGERIANS PARADE SOVIET-BUILT ARMS | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/westminster-abbey-verger-here-to-encourage-tourism.html | Westminster Abbey Verger Here to Encourage Tourism | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/29-die-in-mexican-collision.html | 29 Die in Mexican Collision | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rusk-takes-a-breather.html | Rusk Takes a Breather | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bank-of-america-building-role-as-government-bond-dealer-by-h-erich.html | Bank of America Building Role As Government Bond Dealer; By H. ERICH HEINEMANN | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/magazine-article-spurs-network-response.html | Magazine Article Spurs Network Response | True | By Jack Gould | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/kashmir-called-key-to-peace.html | Kashmir Called Key to Peace | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/moore-sets-back-mcgown-and-gains-billiards-lead.html | Moore Sets Back McGown And Gains Billiards Lead | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/two-hotel-chains-join-in-promotion.html | TWO HOTEL CHAINS JOIN IN PROMOTION | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/paris-press-sees-us-campaign-to-hurt-de-gaulle.html | Paris Press Sees U.S. 'Campaign' to Hurt de Gaulle | True | By Henry Tanner | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/united-aircraft-increases-sales-earnings-also-up-sharply-dividend.html | UNITED AIRCRAFT INCREASES SALES; Earnings Also Up Sharply -- Dividend Rate Raised | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lindsay-says-hed-order-studies-of-civic-center-plan.html | Lindsay Says He'd Order Studies of Civic Center Plan | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/editorial-writer-retires.html | Editorial Writer Retires | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/haryou-alters-staff-lineup-in-fiscal-operations.html | Haryou Alters Staff Line-up in Fiscal Operations | True | By Fred Powledge | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/market-retreats-as-pace-slackens-uncertainties-trigger-drop-in.html | MARKET RETREATS AS PACE SLACKENS; Uncertainties Trigger Drop in Stocks as the Volume Slips to 6.43 Million AVERAGES REFLECT DIP Prices Moves for Aluminum, Margins and G.M. Action Among Key Factors MARKET RETREATS AS PACE SLACKENS | True | By Edward T. O'Toole | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wilson-cheered-by-commons.html | Wilson Cheered by Commons | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/verwoords-policies-irk-farmers-in-drought-area.html | Verwoerd's Policies Irk Farmers in Drought Area | True | By Joseph Lelyveld | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/milk-talks-recess-again-despite-closeness-of-accord.html | Milk Talks Recess Again Despite Closeness of Accord | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/ornamento-19-aqueduct-victor-favored-affectionately-runs-second-in.html | ORNAMENTO, $19, AQUEDUCT VICTOR; Favored Affectionately Runs Second in Sport Page | True | By Joe Nichols | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/humphrey-hails-beames-record-kennedy-heckled-in-bronx-as-he-calls.html | HUMPHREY HAILS BEAME'S RECORD; Kennedy Heckled in Bronx as He Calls for Shift of Votes From Buckley | True | By Peter Kihss | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/castro-expects-no-uscuba-thaw-castro-expects-no-uscuba-thaw.html | Castro Expects No U.S.-Cuba Thaw; Castro Expects No U.S.-Cuba Thaw | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/glen-mack-pianist-plays-schubert-sonata-in-recital.html | Glen Mack, Pianist, Plays Schubert Sonata in Recital | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/renovation-boom-on-the-west-side.html | Renovation Boom On the West Side | True | By Hermine Mariaux | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-equestrian-team-wins-flawless-rides-take-nations-cup-miss-kusnar.html | U.S. Equestrian Team Wins; FLAWLESS RIDES TAKE NATIONS CUP Miss Kusnar Wins Division of Fault-and-Out Stake -- In My Cap Triumphs | True | By John Rendel | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/italy-61-victor-in-soccer.html | Italy 6-1 Victor in Soccer | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/luci-johnson-silent-on-romance-reports.html | LUCI JOHNSON SILENT ON ROMANCE REPORTS | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rayette-faberge-inc.html | Rayette-Faberge, Inc. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sun-oil-planning-100million-issue-syndicate-headed-by-smith-barney.html | SUN OIL PLANNING 100-MILLION ISSUE; Syndicate Headed by Smith, Barney to Make Offering | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/woodlawn-drummond-7-takes-50639-lady-maud-adios-alice-next-in.html | Woodlawn Drummond, $7, Takes $50,639 Lady Maud; ADIOS ALICE NEXT IN WESTBURY PACE | True | By Louis Effrat | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/ila-loses-decision-in-chicago-pier-case.html | I.L.A. LOSES DECISION IN CHICAGO PIER CASE | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/blood-for-reds-sought.html | Blood for Reds Sought | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/liner-turns-back-after-difficulty-electrical-problem-forces.html | LINER TURNS BACK AFTER DIFFICULTY; Electrical Problem Forces Raffaello to Plied Toward Italy Carrying 1,500 | True | By Werner Bamberger | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dance-powerful-dreams-anna-sokolow-work-shows-man-unable-to.html | Dance: Powerful 'Dreams'; Anna Sokolow Work Shows Man, Unable to Communicate, Reduced to Fear | True | By Clive Barnes | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/new-irish-import-levy.html | New Irish Import Levy | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/samuel-olesky.html | SAMUEL OLESKY | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/governor-warns-foes-of-sales-tax-westchester-officials-told-repeal.html | GOVERNOR WARNS FOES OF SALES TAX; Westchester Officials Told Repeal Is Not Answer | True | By Merrill Folsomspecial to the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/money-plays-a-role-in-luck-of-the-irish-at-the-horse-show.html | Money Plays a Role In Luck of the Irish At the Horse Show | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/international-nickel-co-raises-disbursement-as-profits-climb-inco.html | International Nickel Co. Raises Disbursement as Profits Climb; Inco Earnings Advance | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sota-beats-littler-in-playoff-in-brazil.html | SOTA BEATS LITTLER IN PLAYOFF IN BRAZIL | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/this-vote-counts-too.html | This Vote Counts Too | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jmiss-mary-frazer-becomes-afianced.html | JMiss Mary Frazer Becomes Af[ianced | True | SIJJ to The New York TImel | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/demand-surges-for-color-tv-sets-demand-surging-in-color-tv-sets.html | Demand Surges for Color TV Sets; DEMAND SURGING IN COLOR TV SETS | True | By Douglas W. Cray | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/allpyer-7411-ad-club-ex-head-former-vicks-officer-diesled.html | ALLPYER, 7411 AD CLUB EX HEAD]; Former Vicks Officer Dies-Led Professional Units | True | Speclddl to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/cbs-again-stalled-in-yousoupoff-case-on-script-sources.html | C.B.S. Again Stalled In Yousoupoff Case On Script Sources | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wood-field-and-stream-bright-weather-makes-a-dim-affair-of-opening.html | Wood, Field and Stream; Bright Weather Makes a Dim Affair of Opening of Goose-Hunting Season | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jordan-accuses-israel-in-un.html | Jordan Accuses Israel in U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/news-of-realty-building-report-studley-gives-data-on-new-manhattan.html | NEWS OF REALTY: BUILDING REPORT; Studley Gives Data on New Manhattan Structures | True | By Thomas W. Ennis | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/cariello-calls-for-change-in-estimate-board-voting.html | Cariello Calls for Change In Estimate Board Voting | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/first-rural-area-gets-us-birth-control-aid-york-county-pa-sets-up-2.html | First Rural Area Gets U.S. Birth Control Aid; York County, Pa., Sets Up 2 Clinics With Help Given Under Antipoverty Plan | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-jets-wreck-3-missile-sites-bases-near-hanoi-detected-by-ruse-to.html | U.S. JETS WRECK 3 MISSILE SITES; Bases Near Hanoi Detected by Ruse to Draw Fire on Planes Attacking Bridge U.S. JETS WRECK 3 MISSILE SITES | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/eett-rogers-producer-dead-i-associate-on-no-time-fori-serfeants.html | EETT ROGERS, PRODUCER, DEAD; I Associate on 'No Time fori Serf¬eants' Also AGted I ! | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/crisis-wanes-in-georgia.html | Crisis Wanes in Georgia | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/doctor-says-cancer-vanished-after-he-had-taken-krebiozen.html | Doctor Says Cancer Vanished After He Had Taken Krebiozen | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/congress-critical-of-shrivar-office-curbs-poverty-program.html | Congress, Critical of Shriver Office, Curbs Poverty Program | True | By Wallace Turner | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-group-favors-force-in-rhodesia-trusteeship-unit-resolution.html | U.N. GROUP FAVORS FORCE IN RHODESIA; Trusteeship Unit Resolution Opposed by Britain | True | By Raymond Daniellspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/strike-of-truckers-in-chicago-perils-fuel-oil-supplies.html | Strike of Truckers In Chicago Perils Fuel Oil Supplies | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jabbing-and-running-terrell-scores-unanimous-decision-over-chuvalo.html | Jabbing and Running Terrell Scores Unanimous Decision Over Chuvalo; VICTOR CALLS FOE A 'DIRTY' FIGHTER | True | By Robert Lipsyte | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/coroner-affirms-burross-suicide-paraffin-test-in-klansmans-death.html | CORONER AFFIRMS BURROSS SUICIDE; Paraffin Test in Klansman's Death Clears Witnesses | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/crew-battles-fire-on-ship-in-atlantic.html | CREW BATTLES FIRE ON SHIP IN ATLANTIC | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jakartas-forces-in-java-expanded-2-infantry-battalions-sent-rebel.html | JAKARTA'S FORCES IN JAVA EXPANDED; 2 Infantry Battalions Sent — Rebel Threat Is Called 'Increasingly Serious' JAKARTA'S FORCES IN JAVA EXPANDED | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/designer-decries-mens-styles-john-weitz-pleases-himself-in-making.html | Designer Decries Men's Styles; John Weitz Pleases Himself in Making His New Clothes | True | By Leonard Sloane | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/1833-boonton-church-burns.html | 1833 Boonton Church Burns | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/airline-chief-to-sell-shares.html | Airline Chief to Sell Shares | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/consumer-credit-climbs-in-month-total-rises-by-683-million-for-the.html | CONSUMER CREDIT CLIMBS IN MONTH; Total Rises by $683 Million for the Largest Increase Since Record in April. INVENTORIES SHOW GAIN Holdings of Manufacturers Are Up by $447 Million — Durables Advance CONSUMER CREDIT CLIMBS IN MONTH | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-lists-21-dead-in-vietnam.html | U.S. Lists 21 Dead in Vietnam | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/hoyt-stopped-by-hurtado.html | Hoyt Stopped by Hurtado | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/general-signal-corp-names-vice-president.html | General Signal Corp. Names Vice President | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/incinerator-control.html | Incinerator Control | True | DANIEL GUTMAN | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wives-win-point-on-increasing-the-peanuts-in-peanut-butter.html | Wives Win Point on Increasing The Peanuts in Peanut Butter | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dennison-calls-for-3cent-rise-in-suffolk-county-tax-rate-in-66.html | Dennison Calls for 3-Cent Rise In Suffolk County Tax Rate in '66 | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lease-rule-sought-on-space-channels.html | LEASE RULE SOUGHT ON SPACE CHANNELS | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/criminal-court-judge-is-attacked-on-street.html | Criminal Court Judge Is Attacked on Street | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/daughters-of-jacob-unit-plans-annual-luncheon.html | Daughters of Jacob Unit Plans Annual Luncheon | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-urged-to-get-out.html | U.N. Urged to Get Out | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/commons-taskmaster-horace-maybray-king.html | Commons Taskmaster; Horace Maybray King | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/comet-is-visible-at-sunrise-here-ikeyaseki-is-still-shining.html | COMET IS VISIBLE AT SUNRISE HERE; Ikeya-Seki Is Still Shining Brightly 2 Weeks After Its Brush With Sun VIEW IN SUBURBS BEST Scientists Pleased by Data Obtained From Studies of Unusual Visitor in Sky | True | By Walter Sullivan | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/chicago-group-bids-for-b-m-options.html | CHICAGO GROUP BIDS FOR B. & M. OPTIONS | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/few-animals-hurt-by-aleutian-blast-wildlife-supervisor-reports-on.html | FEW ANIMALS HURT BY ALEUTIAN BLAST; Wildlife Supervisor Reports on Nuclear Explosion | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/elaine-d-bloch-betrothed.html | Elaine D. Bloch Betrothed | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/2-boys-lost-in-woods-found-safe-in-jersey.html | 2 Boys Lost in Woods Found Safe in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/manley-bennett-appoints.html | Manley, Bennett Appoints | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/frenchman-is-held-here-in-paris-jewel-robbery.html | Frenchman Is Held Here In Paris Jewel Robbery | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-aides-explore-sale-of-aluminum-from-stockpile-white-house-denies.html | U.S. AIDES EXPLORE SALE OF ALUMINUM FROM STOCKPILE; White House Denies a Link Between Parley in Capital and Price Increases U.S. Aides Explore Aluminum Sale; White House Denies Price Increase Is the Reason | True | By Edwin L. Dale Jr.special To The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bakke-urges-action-on-a-4th-jetport.html | BAKKE URGES ACTION ON A 4TH JETPORT | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/south-korea-asks-release-of-112-kidnapped-by-north.html | South Korea Asks Release Of 112 Kidnapped by North | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/pentagon-delays-on-reserve-plan-liquidation-of-six-divisions-held.html | PENTAGON DELAYS ON RESERVE PLAN; Liquidation of Six Divisions Held Up for New Study | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-correction.html | A Correction | True | BRUCE BROMLEY | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nancy-richey-advances.html | Nancy Richey Advances | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/mills-make-16-gain.html | Mills Make 1.6% Gain | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/keatings-record-defended-by-dewey.html | KEATING'S RECORD DEFENDED BY DEWEY | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/three-telephone-concerns-are-sued-by-new-york-man.html | Three Telephone Concerns Are Sued by New York Man | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/soviet-believed-pressing-hanoi-on-peace-terms-clarification-of-its.html | Soviet Believed Pressing Hanoi on Peace Terms; Clarification of Its Condition on Withdrawal by U.S. Reported Being Urged | True | By John W. Finneyspecial To The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/book-by-russian-shot-as-us-spy-will-carry-on-antisoviet-work-spys.html | Book by Russian Shot as U.S. Spy Will Carry On Anti-Soviet Work; Spy's Book Will Continue His Anti-Soviet Work | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/ralston-purina-co.html | Ralston Purina Co. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-new-house-at-sloanes.html | A New 'House' at Sloane's | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/younger-than-springtime.html | Younger Than Springtime | True | By Marylin Bender | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/225ashare-yearend-breaks-all-records-for-total-payment-no-split-by.html | $2.25-a-Share Yearend Breaks All Records for Total Payment; No Split by Auto Maker | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/white-plains-realty-concern-makes-executive-changes.html | White Plains Realty Concern Makes Executive Changes | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/johnsons-insight-hailed-by-moyers-press-aide-says-president-senses.html | JOHNSON'S INSIGHT HAILED BY MOYERS; Press Aide Says President Senses Mood of the People | True | By John D. Pomfret | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/25000-commuters-on-the-new-haven-delayed-by-blaze-power-is-cut-for.html | 25,000 COMMUTERS ON THE NEW HAVEN DELAYED BY BLAZE; Power Is Cut for 2 1/2 Hours in the Bronx as 200 Battle Fire in Bus Junkyard | True | By Michael T. Kaufman | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/mcnamara-hails-gifts.html | McNamara Hails Gifts | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/texaco-names-chief-of-marine-division.html | Texaco Names Chief Of Marine Division | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nanci-coppari-fianceei-0u-gerald-f-gould-jr.html | Nanci Coppari Fianceei 0u Gerald F. Gould Jr.1 | True | Special to The New York Times t | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/city-will-elect-a-mayor-today-heavy-vote-due-election-is-rated-as.html | CITY WILL ELECT A MAYOR TODAY; HEAVY VOTE DUE; Election Is Rated as City's Most Significant Since La Guardia - Koch Supporting Lindsay New York Will Elect a Mayor Today | True | By Richard Witkin | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dr-joseph-martoccio.html | DR. JOSEPH MARTOCCIO | True | Special to The R'ew York Tims | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/response-by-magnusson.html | Response by Magnusson | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/moscow-notes-campaign.html | Moscow Notes 'Campaign' | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/msgr-john-ivicgowan-61-of-st-charles-church-on-1.html | Msgr. John IVicGowan, 61, Of St. Charles Church on S.I. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/terrell-eager-to-fight-claypatterson-winner.html | Terrell Eager to Fight Clay- Patterson Winner | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/li-student-dies-of-burns.html | L.I. Student Dies of Burns | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/aluminum-stocks-drop.html | Aluminum Stocks Drop | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/cole-porter-souvenirs-given-to-library-rich-cigarette-cases-bear.html | Cole Porter Souvenirs Given to Library; Rich Cigarette Cases Bear Symbols of His Hit Shows | True | By Richard F. Shepard | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/observer-the-settembrini-defense.html | Observer: The Settembrini Defense | True | By Russell Baker | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/pieta-leaves-fair-in-guarded-truck-italian-ship-carrying-statue-to.html | PIETA LEAVES FAIR IN GUARDED TRUCK; Italian Ship Carrying Statue to Depart for Naples Today | True | By William Borders | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/william-f-mginnity.html | WILLIAM F. MGINNITY | True | Social to The Ne' York Tlmr, x | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/brother-of-dead-candidate-takes-his-guatemala-post.html | Brother of Dead Candidate Takes His Guatemala Post | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/certainteed-products.html | Certain-Teed Products | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/prollarbogan.html | ProllarBogan | True | Special to The New York Times | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lindsays-ticket-backed-by-koch-reform-leader-says-beame-would-give.html | LINDSAYS TICKET BACKED BY KOCH; Reform Leader Says Beame Would Give City to Bosses | True | By Robert Alden | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/40-pounds-of-feathers-in-the-window.html | 40 Pounds of Feathers in the Window | True | By Rita Reif | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/australia-seeks-major-oil-source-evidence-of-large-deposits.html | AUSTRALIA SEEKS MAJOR OIL SOURCE; Evidence of Large Deposits Assessed in Central Area | True | By Tillman Durdin | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/thiokol-chemical-corp.html | Thiokol Chemical Corp. | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/the-drapes-come.html | The Drapes Come' | True | J.G. | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/m-s-thomas-luckenbill-52-founded-m-ardi-gas-ball.html | M, s.Thomas Luckenbill, 52; Founded M ardi G;'as 'Ball | True | Spi'c'& to Th..'e o Tim { | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/talmud-in-english-is-being-prepared-will-run-to-50000-pages-first.html | TALMUD IN ENGLISH IS BEING PREPARED; Will Run to 50,000 Pages — First Parts Due Next Week | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/volunteers-find-fun-in-campaign-novice-aides-give-all-to-gain.html | Volunteers Find Fun in Campaign; Novice Aides Give All to Gain Victory for Their Candidates | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-02 | 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/picturesque-ohio-bridge-burns.html | Picturesque Ohio Bridge Burns | True | | 1993-09-30 | RE0000633592 | B00000221376 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negro-gets-most-votes.html | Negro Gets Most Votes | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/drawing-to-an-end.html | Drawing to an End | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-pilot-rescued-off-north-vietnam.html | U.S. PILOT RESCUED OFF NORTH VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/paul-mellon-given-medal-by-prince-philip-in-london.html | Paul Mellon Given Medal By Prince Philip in London | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lampe-green.html | Lampe — Green | True | , SPrai to The.N 'ew_York Tımes | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nigkolas-muray-fencer-vb-dies-coljapses-in-nyac-boutsaved-after.html | NIGKOLAS MURAY; FENCER, VB, DIES; Col Japses in N.Y.A.C. Bout-Saved After Attack {n '61 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ata-honors-retiring-head.html | .A.T.A. Honors Retiring Head | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-giant-star-economy-size-lockart-6-foot-1-is-defender-who-likes-to.html | A Giant Star, Economy Size; Lockart, 6 Foot 1, Is Defender Who Likes to Hit Rookie Praised for Brains, Speed and Lack of Fear | True | By William N. Wallace | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negroes-show-voting-power-in-contest-with-racial-issues.html | Negroes Show Voting Power in Contest With Racial Issues — Philadelphia's Democratic Prosecutor Beaten | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nyu-soccer-team-beats-post-takes-conference-lead.html | N.Y.U. Soccer Team Beats Post, Takes Conference Lead | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/interloper-takes-trot-at-westbury.html | INTERLOPER TAKES TROT AT WESTBURY | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/cards-send-3-south.html | Cards Send 3 South | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/boston-backs-mrs-hicks.html | Boston Backs Mrs. Hicks | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/mt-st-michael-wins-school-run-xavier-second-by-point-in.html | MT. ST. MICHAEL WINS SCHOOL RUN; Xavier Second by Point in Cross-Country Event | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/teamsters-and-milk-trade-continue-contract-talks.html | Teamsters and Milk Trade Continue Contract Talks | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/cypriotes-exchange-fire-for-1-12-hours-in-famagusta.html | Cypriotes Exchange Fire For 1 1/2 Hours in Famagusta | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-controller-an-energetic-orator.html | New Controller an Energetic Orator | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/art-reconsideration-of-the-delightful-raoul-dufy-105-works.html | Art: Reconsideration of the Delightful Raoul Dufy; 105 Works Displayed at Hirschl & Adler | True | By John Canaday | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/att-requests-fcc-to-cancel-inquiry-on-rates.html | A.T.&T. Requests F.C.C. to Cancel Inquiry on Rates | True | By Eileen Shanahan | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/for-people-who-have-almost-everything-catalogues-of-whats-left.html | For People Who Have Almost Everything Catalogues of What's Left | True | By Virginia Lee Warren | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-wins-akron-mayoralty.html | G.O.P. Wins Akron Mayoralty | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-education-of-a-hero.html | The Education of a Hero | True | By Orville Prescott | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/robert-wheelwright.html | ROBERT WHEELWRIGHT | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/delays-in-voting-leave-hundredswaiting-in-line-to-cast-ballots-when.html | Delays in Voting Leave Hundreds-Waiting in Line to Cast Ballots When Polls Close; ELECTION CALLED CLOSEST IN YEARS Democrats and Republicans Hurl Charges of Fraud Against Each Other | True | By Douglas Robinson | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/duquesnoy-henderson.html | Duquesnoy — Henderson | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bonn-pays-ss-men-veterans-benefits.html | BONN PAYS SS MEN VETERANS' BENEFITS | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/burglars-steal-bank-safe.html | Burglars Steal Bank Safe | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/detroit-mayor-wins.html | Detroit Mayor Wins | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/keating-is-victor-in-court-contest-exsenator-tops-mcgivern-for.html | KEATING IS VICTOR IN COURT CONTEST; Ex-Senator Tops McGivern for Appeals Bench in Sole Statewide Election | True | By Charles Grutzner | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-bus-services-between-brooklyn-si-begin-today-.html | New Bus Services Between Brooklyn, S.I. Begin Today | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/li-man-in-court-in-brinks-theft-consents-to-albany-trial-fbi-still.html | L.I. MAN IN COURT IN BRINK'S THEFT; Consents to Albany Trial — F.B.I. Still Seeks 3 Others | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-hotel-where-addiction-and-violence-once-thrived-is-being-closed.html | The Hotel Where Addiction and Violence Once Thrived Is Being Closed | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/chargers-home-free.html | Chargers Home Free | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/freshmen-given-new-bibles.html | Freshmen Given New Bibles | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-shell-unit-names-chief.html | New Shell Unit Names Chief | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/top-us-auto-club-drivers-to-compete-in-sprint-on-coast.html | Top U.S. Auto Club Drivers To Compete in Sprint on Coast | True | By Frank M. Blunk | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/italy-to-investigate.html | Italy to Investigate | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rhodesian-warns-britain-on-delay.html | RHODESIAN WARNS BRITAIN ON DELAY | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/trial-of-us-reds-opens-in-capital-party-fails-to-quash-writs-in.html | TRIAL OF U.S. REDS OPENS IN CAPITAL; Party Fails to Quash Writs in Registration Action | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/diogenes-in-the-voting-booth.html | Diogenes in the Voting Booth | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/first-commercial-satellite-to-be-placed-over-pacific.html | First Commercial Satellite To Be Placed Over Pacific | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/more-women-are-turning-to-taxi-jobs.html | More Women Are Turning to Taxi Jobs | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bohlen-taking-home-leave.html | Bohlen Taking Home Leave | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/philadelphia-reading-names-board-member.html | Philadelphia & Reading Names Board Member | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/buckley-runs-in-city-but-votes-in-stamford.html | Buckley Runs in City, But Votes in Stamford | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/7th-ave-blooms-with-more-fun-in-spring-mood.html | 7th Ave. Blooms With More Fun In Spring Mood | True | By Marylin Bender | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-frenchmen-and-5-thais-sentenced-on-spy-charges.html | 2 Frenchmen and 5 Thais Sentenced on Spy Charges | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/six-cinderellas-are-ready-for-opera-ball-tonight.html | Six Cinderellas Are Ready for Opera Ball Tonight | True | By Rita Reif | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/poll-picket-arrested.html | Poll Picket Arrested | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/city-reservoirs-drop-to-363-of-capacity.html | City Reservoirs Drop To 36.3% of Capacity | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/envoy-is-accused-in-road-accident-us-official-study-charges-against.html | ENVOY IS ACCUSED IN ROAD ACCIDENT; U.S. Official Study Charges Against Nigerian Aide | True | By Murray Illson | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-escaped-convicts-trapped.html | 2 Escaped Convicts Trapped | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-louisville-victor.html | G.O.P. Louisville Victor | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/france-says-un-wastes-its-funds-seydoux-starts-campaign-to-reduce.html | FRANCE SAYS U.N. WASTES ITS FUNDS; Seydoux Starts Campaign to Reduce Extra Reports and Useless Meetings FRANCE SAYS U.N. WASTES ITS FUNDS | True | By Sam Pope Brewerspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/job-corps-finds-kentucky-camp-is-still-deficient.html | Job Corps Finds Kentucky Camp Is Still 'Deficient' | True | By Joseph A. Loftus | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ab-campbell-74-of-genung-stores.html | A.B. CAMPBELL, 74, OF GENUNG STORES | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/suffolk-elects-aspland-aspland-winner-in-suffolk-voting.html | Suffolk Elects Aspland; ASPLAND WINNER IN SUFFOLK VOTING | True | By Byron Porterfield | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/vice-president-named-by-dl-elliman-co.html | Vice President Named By D.L. Elliman & Co. | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-chides-soviet-on-arts-accord-russia-accused-of-putting-exchange.html | U.S. CHIDES SOVIET ON ARTS ACCORD; Russia Accused of Putting Exchange Program in Peril | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/i-alsco-rescinds-increase-in-aluminum-siding-price.html | I Alsco Rescinds Increase In Aluminum Siding Price | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/furnell-leads-st-johns-to-crosscountry-title-in-metropolitan.html | Furnell Leads St. John's to Cross-Country Title in Metropolitan College Meet; RECORD IS CLIPPED BY REDMAN SENIOR 24:51.1 Mark for Five-Mile Course Cuts 47 Seconds From Meet Standard | True | By Frank Litsky | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/republican-rule-ended-in-jersey-democrats-carry-bergan-in-taking.html | REPUBLICAN RULE ENDED IN JERSEY; Democrats Carry Bergan in Taking Over Legislature | True | By Walter H. Waggoner | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/french-and-russians-end-talks-without-advance-on-big-issues.html | French and Russians End Talks Without Advance on Big Issues | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/south-vietnamese-send-gift-packages-to-north.html | South Vietnamese Send Gift Packages to North | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/trial-by-investigation.html | Trial by Investigation | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/i-dont-know-why-im-here.html | I Don't Know Why I'm Here' | True | By Frances Lanahan | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/old-house-at-rye-is-sold.html | Old House at Rye Is Sold | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/some-of-old-fire-returns-to-nyu-effigies-burned-by-students.html | SOME OF OLD FIRE RETURNS TO N.Y.U.; Effigies Burned by Students protesting Football Policy | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/riley-new-phils-scout.html | Riley New Phils' Scout | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/johnson-signs-bill-to-keep-control-of-kennedy-rifle.html | Johnson Signs Bill to Keep Control of Kennedy Rifle | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/univac-expansion-set.html | Univac Expansion Set | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/train-hits-bus-killing-26.html | Train Hits Bus, Killing 26 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/upset-in-philadelphia.html | Upset in Philadelphia | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/breedlove-sets-world-landspeed-mark-of-555127-miles-an-hour-in-utah.html | Breedlove Sets World Land-Speed Mark of 555.127 Miles an Hour in Utah; ONE AFTER BURNER OF JET CAR USED | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lindsays-astounding-victory.html | Lindsay's Astounding Victory | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rafaello-is-heading-slowly-to-genoa.html | RAFAELLO IS HEADING SLOWLY TO GENOA | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/mayor-johns-wins-in-ithaca.html | Mayor Johns Wins in Ithaca | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/seesaw-contest-vote-is-tightest-here-in-quarter-century-13-for.html | SEESAW CONTEST; Vote Is Tightest Here in Quarter Century -- 13% for Buckley Lindsay Defeats Beame in Close May-oral Race; O'Connor and Procaccino Victors BUCKLEY RECEIVES 13% OF THE VOTE Nation Studies Tight Battle for Mayor for a Trend in Fight Within G.O.P. | True | By Richard Witkin | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bugs-and-veronica-sign-2.html | Bugs' and 'Veronica' Sign 2 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/chal-orfin-62-radio-nws-dtoi.html | CHAL oRfFIN, 62 ! RADIo NWs DTOI | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/moves-are-mixed-on-london-board-british-bonds-stage-rally.html | MOVES ARE MIXED ON LONDON BOARD; British Bonds Stage Rally -- Industrial Issues Dip | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/parley-on-guiana-starts-in-london.html | PARLEY ON GUIANA STARTS IN LONDON | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/florida-road-program-loses.html | Florida Road Program Loses | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/davidson-is-out-for-season.html | Davidson Is Out for Season | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/caracas-to-join-freetrade-area-venezuela-tells-ninenation-group-of.html | CARACAS TO JOIN FREE-TRADE AREA; Venezuela Tells Nine-Nation Group of Her Intentions CARACAS TO JOIN FREE-TRADE AREA | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/british-win-by-9-runs.html | British Win by 9 Runs | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/text-of-lindsay-and-beame-statements.html | Text of Lindsay and Beame Statements | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/code-is-adopted-by-undertakers-standards-of-business-call-for.html | CODE IS ADOPTED BY UNDERTAKERS; Standards of Business Call for Clarity on Costs and Other Funeral Details | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/frank-oconnor-wins.html | Frank O'Connor Wins | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/general-says-u.s.-has-to-go-all-out-to-win-in-vietnam.html | General Says U.S. Has to Go 'All Out' To Win in Vietnam | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/meet-the-mayor-john-vliet-lindsay.html | Meet the Mayor; John Vliet Lindsay | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/subway-riders-on-3-lines-delayed-for-up-to-an-hour.html | Subway Riders on 3 Lines Delayed for Up to an Hour | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/met-touring-unit-sings-happy-song-omens-indicate-continuing-success.html | MET TOURING UNIT SINGS HAPPY SONG; Omens Indicate Continuing Success in First Season | True | By Theodore Strongin | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/myron-cowen-lawyer-is-deacd-former-envoy-to-3-countries-67.html | Myron Cowen, Lawyer, Is Deacd,l Former Envoy to 3 Countries, 67 | True | 1 Special to The New York Times I | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/tahoes-profile-a-spoiled-beauty-lake-area-on-the-border-of.html | TAHOE'S PROFILE: A SPOILED BEAUTY; Lake Area on the Border of California and Nevada Is Marred by Urban Ills TAHOE'S PROFILE: A SPOILED BEAUTY | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-closing-glasgow-office.html | U.S. Closing Glasgow Office | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/it-was-a-full-day-for-mrs-lindsay-she-shares-victory-after-6-months.html | IT WAS A FULL DAY FOR MRS. LINDSAY; She Shares Victory After 6 Months of Campaigning | True | By Eric Pace | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/soviet-writing.html | Soviet Writing | True | GLEB STRUVE | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/maniscalco-loses-on-si-badillo-leading-in-bronx-maniscalco-loses.html | Maniscalco Loses on S.I.; Badillo Leading in Bronx; MANISCALCO LOSES PRESIDENCY OF S.I. | True | By Peter Kihss | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/brodies-injury-is-slight.html | Brodie's Injury Is Slight | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/eichmann-tracker-bids-isradis-honor-a-wehrmacht-aide.html | Eichmann Tracker Bids Israelis Honor A Wehrmacht Aide | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/inflations-demand-factor.html | Inflation's Demand Factor | True | HERBERT A. LEWIS Lecturer in Economics Queens College | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gubner-wins-silver-medal-in-world-weightlift-meet.html | Gubner Wins Silver Medal In World Weightlift Meet | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/screen-fictional-navy-bedford-incident-grim-movie-on-cold-war.html | Screen: Fictional Navy.' Bedford Incident' Grim Movie on Cold War | True | By Bosley Crowther | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-us-welfare-posts-filled.html | 2 U.S. Welfare Posts Filled | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/burros-cremated-in-pennsylvania-klan-chief-buried-privately-in.html | BURROS CREMATED IN PENNSYLVANIA; Klan Chief Buried Privately in Nonsectarian Cemetery | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/previous-incident-recalled.html | Previous Incident Recalled | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/war-critic-burns-himself-to-death-outside-pentagon-baby-of-quaker.html | War Critic Burns Himself To Death Outside Pentagon; Baby of Quaker Escapes Unharmed -- Wife Says He Was Protesting Loss of Life and Suffering in Vietnam VIETNAM WAR FOE BURNS TO DEATH | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/meyer-brown-6-farbhd-founder-head-of-zionistlabor-unit-for-many.html | MEYER BROWN, /6, FARBHD FOUHDER; Head of Zionist-Labor Unit for Many Years Dies | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/east-germans-jail-briton-4-years-as-escape-aide.html | East Germans Jail Briton 4 Years as Escape Aide | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/sports-of-the-times-sour-gripes.html | Sports of The Times; Sour Gripes | True | By Robert Lipsyte | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/norwalk-buys-estate.html | Norwalk Buys Estate | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/live-bomb-is-found-at-pearson-rally.html | LIVE BOMB IS FOUND AT PEARSON RALLY | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/connally-beaten-on-tenure-plans-texas-defeats-proposal-to-fouryear.html | CONNALLY BEATEN ON TENURE PLANS; Texas Defeats Proposal to Four-Year Governor's Term | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/trade-director-named-for-the-port-of-boston.html | Trade Director Named For the Port of Boston | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/goheen-defends-princeton-plan-for-13story-campus-building.html | Goheen Defends Princeton Plan For 13-Story Campus Building | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/markets-are-shut-for-election-day.html | Markets Are Shut For Election Day | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/fisk-students-score-beating-of-kenyan-by-nashville-police.html | Fisk Students Score 'Beating' of Kenyan By Nashville Police | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-dinner-party-nov-16-to-help-the-lighthouse-association-for-blinds.html | A Dinner Party Nov. 16 to Help The Lighthouse; Association for Blind's Annual Benefit Will Be Held at Plaza | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/for-better-cab-service.html | For Better Cab Service | True | ELI MASON | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/clay-says-he-will-punish-patterson-for-his-remarks.html | Clay Says He Will Punish Patterson for His Remarks | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/admiral-stresses-need-for-vessels-parley-of-operators-hears-details.html | ADMIRAL STRESSES NEED FOR VESSELS; Parley of Operators Hears Details on Ship Shortage | True | By Edward A. Morrow | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/141-shot-first-in-melbororne-cup-city-shuts-down-to-watch-as-light.html | 14-1 SHOT FIRST IN MELBORORNE CUP; City Shuts Down to Watch as Light Fingers Wins | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/districting-upset-by-michigan-court.html | DISTRICTING UPSET BY MICHIGAN COURT | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/eshkols-forces-gain-in-election-margin-in-knesset-widens-bengurion.html | ESHKOL'S FORCES GAIN IN ELECTION; Margin in Knesset Widens -- Ben-Gurion Set Back ESHKOL'S FORCES GAIN IN ELECTION | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/mrs-isaac-n-p-stokes-52-wife-of-new-york-lawyer.html | iMrs. Isaac N. P. Stokes, 52, Wife of New York Lawyer | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/reds-java-revolt-is-said-to-widen-in-two-directions-battle-by-500.html | REDS JAVA REVOLT IS SAID TO WIDEN IN TWO DIRECTIONS; Battle by 500 Communists in the East Reported, With Terrorism in West REDS JAVA REVOLT IS SAID TO WIDEN | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ozark-airlines-to-buy-21-fh227-turboprops.html | Ozark Airlines to Buy 21 FH-227 Turboprops | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dulan-victor-in-utica.html | Dulan Victor in Utica | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-sweep-in-jersey-democrats-capture-2-houses-for-first-time-since.html | A SWEEP IN JERSEY; Democrats Capture 2 Houses for First Time Since '13 Jersey Democrats Sweep to Victory in the State House and in the Legislature HUGHES ROLLS UP A RECORD MARGIN Gives Party Longest Tenure in Governor's Office in the 20th Century | True | By Ronald Sullivan | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/john-sanborns-have-son.html | John Sanborns Have Son | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bendix-executive-retires.html | Bendix Executive Retires | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/high-waves-save-burning-vessel-british-captain-maneuvers-in-gale-to.html | HIGH WAVES SAVE BURNING VESSEL; British Captain Maneuvers in Gale to Put Deck Awash | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-truce-salient-irks-indian-units-they-say-pakistanis-fortify-bulge.html | A TRUCE SALIENT IRKS INDIAN UNITS; They Say Pakistanis Fortify Bulge on Icehogil Canal | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/austin-o-taylor-financier-dead-mine-owner-horsebreeder-buckleys.html | AUSTIN C. TAYLOR, FINANCIER, DEAD; Mine Owner, Horsebreeder -- Buckley's Father-in-Law | True | Special to The New York Times ] | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/alabama-schools-will-ban-advocates-of-communism.html | Alabama Schools Will Ban Advocates of Communism | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/brown-of-vikings-picked.html | Brown of Vikings Picked | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/justice-department-is-asked-to-review-haryou-fund-audit-u-s-study.html | Justice Department Is Asked to Review Haryou Fund Audit; U. S. STUDY ASKED OF HARYOU AUDIT | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/smoke-fells-17-in-brooklyn.html | Smoke Fells 17 in Brooklyn | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/conservative-vote-sets-record-here-record-set-in-city-by.html | Conservative Vote Sets Record Here; RECORD SET IN CITY BY CONSERVATIVES | True | By Thomas P. Ronan | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/agricultural-agents-fill-posts.html | Agricultural Agents Fill Posts | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wood-field-and-stream-hunters-go-on-a-blind-date-with-geese-but-it.html | Wood, Field and Stream; Hunters Go on a Blind Date With Geese, but It Just Whets Their Appetites | True | By Oscar Godbout | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wisconsin-legislature-votes-its-first-fair-housing-bill.html | Wisconsin Legislature Votes Its First Fair Housing Bill | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ford-motor-to-expand-its-steelmaking-plant.html | Ford Motor to Expand Its Steel-Making Plant | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/117-million-gain-puts-level-at-highest-since-may-63-british.html | 117 Million Gain Puts Level at Highest Since May, '63; BRITISH RESERVES ROSE IN OCTOBER | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/advertising-is-the-new-haven-burning.html | Advertising: Is the New Haven Burning? | True | By Walter Carlson | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/vinnie-rogers.html | VINNIE ROGERS | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/14-million-offer-made-for-hotel-in-washington.html | $14 Million Offer Made For Hotel in Washington | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/13ton-spacecraft-orbited-by-soviet.html | 13-TON SPACECRAFT ORBITED BY SOVIET | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrat-is-new-virginia-governor.html | Democrat Is New Virginia Governor | True | By Gene Roberts | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/korvette-elects-schwartz.html | Korvette Elects Schwartz | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/mcnamara-not-interested-in-running-for-governor.html | McNamara Not Interested In Running for Governor | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/foreign-affairs-where-marxism-on-us.html | Foreign Affairs: Where Marxism Errs on Us | True | By C.I. Sulzberger | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/colleges-called-victims-of-success.html | Colleges Called 'Victims of Success' | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-wine-to-sample-and-enjoy.html | New Wine To Sample And Enjoy | True | By Craig Claiborne | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/washington-the-goldwater-heritage.html | Washington: The Goldwater Heritage | True | By James Reston | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/zenith-radio-sets-record-in-profits-net-for-quarter-put-at-70c-a.html | ZENITH RADIO SETS RECORD IN PROFITS; Net for Quarter Put at 70c a Share; for 10c Gain Companies Report Sales and Earnings | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wagner-looks-back-contented-like-a-weight-lifted-he-says-of.html | Wagner Looks Back, Contented; Like a Weight Being Lifted,' He Says of His Retirement' | True | By Paul L. Montgomery | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/van-ingen-elects-officer.html | Van Ingen Elects Officer | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/free-taxis-for-voter-in-li.html | Free Taxis for Voter in L.I. | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/tv-stations-ran-a-tight-rage-too-abc-went-out-on-a-limb-early-in.html | TV STATIONS RAN A TIGHT RAGE TOO; A.B.C. Went Out on a Limb Early in Naming Winner | True | By Jack Gould | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-scandal-buoys-minnesota-gop-party-to-make-insurance-case-big-issue-in.html | A SCANDAL BUOYS MINNESOTA G.O.P.; Party to Make Insurance Case Big Issue in 1966 | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dr-attilio-milici.html | DR. ATTILIO MILICI | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/index-of-commodity-prices-shows-a-03-loss-at-1057.html | Index of Commodity Prices Shows a 0.3 Loss at 105.7 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/greek-bishop-named-head-of-first-district.html | Greek Bishop Named Head of First District | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/arkansas-school-ousts-teacher-who-opposed-penal-whippings.html | Arkansas School Ousts Teacher Who Opposed Penal Whippings | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/michaelian-is-reelected-michaelian-reelected-in-westchester-as-gop.html | Michaelian Is Re-Elected; Michaelian Re-Elected in Westchester as G.O.P. Retains Control of Supervisors | True | By Merrill Folsom | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/assembly-is-close-republicans-retake-the-upper-house-by-barc.html | ASSEMBLY IS CLOSE; Republicans Retake the Upper House by Bare Majority G.O.P. RECAPTURES SENATE IN ALBANY | True | By Richard L. Madden | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-shakes-city-democrats-but-loses-ground-in-state-posts.html | G.O.P. Shakes City Democrats, But Loses Ground in State Posts; Gubernatorial Defeats in Virginia and New Jersey Dampen Republican Hopes for a Complete Comeback | True | By David S. Broder | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/water-bond-issue-endorsed-heavily-voters-approve-bond-issue-of-1.html | Water Bond Issue Endorsed Heavily; Voters Approve Bond Issue of $1 Billion to Combat Pollution of Waters in the State 2 HOUSING LOANS APPEAR DEFEATED Victory Is Predicted for a Constitution Convention -- Other Issues Backed | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dominican-papers-and-banks-reopen.html | DOMINICAN PAPERS AND BANKS REOPEN | True | Special to THE NEW YORK TIMES. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nile-bus-toll-reaches-74.html | Nile Bus Toll Reaches 74 | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nelson-letter-to-mistress-brings-728.html | Nelson Letter to Mistress Brings $728 | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-public-be-informed.html | The Public Be Informed | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-buckley-vote.html | The Buckley Vote | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/three-path-trains-with-184-delayed-by-power-failure.html | Three Path Trains With 184 Delayed By Power Failure | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/soviet-expels-new-yorker-says-he-molested-woman.html | Soviet Expels New Yorker; Says He Molested Woman | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/sabah-leader-quits-politics.html | Sabah Leader Quits Politics | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/15-killed-in-riots-over-nigeria-vote-mobs-continue-attacks-3-weeks.html | 15 KILLED IN RIOTS OVER NIGERIA VOTE; Mobs Continue Attacks 3 Weeks After Election | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-still-interested.html | U.S. Still Interested | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/brazil-expands-high-court.html | Brazil Expands High Court | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ashe-is-winner-in-aussie-tennis-beats-mcmanus-in-4-sets-emerson.html | ASHE IS WINNER IN AUSSIE TENNIS; Beats McManus in 4 Sets -- Emerson Tops Graebner | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/murder-trial-jury-chosen-in-nebraska.html | MURDER TRIAL JURY CHOSEN IN NEBRASKA | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/surgical-gloves-found-unsterile-to-be-seized.html | Surgical Gloves Found Unsterile to Be Seized | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rockland-restaurant-burns.html | Rockland Restaurant Burns | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/paperboard-output-rose-109-in-week.html | PAPERBOARD OUTPUT ROSE 10.9% IN WEEK | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/anthony-p-savarese-73-dies-surrogate-of-queens-20-years.html | Anthony P. Savarese, 73, Dies; Surrogate of Queens 20 Years | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/goldberg-meets-bhutto-on-kashmir.html | Goldberg Meets Bhutto on Kashmir | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/central-americans-to-meet.html | Central Americans to Meet | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/steinkraus-regains-individual-title-as-horse-show-ends-us-team.html | Steinkraus Regains Individual Title as Horse Show Ends; U.S. TEAM VICTOR AT GARDEN EVENT Gets 193 Points to 35 for Canada -- Miss Kusner Second to Steinkraus | | By John Rendel | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-puts-off-india-on-longterm-aid-wants-new-delhi-to-better-its-own.html | U.S. PUTS OFF INDIA ON LONG-TERM AID; Wants New Delhi to Better Its Own Farm Output | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/champion-hunter-reluctant-victor-cap-and-gown-kicks-when-it-is-time.html | CHAMPION HUNTER RELUCTANT VICTOR; Cap and Gown Kicks When It Is Time to Get Ribbon | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/fords-car-sales-climb-to-record-newmodel-volume-rose-to-256950-in.html | FORD'S CAR SALES CLIMB TO RECORD; New-Model Volume Rose to 256,950 in October, Far Above a Year Earlier | | By Richard Rutter | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/salvation-army-serves-town.html | Salvation Army Serves Town | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/jail-plot-alleged-by-south-african-articles-on-prisons-termed.html | JAIL PLOT ALLEGED BY SOUTH AFRICAN; Articles on Prisons Termed Effort to Discredit Regime | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/small-business-losing-us-loans-agency-refusing-new-bids-for-its.html | SMALL BUSINESS LOSING U.S. LOANS; Agency Refusing New Bids for Its Credit Program Until Further Notice | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/steward-caught-in-freezer-wins-110000-in-damages.html | Steward Caught in Freezer Wins $110,000 in Damages | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/republican-wins-ohio-house-seat-his-father-held.html | Republican Wins Ohio House Seat His Father Held | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-puzzles-are-for-walls.html | New Puzzles Are for Walls | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/198-million-added-to-contract.html | $198 Million Added to Contract | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/3-surveys-predicted-close-vote-for-mayor.html | 3 Surveys Predicted Close Vote for Mayor | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/prof-nikolai-k-gudzi-78-i-sovict-literary-historian.html | Prof. Nikolai K. Gudzi, 78, I Soviet Literary Historian | True | I Speci,'d to The New York Times [ | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/hughes-wins-in-new-jersey.html | Hughes Wins in New Jersey | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/toledo-mayor-wins.html | Toledo Mayor Wins | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rangers-to-oppose-leafs-in-garden-contest-tonight.html | Rangers to Oppose Leafs In Garden Contest Tonight | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ballet-seasons-view-balanchines-company-without-a-new-work.html | Ballet: Season's View; Balanchine's Company Without a New Work | True | By Clive Barnes | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negro-runs-2d-in-dayton.html | Negro Runs 2d in Dayton | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ivy-league-votes-hall-of-brown-into-office-as-back-of-the-week.html | Ivy League Votes Hall of Brown Into Office as Back of the Week | True | By Deane McGowen | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/anne-hankins-fiancee-of-ward-desmond-bing.html | Anne Hankins Fiancee Of Ward Desmond Bing | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/federal-jobs-rise-18420-in-a-year-negroes-gain-9511.html | Federal Jobs Rise 18,420 in a Year; Negroes Gain 9,511 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/twins-for-mrs-bowditch.html | Twins for Mrs. Bowditch | True | Special to The Ne York Times -. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bridge-32y-eorold-deal-recalls-a-play-by-brun-of-norway.html | Bridge: 32-Year-Old Deal Recalls A Play by Brun of Norway | True | By Alan Truscott | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/news-of-realty-lease-on-5th-ave-irish-tourist-board-takes-building.html | NEWS OF REALTY: LEASE ON 5TH AVE.; Irish Tourist Board Takes Building Near 48th St. | True | By Lawrence O'Kane | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rita-johnson-52-l-aotress-in-films-mother-in-my-friend-flicka-s.html | RITA JOHNSON, 52, l AOTRESS IN FILMS; Mother in 'My Friend, Flicka' !s Dead in Hollywood | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/johnson-casts-texas-ballot-and-leads-22car-caravan-on-bouncy-tour.html | Johnson Casts Texas Ballot and Leads 22-Car Caravan on Bouncy Tour of 3 Ranches | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/chase-bank-promotes-2-officers.html | Chase Bank Promotes 2 Officers | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/hogs-come-running-for-johnsons-sooic.html | Hogs Come Running For Johnson's 'Sooie' | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/jersey-theft-loss-put-at-150000-to-500000.html | Jersey Theft Loss Put At $150,000 to $500,000 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrats-retain-council-grip-4-races-in-doubt-party-gains-2-new.html | Democrats Retain Council Grip; 4 Races in Doubt; Party Gains 2 New Seats in Queens and Bronx -- Kupferman Is Victor | True | By Clayton Knowles | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/salazar-assailed-by-100-catholics-statement-by-eminent-men-causes.html | SALAZAR ASSAILED BY 100 CATHOLICS; Statement by Eminent Men Causes Lisbon Sensation | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/woman-mayor-in-jackson.html | Woman Mayor in Jackson | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/shoemaker-replaces-longden.html | Shoemaker Replaces Longden | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-puts-out-list-of-jobs-it-suggests-be-free-of-draft.html | U.S. Puts Out List Of Jobs It Suggests Be Free of Draft | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/maine-for-recreation-loans.html | Maine for Recreation Loans | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/stare-of-cbs-bye-annoys-sinatra.html | Stare of C.B.S. Bye Annoys Sinatra | True | By Val Adams | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/moore-wins-and-holds-lead-in-us-billiards-tournament.html | Moore Wins and Holds Lead in U.S. Billiards Tournament | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dane-intimidated-by-books-auctions-them-at-top-prices.html | Dane Intimidated by Books Auctions Them at Top Prices | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-names-vietnam-deputy.html | U.S. Names Vietnam Deputy | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dance-martha-graham-the-witch-of-endor-is-opener-of-season-story-of.html | Dance: Martha Graham; 'The Witch of Endor' Is Opener of Season -- Story of Saul Is Made Universal | True | CLIVE BARNES. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/store-sales-get-a-big-plurality-store-sales-get-large-plurality.html | Store Sales Get a Big Plurality; STORE SALES GET LARGE PLURALITY | True | By Isadore Barmash | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/party-at-new-shop-to-assist-arthritics.html | Party at New Shop To Assist Arthritics | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/optowsky-exreporter-posts-new-managing-editor.html | Optowsky, Ex-Reporter, Post's New Managing Editor | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/harvey-mgehee.html | HARVEY M'GEHEE | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/westchester-aide-sees-exaggeration-in-data-on-needy.html | Westchester Aide Sees Exaggeration In Data on Needy | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/circus-scores-2-12length-victory-in-knickerbocker-at-aqueduct.html | Circus Scores 2 1/2-Length Victory in Knickerbocker at Aqueduct; PURSER IS SECOND IN $28,700 EVENT | True | By Michael Strauss | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lonely-cemetery-symbol-to-poles-visitors-pay-honor-at-site-where.html | LONELY CEMETERY SYMBOL TO POLES; Visitors Pay Honor at Site Where Nazis Shot Victims | True | By David Halberstamspecial to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/contract-award.html | CONTRACT AWARD | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/long-grass-arrives-nov-23.html | Long Grass' Arrives Nov. 23 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-prevails-in-nassau-most-races-won-by-gop-in-nassau.html | G.O.P. Prevails in Nassau; MOST RACES WON BY G.O.P. IN NASSAU | True | By Roy R. Silver | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/childville-manhattan-chapter-to-honor-founder-on-nov-16.html | Childville Manhattan Chapter To Honor Founder on Nov. 16 | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lindsay-workers-roar-at-victory-but-beames-headquarters-is-a-scene.html | LINDSAY WORKERS ROAR AT VICTORY; But Beame's Headquarters Is a Scene of Gloom | True | By Homer Bigart | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/canada-expands-her-car-industry-move-follows-auto-trade-pact-signed.html | CANADA EXPANDS HER CAR INDUSTRY; Move Follows Auto Trade Pact Signed With U.S. | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/consensus-optimism-economists-issuing-early-hopeful-and-fearless.html | Consensus: Optimism; Economists Issuing Early, Hopeful And Fearless Predictions for 1966 | True | By M.j. Rossant | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/to-enforce-existing-rights-laws.html | To Enforce Existing Rights Laws | True | PAT WATTERS Director of Information Southern Regional Council, Inc. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bronwen-a-enney-to-wed-next-month.html | Bronwen A. Jenney To Wed Next Month | True | Social to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/joseph-beatman-students-patron-norwalk-lawyer-a-founder-of.html | JOSEPH BEATMAN, STUDENTS' PATRON; Norwalk Lawyer, a Founder of Community College, Dies | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/joseph-g-quinn-69-leader-of-labor-council-in-jersey.html | Joseph G. Quinn, 69, Leader Of Labor Council in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/conviction-is-reversed.html | Conviction Is Reversed | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/oconnor-calmly-makes-winning-a-habit-new-council-president-now-a.html | O'Connor Calmly Makes Winning a Habit; New Council President Now a Contender for Albany | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/henrikas-blaza.html | HENRIKAS BLAZAS | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/klan-aide-urged-acts-of-violence-but-georgian-is-silent-at-hearing.html | KLAN AIDE URGED 'ACTS OF VIOLENCE'; But Georgian Is Silent at Hearing by House Panel | True | By John Herbers | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ericsons-discovery.html | Ericson's Discovery | True | HANNES KJARTANSSON Consul General of Iceland in New York | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/southern-whites-elect-negro.html | Southern Whites Elect Negro | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/jazy-close-to-record.html | Jazy Close to Record | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lorriamfisher-tobe-iflie-bride-of-arthurdaily-l-ofnyia-aiamnui-i.html | LorriaM.'Fisher TOBe"" ' ifl-i;c;-" Brfdef":" '/ :: Of Ar:thxr:Daily 1: of1N:;Yiui: Aiamnu;i::: f7:; Oiraac:StudentS:: !:i, | True | .Speernto;Te New York Times ':.:' | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rival-groups-seek-blood-for-vietnam.html | RIVAL GROUPS SEEK BLOOD FOR VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/vote-in-connecticut-a-series-of-upsets-democrat-wins-in-new-haven.html | Vote in Connecticut: A Series of Upsets; Democrat Wins in New Haven; Waterbury Elects Republican | True | By William E. Farrell | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/relatives-and-friends-insure-an-easy-victory.html | Relatives and Friends Insure an Easy Victory | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-law-brings-big-turnout-of-spanishspeaking-voters.html | New Law Brings Big Turnout Of Spanish-Speaking Voters | True | By Edward C. Burks | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/alberta-free-of-rats.html | Alberta Free of Rats | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/music-a-young-dictator-of-the-baton-zubin-mehta-29-leads-the.html | Music: A Young Dictator of the Baton; Zubin Mehta, 29, Leads the Philharmonic | True | By Harold C. Schonberg | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/reversal-sought-on-64-tax-ruling-congress-staff-suggests-a-law-on.html | REVERSAL SOUGHT ON '64 TAX RULING; Congress Staff Suggests a Law on Trust Damages | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/north-adams-votes-change.html | North Adams Votes Change | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/old-bolsheviks-recall-1917-days-reminisce-about-revolution-at.html | OLD BOLSHEVIKS RECALL 1917 DAYS; Reminisce About Revolution at Meeting for Historians | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/washington-pleased-over-the-increase-senses-victory-us-is-relieved.html | Washington Pleased Over the Increase -- Senses Victory; U.S. IS RELIEVED OVER BRITISH GAIN | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/queens-mother-a-suicide.html | Queens Mother a Suicide | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gi-s-vocabulary-in-vietnam-is-beaucoup-exotic.html | G.I. s Vocabulary in Vietnam Is Beaucoup Exotic | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/jamestown-reelects-mayor.html | Jamestown Re-elects Mayor | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/fire-destroys-passaic-plant.html | Fire Destroys Passaic Plant | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/un-gets-pledges-of-1477-million-30-of-101-donors-increase-aid-to.html | U.N. GETS PLEDGES OF $147.7 MILLION; 30 of 101 Donors Increase Aid to Economic Projects | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/communist-plot-charged.html | Communist Plot Charged | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/scott-reports-development-of-new-paper-machine.html | Scott Reports Development Of New Paper Machine | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/klan-gets-equal-time.html | Klan Gets Equal Time | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/prices-of-2-copiers-reduced-by-xerox.html | PRICES OF 2 COPIERS REDUCED BY XEROX | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/british-hunting-bodies-on-moor-remains-of-two-children-found-third.html | BRITISH HUNTING BODIES ON MOOR; Remains of Two Children Found -- Third Nearby | True | By Anthony Lewis | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/west-texas-utilities-elects.html | West Texas Utilities Elects | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rockwell-acquires-autosupply-maker.html | ROCKWELL ACQUIRES AUTO-SUPPLY MAKER | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrats-widen-edge-in-rockland-control-supervisors-4-to-1-2.html | DEMOCRATS WIDEN EDGE IN ROCKLAND; Control Supervisors 4 to 1 -- 2 Contests Disputed | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/trading-moderate-on-midwest-board.html | TRADING MODERATE ON MIDWEST BOARD | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-provenzanos-nominated-to-head-teamster-local.html | 2 Provenzanos Nominated To Head Teamster Local | True | Special to The New York Times | 1993-09-30 | RE0000633591 | B00000221375 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-03 | 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/afghan-government-gets-vote.html | Afghan Government Gets Vote | True | | 1993-09-30 | RE0000633591 | B00000221375 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/coast-rider-is-suspended.html | Coast Rider Is Suspended | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/john-to-be-saint-vatican-is-silent-but-rumors-persist-council-will.html | JOHN TO BE SAINT? VATICAN IS SILENT; But Rumors Persist Council Will Canonize Late Pope | True | By John Cogleyspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/moore-retains-cue-lead.html | Moore Retains Cue Lead | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/freehold-race-track-is-bought-for-7-million-owners-of-bowie-make.html | Freehold Race Track Is Bought for $7 Million; OWNERS OF BOWIE MAKE PURCHASE | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/she-is-wed-to-rugby-star-in-cathedral-in-johannesburg.html | She Is Wed to Rugby Star in Cathedral in Johannesburg | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/frank-howard-named-comeback-player-of-65.html | Frank Howard Named Comeback Player of '65 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lakes-ironore-traffic-dips.html | Lakes Iron-Ore Traffic Dips | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/chester-pa-school-board-to-reconsider-lunch-rule.html | Chester, Pa., School Board To Reconsider Lunch Rule | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/2-detectives-assigned-as-lindsay-bodyguard.html | 2 Detectives Assigned As Lindsay Bodyguard | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/us-opposes-curbs-on-imported-meat-tells-court-tennessee-law-affects.html | U.S. OPPOSES CURBS ON IMPORTED MEAT; Tells Court Tennessee Law Affects Foreign Relations | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/west-side-man-seized-with-marijuana-cache.html | West Side Man Seized With Marijuana Cache | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rhodesia-imposes-conditions.html | Rhodesia Imposes Conditions | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/harold-hildreth-psychologist-59-mental-health-institute-aide-dies.html | HAROLD HILDRETH, PSYCHOLOGIST, 59; Mental Health Institute Aide Dies at Coast Meeting | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/parties-theater-and-other-make-big-social-night-cinderella-ball.html | Parties, Theater And Other, Make Big Social Night; Cinderella Ball Held at State Theater -- 375 at St. Regis Benefit | True | By Ruth Robinson | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-liidahghman-i-engaged-to-an-ensign.html | Miss Li'da,"Hghman 'd Engaged to an'Ensign] | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/johnson-retires-as-driver.html | Johnson Retires as Driver | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/funeral-directors-elect.html | Funeral Directors Elect | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/straight-koufax-ticket-prevails-in-voting-for-cy-young-award.html | Straight Koufax Ticket Prevails In Voting For Cy Young Award | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/madison-p-rehm.html | MADISON P. REHM | True | Slecial to TI NW York Time | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rights-group-plans-drive-in-alabama.html | RIGHTS GROUP PLANS DRIVE IN ALABAMA | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/substitutes-to-take-3-roles.html | Substitutes to Take 3 Roles | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/st-johns-studies-future-form-modern-style-may-be-employed-to-finish.html | St. John's Studies Future Form; Modern Style May Be Employed to Finish Edifice | True | By Paul L. Montgomery | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bette-davis-as-nanny.html | Bette Davis as 'Nanny' | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/power-bonds-are-offered.html | Power Bonds Are Offered | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ship-beset-by-fire-and-gale-is-steaming-toward-ireland.html | Ship Beset by Fire and Gale Is Steaming Toward Ireland. | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dr-david-a-bryce-i.html | DR. DAVID A, BRYCE i | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/negro-vote-upset-offyear-pattern-combination-with-reform-gop-hurt.html | NEGRO VOTE UPSET OFF-YEAR PATTERN; Combination With Reform G.O.P. Hurt Democrats | True | By David S. Broder | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/william-e-cully-active-in-charities.html | WILLIAM E. SCULLY, ACTIVE IN CHARITIES | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/consulting-with-japan-urged.html | Consulting With Japan Urged | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/earnings-raised-by-goodyear-tire-us-rubber-also-increases-its.html | EARNINGS RAISED BY GOODYEAR TIRE; U.S. Rubber Also Increases Its Profits and Sales | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hughes-calls-victory-a-mandate-for-program-equaling-johnsons.html | Hughes Calls Victory a Mandate For Program Equaling Johnson's | True | By Ronald Sullivan | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/buckley-and-wife-fly-to-canada-for-funeral.html | Buckley and Wife Fly To Canada for Funeral | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bond-prices-dip-in-light-trading-gmac-issue-is-a-factor-treasury-to.html | BOND PRICES DIP IN LIGHT TRADING; G.M.A.C. Issue Is a Factor - Treasury to Allot 48% | True | JOHN A. ALLAN. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/sidelights-gains-tax-draws-big-board-fire.html | Sidelights; Gains Tax Draws Big Board Fire | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wagners-show-lindsays-new-home.html | Wagners Show Lindsays New Home | True | By Eric Pace | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/legion-post-to-honor-head-of-coast-guard.html | Legion Post to Honor Head of Coast Guard | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/johnson-warning-in-rhodesia-crisis-disclosed-by-us-washington.html | JOHNSON WARNING IN RHODESIA CRISIS DISCLOSED BY U.S.; Washington Believes Letter Softened Colony's Stand During Wilson's Visit TRADE BOYCOTT HINTED Smith Regime Is Demanding New British Concessions on Independence Study RHODESIA WARNED BY JOHNSON NOTE | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/directors-elect-agnes-de-mille.html | Directors Elect Agnes de Mille | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/prof-william-l-hamberry-i-expert-on-africa-71-deadi.html | Prof. William L. Hamberry,i Expert on Africa, 71, Deadl | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/casadesus-at-best-in-french-classics.html | CASADESUS AT BEST IN FRENCH CLASSICS | True | HOWARD KLEIN. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/maryland-backs-traditional-oath-for-witnesses-attorney-general-says.html | Maryland Backs Traditional Oath for Witnesses; Attorney General Says Ruling on Swearing In Nonbelieving Jurors Doesn't Affect It | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bellamy-held-to-15-points-as-knicks-are-beaten-by-bullets-129114.html | Bellamy Held to 15 Points as Knicks Are Beaten by Bullets, 129-114; 6-11 CENTER SHOWS LACK OF CONDITION Fouls Out in Second Half -- Barnett Sets Pace for Knicks With 29 Points | True | By Deane McGowenspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/head-of-cornell-asks-selectivity-perkins-tells-universities-to-seek.html | HEAD OF CORNELL ASKS SELECTIVITY; Perkins Tells Universities to Seek Right Kind of Student | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rights-aides-bolt-session-in-illinois.html | RIGHTS AIDES BOLT SESSION IN ILLINOIS | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/insko-suspended-5-racing-nights-but-westbury-ace-will-be-in-rich.html | INSKO SUSPENDED 5 RACING NIGHTS; But Westbury Ace Will Be in Rich Futurity Tonight | True | By Michael Strauss | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/plastic-may-foil-vandals.html | Plastic May Foil Vandals | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/draft-card.html | Draft Card | True | RANDAL L. WHITMAN | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-ila-drive-due-on-jobs-bill-group-will-renew-bistate-move-to.html | NEW I.L.A. DRIVE DUE ON JOBS BILL; Group Will Renew Bistate Move to Close Rosters | True | By Werner Bamberger | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/witness-says-robles-pondered-murdering-girls-she-testifies.html | Witness Says Robles Pondered Murdering Girls; She Testifies Defendant Took 5 Minutes for Decision | True | By Theodore Jones | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/a-victory-for-independence.html | A Victory for Independence | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/chile-votes-bill-after-fist-fight-copper-law-goes-to-frei-partial.html | CHILE VOTES BILL AFTER FIST FIGHT; Copper Law Goes to Frei -- Partial Veto Foreseen | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rangers-gain-a-22-tie-with-leafs-on-gilbert-3dperiod-tally.html | Rangers Gain a 2-2 Tie With Leafs on Gilbert; 3D-PERIOD TALLY DEADLOCKS GAME | True | By William J. Briordy | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/no-force-for-asia-pearson-stresses-pledge-on-vietnam-repeated-as.html | NO FORCE FOR ASIA, PEARSON STRESSES; Pledge on Vietnam Repeated as Canadian Vote Nears | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-william-schrf-berj.html | MRS. WILLIAM SCHRF-I BERJ | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wilson-challenges-smith.html | Wilson Challenges Smith | True | By Dana Adams Schmidtspecial to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/workshop-theater-casts-play.html | Workshop Theater Casts Play | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pakistan-asserts-india-gets-migs-official-organ-says-2-new.html | PAKISTAN ASSERTS INDIA GETS MIG'S; Official Organ Says 2 New Squadrons Are Delivered | True | By Jacques Nevardspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/smylie-views-vote-here-as-defeat-for-conservatives.html | Smylie Views Vote Here As Defeat for Conservatives | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/yugoslavs-weigh-titos-successor-illness-of-the-president-73-causes.html | YUGOSLAVS WEIGH TITO'S SUCCESSOR; Illness of the President, 73, Causes Speculation | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/joint-german-freight-plan.html | Joint German Freight Plan | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/governor-scoffs-at-oconnor-race-discounts-council-presidentelect-as.html | GOVERNOR SCOFFS AT O'CONNOR RACE; Discounts Council President-Elect as Rival in 1966 -- Hails Lindsay's Victory | True | By Richard Witkin | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/synagogue-fire-set-at-holyoke-rabbi-discovers-swastikas-painted-on.html | SYNAGOGUE FIRE SET AT HOLYOKE; Rabbi Discovers Swastikas Painted on the Walls | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/opera-cinderella-minus-magic-wand-met-tour-unit-opens-at-lincoln.html | Opera: Cinderella Minus Magic Wand; Met Tour Unit Opens at Lincoln Center | True | By Harold C. Schonberg | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/12-chosen-to-try-communist-party-selection-is-speedy-as-few-voice.html | 12 CHOSEN TO TRY COMMUNIST PARTY; Selection Is Speedy, as Few Voice Prejudice on Reds | True | By Fred P. Grahamspecial To The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/divided-legislature-expected-to-offer-2-districting-plans.html | Divided Legislature Expected to Offer 2 Districting Plans; LEGISLATIVE SPLIT ON DISTRICTS SEEN | True | By Richard L. Madden | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/laborites-deride-tory-on-planning-commons-laughter-greets-macleod.html | LABORITES DERIDE TORY ON PLANNING; Commons Laughter Greets Macleod Defense of Policy | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/promotions-are-announced-by-steamship-agents-here.html | Promotions Are Announced By Steamship Agents Here | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/news-of-realty-hotel-converted-its-airconditioning-system-will-use.html | NEWS OF REALTY; HOTEL CONVERTED; Its Air-Conditioning System Will Use No Water | True | By Frances X. Clines | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/a-campaign-to-roll-out-the-bagel.html | A Campaign to Roll Out the Bagel | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cruikshank-company-appoints-a-top-officer.html | Cruikshank Company Appoints a Top Officer | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lehman-may-run-for-congress-seat-lindsay-will-leave.html | Lehman May Run For Congress Seat Lindsay Will Leave | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/barofsky-of-army-to-play-fullback-cook-gets-quarterback-job-as.html | BAROFSKY OF ARMY TO PLAY FULLBACK; Cook Gets Quarterback Job as Injuries Force Shifts | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/susan-h-maurer-i-engaged-to-wed-william-hooker-alumna-of-barnard.html | Susan H. Maurer i Engaged to Wed William Hooker; !Alumna of Barnard and Aide of I.B.M. Branch (o Marry Nov. 20 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/gop-in-suffolk-is-back-on-top-party-scores-almost-clean-sweep-in.html | G.O.P. IN SUFFOLK IS BACK ON TOP; Party Scores Almost Clean Sweep in Elections | True | By Byron Porterfieldspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bridge-paying-higher-than-needed-for-a-trick-has-its-benefits.html | Bridge: Paying Higher Than Needed For a Trick Has Its Benefits | True | By Alan Truscott | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hospital-week-begins-today.html | Hospital Week Begins Today | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/sports-of-the-times-the-stuff-of-dreams.html | Sports of The Times; The Stuff of Dreams | True | By Leonard Koppett | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/utah-city-votes-fluoridation.html | Utah City Votes Fluoridation | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/trust-company-of-georgia-heads-group-winning-bonds.html | Trust Company of Georgia Heads Group Winning Bonds | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/iedward-page-jr-60i-exenvoy-in-europe-i.html | IEDWARD PAGE JR., 60,I EX-ENVOY IN EUROPE i | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-aden-policy-decried-by-un-unit.html | BRITISH ADEN POLICY DECRIED BY U.N. UNIT | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/indonesian-army-to-widen-control-all-intelligence-activities-to-be.html | INDONESIAN ARMY TO WIDEN CONTROL; All Intelligence Activities to Be Taken Over Eventually | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/5-amendments-and-constitutional-convention-win-approval-of-voters.html | 5 Amendments and Constitutional Convention Win Approval of Voters in the State; DEFEAT LAMENTED ON HOUSING LOANS | True | By Samuel Kaplan | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/corduroy-prices-raised-153-by-big-producer.html | Corduroy Prices Raised 1.5%-3% By Big Producer | True | By Herbert Koshetz | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/gop-makes-gains.html | G.O.P. Makes Gains | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pound-sterling-advances-here-on-news-of-british-fiscal-gain.html | Pound Sterling Advances Here On News of British Fiscal Gain | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/duane-pope-called-a-cold-mass-killer.html | DUANE POPE CALLED A COLD MASS KILLER | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/workouts-begin-at-tropical.html | Workouts Begin at Tropical | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/eshkol-captures-43-knesset-seats-new-coalition-is-foreseen-turnout.html | ESHKOL CAPTURES 43 KNESSET SEATS; New Coalition Is Foreseen -- Turnout at Record | True | By James Feron | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/explosion-and-fire-destroy-baptist-church-in-nevada.html | Explosion and Fire Destroy Baptist Church in Nevada | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-bowers-remarried.html | Mrs. Bowers Remarried | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/protestors-face-expulsion.html | Protestors Face Expulsion | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/latin-freetrade-group-opens-with-call-for-unity.html | Latin Free-Trade Group Opens With Call for Unity | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rockland-begins-impounding-votes-prosecutor-and-assembly-contests.html | ROCKLAND BEGINS IMPOUNDING VOTES; Prosecutor and Assembly Contests Are at Issue | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/checks-strike-a-note-of-unity-for-three-lines.html | Checks Strike a Note of Unity for Three Lines | True | By Virginia Lee Warren | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/riverdale-estate-to-be-arboretum-city-will-sign-agreement-today-to.html | RIVERDALE ESTATE TO BE ARBORETUM; City Will Sign Agreement Today to Make Centers at Perkins Residence | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/tass-sees-johnson-hurt-by-vote-here.html | TASS SEES JOHNSON HURT BY VOTE HERE | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/trust-certificates-sold-by-southern-pacific-co.html | Trust Certificates Sold By Southern Pacific Co. | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/opportunity-for-expansion-of-citys-economy-seen-in-elections.html | Opportunity for Expansion of City's Economy Seen in Election's Outcome; Business Hails Lindsay Victory; Economic Gains Are Foreseen | True | By Leonard Sloane | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-press-calls-lindsay-white-hope-of-republicans.html | British Press Calls Lindsay 'White Hope' of Republicans | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/theater-mating-dance-van-johnson-stars-in-comedy-at-the-oneill.html | Theater: 'Mating Dance'; Van Johnson Stars in Comedy at the O'Neill | True | By Howard Taubman | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/romney-attacks-johnsons-policy.html | ROMNEY ATTACKS JOHNSON'S POLICY | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/seaboard-orders-rail-cars.html | Seaboard Orders Rail Cars | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lacerda-reported-ready-to-quit-as-brazil-governor.html | Lacerda Reported Ready To Quit as Brazil Governor | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-streisand-misses-a-show.html | Miss Streisand Misses a Show | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/iirs-e-s-newton-i-girl-scout-leader.html | IIRS. E. S. NEWTON, I GIRL SCOUT LEADER | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-toiletries-for-men.html | New Toiletries for Men | True | By Angela Taylor | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/irving-trust-chooses-a-new-vice-president.html | Irving Trust Chooses A New Vice President | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/3-groups-won-governorship-for-virginia-democrat.html | 3 Groups Won Governorship for Virginia Democrat | True | By Gene Roberts | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bonn-role-backed-by-dutch.html | Bonn Role Backed by Dutch | True | By Edward Cowan | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/prices-irregular-on-london-board-bonds-show-gain-industrial.html | PRICES IRREGULAR ON LONDON BOARD; British Bonds Show Gain -- Industrial Issues Dip | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/malta-nowiunder-nato-i.html | Malta Nowi-under NATO I | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/geodetic-shot-put-off-again.html | Geodetic Shot Put Off Again | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/soviet-critical-of-immolation.html | Soviet Critical of Immolation | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/tv-election-night-on-home-screen-abc-is-early-leader-in-naming-lindsay.html | TV: Election Night on Home Screen; A.B.C. Is Early Leader in Naming Lindsay | True | By Jack Gould | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/philippines-gets-5-million-for-farm-improvements.html | Philippines Gets $5 Million For Farm Improvements | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/judge-is-critical-of-courts-speed-says-pressure-of-disposing-of.html | JUDGE IS CRITICAL OF COURT'S SPEED; Says Pressure of Disposing of Heavy Caseloads Is Endangering Rights | True | By Jack Roth | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-borough-presidents-.html | The Borough Presidents. . . | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/advance-in-earnings-seen-by-hunt-foods.html | Advance in Earnings Seen by Hunt Foods | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/survey-dubious-on-college-life-hectic-air-and-emphasis-on-expansion.html | SURVEY DUBIOUS ON COLLEGE LIFE; Hectic Air and Emphasis on Expansion Among Findings | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-yorks-1-billion-water-program-tops-21-billion-slate-passed-in.html | New York's $1 Billion Water Program Tops $2.1 Billion Slate Passed in U.S.; VOTERS BACK 78% OF ALL BOND PLANS | True | By John H. Allan | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/floridas-governor-loses-on-road-bond.html | FLORIDA'S GOVERNOR LOSES ON ROAD BOND | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ingersollrand-hits-profit-peak-net-in-quarter-rises-37-on-25-gain.html | INGERSOLL-RAND HITS PROFIT PEAK; Net in Quarter Rises 37% on 25% Gain in Sales | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/personal-finance-splits-warrants-personal-finance-about-stock.html | Personal Finance: Splits, Warrants; Personal Finance: About Stock Splits | True | By Sal Nuccio | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/vincent-sendak.html | Vincent — Sendak | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/us-teacher-is-mr-universe.html | U.S. Teacher Is Mr. Universe | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/name-of-jim-thorpe-upheld.html | Name of Jim Thorpe Upheld | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/two-new-plays-cast-roles.html | Two New Plays Cast Roles | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bonn-sets-a-ceiling-for-the-1966-budget.html | BONN SETS A CEILING FOR THE 1966 BUDGET | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/laver-wins-pro-tourney.html | Laver Wins Pro Tourney | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/secret-of-my-success.html | Secret of My Success' | True | A.H. WEILER | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/abraham-davis.html | ABRAHAM DAVIS | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/purdue-coach-apologizes.html | Purdue Coach Apologizes | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/charges-irregularities-after-2458-vote-loss-hopes-to-stop-victors.html | Charges 'Irregularities' After 2,458-Vote Loss — Hopes to Stop Victor's Inauguration | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stocks-are-mixed-on-american-list-as-volume-surges.html | Stocks Are Mixed On American List As Volume Surges | True | By Alexander R. Hammer | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/east-berlin-unit-is-made-east-german-state-bank.html | East Berlin Unit Is Made East German State Bank | True | SpCis&I to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/topical-musical-revue-hits-target-upstairs-at-downstairs-its-just.html | Topical Musical Revue Hits Target; Upstairs at Downstairs It's 'Just Openers' | True | By Robert Alden | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/captain-leads-applause-for-team-united-press-international.html | Captain Leads Applause for Team United Press International; Steinkraus Calls It Best Balanced Unit to Represent U.S. | True | By John Rendel | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mccrory-unit-picks-high-official.html | McCrory Unit Picks High Official | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hammarskjold-libel-award.html | Hammarskjold Libel Award | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/student-protest-in-iowa.html | Student Protest in Iowa | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stephen-hannoni-rev-i.html | STEPHEN HANNONI [REV. I | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/briton-stresses-us-trade-effort-viscount-urges-expansion-in-flow-of.html | BRITON STRESSES U.S. TRADE EFFORT; Viscount Urges Expansion in Flow of Commerce | True | By Gerd Wilcke | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/disputed-bronx-victor-herman-badillo-rivera.html | Disputed Bronx Victor; Herman Badillo Rivera | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/strength-added-in-busy-market-stocks-surprisingly-healthy-in-face.html | STRENGTH ADDED IN BUSY MARKET; Stocks Surprisingly Healthy in Face of Depressants Such as Margin Shift | True | By Edward T. O'Toole | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/public-allotted-48-on-note-sale-by-us.html | Public Allotted 48% On Note Sale by U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/health-programs-for-poor-scored-speakers-tell-white-house-parley.html | HEALTH PROGRAMS FOR POOR SCORED; Speakers Tell White House Parley Change Is Needed | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mohawk-air-route-altered.html | Mohawk Air Route Altered | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/beatniks-roman-holiday-ends-as-italy-jails-2-and-expels-6.html | Beatniks' Roman Holiday Ends As Italy Jails 2 and Expels 6 | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mount-regina-beats-moniveu-by-nose-on-aqueduct-turf-good-jane-third.html | Mount Regina Beats Moniveu by Nose on Aqueduct Turf; GOOD JANE THIRD IN HANDICAP RACE New York Breeders Event Fails to Draw Entrant Foaled in the State | True | By Joe Nichols | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/50000-liability-voted-by-airlines-international-carriers-rise-is.html | $50,000 LIABILITY VOTED BY AIRLINES; International Carriers' Rise Is Less Than U.S. Seeks | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-gail-l-keenan-is-prospective-bride.html | [Miss Gail L. Keenan Is Prospective Bride | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/plan-for-blood-donors.html | Plan for Blood Donors | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/1-billion-for-clean-water-.html | $1 Billion for Clean Water... | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/shows-are-listed-for-abc-venture-new-series-will-seek-plays.html | SHOWS ARE LISTED FOR A.B.C. VENTURE; New Series Will Seek Plays Tailored to TV Format | True | By Val Adams | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/peter-ness-to-wed-i-katherine-galloway.html | Peter Ness to Wed i Katherine Galloway | True | I Special to The New York Times } | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/naacp-protest-due-in-mt-vernon-its-first-target-city-in-a-drive-on.html | N.A.A.C.P. PROTEST DUE IN MT. VERNON; Its' First 'Target City' in a Drive on School Imbalance | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/video-theatres-raises-h-b-american-holdings.html | Video Theatres Raises H. & B. American Holdings | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/johnson-praises-unicef-on-winning-of-peace-prize.html | Johnson Praises UNICEF On Winning of Peace Prize | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/vietnam-relief-drive-here-opened-by-marine-reserves.html | Vietnam Relief Drive Here Opened by Marine Reserves | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/sprinkle-contributes-little-to-reservoirs.html | Sprinkle Contributes Little to Reservoirs | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/army-is-seeking-new-helicopter-lockheed-picked-to-develop-heavily.html | ARMY IS SEEKING NEW HELICOPTER; Lockheed Picked to Develop Heavily Armed Craft | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/frederick-serger-painted-still-lifes.html | FREDERICK SERGER, PAINTED STILL LIFES | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/many-notable-guests.html | Many Notable Guests | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/paul-a-walker-is-dead-at-84-former-chairman-of-the-f-c-c-lawyer.html | Paul A. Walker Is Dead at 84; Former Chairman of the F. C. C.; Lawyer Joined...Commission at Inception in 1934 and ' Headed It in 1952-53 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/chess-what-profiteth-it-to-play-40-good-moves-if-41-be-bad.html | Chess: What Profiteth It to Play 40 Good Moves if 41 Be Bad? | True | By Al Horowitz | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/air-reservations-urged.html | Air Reservations Urged | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rock-formations-laid-to-huge-tide-sandstone-limestone-beds-may-have.html | ROCK FORMATIONS LAID TO HUGE TIDE; Sandstone, Limestone Beds May Have Been Produced in the Paleozoic Era MOON POSITION A FACTOR Lunar Orbit Nearer Earth Could Have Raised Waves 100 to 200 Feet High | True | By Walter Sullivan | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wheeling-adopts-new-price-policy-steel-concern-to-set-cost-at-time.html | WHEELING ADOPTS NEW PRICE POLICY; Steel Concern to Set Cost at Time of Order Rather Than at Shipping Date | True | By Robert A. Wright | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/soviet-aids-apartheid-victims.html | Soviet Aids Apartheid Victims | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/parents-of-a-marine-killed-in-vietnam-are-threatened.html | Parents of a Marine Killed In Vietnam Are Threatened | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/haryous-problems-traced-to-its-needs.html | HARYOU'S PROBLEMS TRACED TO ITS NEEDS | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/in-the-nation-a-crosseyed-weathercock.html | In The Nation: A Cross-Eyed Weathercock | True | By Arthur Krock | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ashe-defeats-stolle-and-gains-semifinals-in-brisbane-tennis.html | Ashe Defeats Stolle and Gains Semi-Finals in Brisbane Tennis | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/coast-students-find-prous-vietnam-backing.html | Coast Students Find Pro-U.S. Vietnam Backing | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/klan-leader-to-resign.html | Klan Leader to Resign | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cremation-in-washington.html | Cremation in Washington | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/homeowner-feels-sunk.html | Homeowner Feels Sunk | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/westchester-gop-cheers-as-64-image-fades-recoups-losses-it-suffered.html | Westchester G.O.P. Cheers as '64 Image Fades; Recoups Losses It Suffered When Goldwater Was on the Party's Ticket | True | By Merrill Folsom | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/observer-top-management-failure.html | Observer: Top Management Failure | True | By Russell Baker | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/vice-president-named-by-white-weld-co.html | Vice President Named By White, Weld & Co. | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/aluminum-talks-pressed-by-us-sale-discussed-by-industry-and.html | ALUMINUM TALKS PRESSED BY U.S.; Sale Discussed by Industry and Stockpile Custodians | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-turkish-premier-gives-assembly-his-policy-outline.html | New Turkish Premier Gives Assembly His Policy Outline | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/soviet-promotes-a-stalin-official-mikhailov-gets-censor-post-after.html | SOVIET PROMOTES A STALIN OFFICIAL; Mikhailov Gets Censor Post After Years in Obscurity | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/chester-pa-elects-negro.html | Chester, Pa., Elects Negro | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/president-signs-4-year-farm-bill-measure-includes-controls-for.html | PRESIDENT SIGNS 4-YEAR FARM BILL; Measure Includes Controls for Cotton and Wheat | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/caplin-urges-shift-in-taxes-for-coops.html | CAPLIN URGES SHIFT IN TAXES FOR CO-OPS | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/falcons-get-ticket-orders.html | Falcons Get Ticket Orders | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/syracuse-banker-accused.html | Syracuse Banker Accused | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/violence-continues-in-nigeria.html | Violence Continues in Nigeria | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/-and-the-legislature.html | . . . and the Legislature | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/congo-deports-2-newsmen.html | Congo Deports 2 Newsmen | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/halloween-vandals.html | Halloween Vandals | True | J.A. KINGSBUSH | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/conserving-resources.html | Conserving Resources | True | RAYMOND R. HENDRICK | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lebanon-reports-israel-clash.html | Lebanon Reports Israel Clash | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/walter-l-gregory-chicago_hotel-man.html | WALTER L. GREGORY, CHICAGO_HOTEL MAN | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/advertising-what-happened-to-brand-x.html | Advertising: What Happened to Brand X? | True | By Walter Carlson | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bowling-fight-for-a-comeback-bowling-fight-for-a-comeback.html | Bowling Fight for a Comeback; BOWLING: FIGHT FOR A COMEBACK | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cooperating-with-soviet.html | Cooperating With Soviet | True | JAMES P. WARBURG | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-milo-had-5-furs-when-her-visit-began.html | Miss Milo Had 5 Furs When Her Visit Began | True | By Bernadette Carey | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/business-curves-tough-on-keller-exyankee-finally-connects-at.html | BUSINESS CURVES TOUGH ON KELLER; Ex-Yankee Finally Connects at Standardbred Sales | True | By Louis Effrat | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-owner-of-champion-poodle-is-top-amateur-handler-too.html | The Owner of Champion Poodle Is Top Amateur Handler, Too | True | By Walter R. Fletcher | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-peking-protest-seen.html | New Peking Protest Seen | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wyckoff-hospital-to-gain.html | Wyckoff Hospital to Gain | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/commodities-pork-belly-futures-reach-new-highs-but-then-register.html | Commodities: Pork Belly Futures Reach New Highs but Then Register Decline; PLATINUM STRONG; COPPER ADVANCES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/williams-denies-hell-quit.html | Williams Denies He'll Quit | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/austrian-puts-off-us-trip.html | Austrian Puts Off U.S. Trip | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/judge-keating.html | Judge Keating | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/seaway-vice-president-named.html | Seaway Vice President Named | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/vietcong-column-ambushed.html | Vietcong Column Ambushed | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/beame-on-vacation-aides-do-not-know-where-he-is-now.html | Beame on Vacation; Aides Do Not Know Where He Is Now | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ii-lemuel-c-smith-60-DI_aci-federal-maritime-official.html | ii Lemuel C. Smith, 60. DI_aci,I Federal Maritime Official | True | I ................. i Special to ".he Ne York Times [ | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pistons-beat-76ers-110100.html | Pistons Beat 76ers, 110-100 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/royals-set-back-warriors-122108-hairston-paces-victors-with-28.html | ROYALS SET BACK WARRIORS, 122-108; Hairston Paces Victors With 28 Points, a Career Mark | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/arvin-plans-sale-of-color-tv-sets-tubes-to-be-made-in-japan-stock.html | ARVIN PLANS SALE OF COLOR TV SETS; Tubes to Be Made in Japan — Stock Soars on News | True | By William D. Smith | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cultural-bonds-beaten-on-coast-29-million-san-francisco-building.html | CULTURAL BONDS BEATEN ON COAST; $29 Million San Francisco Building Plan Loses, 2-1 | True | By Lawrence E. Daviesspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/nigeria-to-cover-damages-done-by-hitrun-diplomat.html | Nigeria to Cover Damages Done by Hit-Run Diplomat | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pastry-shop-brings-paris-to-2d-ave.html | Pastry Shop Brings Paris To 2d Ave. | True | By Craig Claiborne | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/north-vietnamese-praise.html | North Vietnamese Praise | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/nassau-gop-elated-over-wide-election-sweep-speno-leadership-is.html | Nassau G.O.P. Elated Over Wide Election Sweep; Speno Leadership Is Given Major Credit for Party's Successes in County | True | By Roy R. Silverspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-on-tour-says-thanks-you-did-it-he-tells-voters-who-shifted.html | Lindsay, on Tour, Says 'Thanks!'; ' You Did It!' He Tells Voters Who Shifted to Him | True | By Homer Bigart | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/colleagues-stunned-by-quakers-selfimmolation-tactic-unprecedented.html | Colleagues Stunned by Quaker's Self-Immolation; Tactic 'Unprecedented' in the Society | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stalins-absence-as-nazis-attacked-in-1941-recalled.html | Stalin's Absence As Nazis Attacked In 1941 Recalled | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/trotsky-stupid-no-says-russian-military-critic-asserts-film.html | TROTSKY STUPID? NO, SAYS RUSSIAN; Military Critic Asserts Film Belittles Him and Stalin | True | By Theodore Shabad | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/man-who-knows-rates-plunkett-top-passprotector-300pound-lineman-is.html | Man Who Knows Rates Plunkett Top Pass-Protector; 300-Pound Lineman Is Called Parker's Equal by Ewbank | True | By Frank Litsky | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/fellinimasina-movie-at-three-theaters.html | Fellini-Masina Movie at Three Theaters | True | By Bosley Crowther | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/newport-to-swap-artists-with-met-jazz-and-folk-festivals-plan.html | NEWPORT TO SWAP ARTISTS WITH MET; Jazz and Folk Festivals Plan Exchange With Opera | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/equity-theater-lists-comedy.html | Equity Theater Lists Comedy | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/antiperonists-are-targets-of-bombings-in-argentina.html | Anti-Peronists Are Targets Of Bombings in Argentina | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/koreans-blamed-in-six-gi-deaths-artillery-mishap-in-vietnam-still.html | KOREANS BLAMED IN SIX G.I. DEATHS; Artillery Mishap in Vietnam Still Under Study by U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/gavel-gift-of-bar-missing-from-courtroom-in-chicago.html | Gavel, Gift of Bar, Missing From Courtroom in Chicago | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/kirk-critical-of-college-soapbox-but-defends-academic-freedom.html | Kirk Critical of College 'Soapbox' But Defends Academic Freedom | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/castro-holds-em-to-5-runs-and-5-hits.html | Castro Holds 'Em to 5 Runs and 5 Hits | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wisconsin-courts-baffled-by-ruling-on-arrest-writs.html | Wisconsin Courts Baffled by Ruling On Arrest Writs | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/negro-sets-pace.html | Negro Sets Pace | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/on-peace-thant-takes-long-view-confident-un-will-slowly-make-gains.html | On Peace, Thant Takes Long View, Confident U.N. Will Slowly Make Gains | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-confers-with-wagner-johnson-pledges-help-to-city-66.html | LINDSAY CONFERS WITH WAGNER; JOHNSON PLEDGES HELP TO CITY; '66 GOVERNORSHIP RACE SHAPING; SHIFT AT CITY HALL | True | By Clayton Knowles | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/un-in-urgent-plea-for-cyprus-funds.html | U.N. IN URGENT PLEA FOR CYPRUS FUNDS | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/purchase-art-show-next-week.html | Purchase Art Show Next Week | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bruin-rally-ties-black-hawks-22-boston-earns-first-point-of-season.html | BRUIN RALLY TIES BLACK HAWKS, 2-2; Boston Earns First Point of Season on Oliver's Goal | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/8-nations-draft-atomarms-curb-resolution-in-un-aimed-at-halting.html | 8 NATIONS DRAFT ATOM-ARMS CURB; Resolution in U.N., Aimed at Halting Spread, May Get U.S.-Soviet Backing | True | By Kathleen Teltsch | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lefkowitz-will-hold-public-hearing-on-legal-ways-to-eliminate.html | Lefkowitz Will Hold Public Hearing on Legal Ways to Eliminate Snarls in Voting; POLL COMPLAINTS ARE UNDER STUDY | True | By Douglas Robinson | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/teachers-in-perth-amboy-defy-writ-and-stay-off-jobs.html | Teachers in Perth Amboy Defy Writ and Stay Off Jobs | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/true-sisters-plan-lunch.html | True Sisters Plan Lunch | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/spaak-says-5-powers-bar-revision-of-market-treaty.html | Spaak Says 5 Powers Bar Revision of Market Treaty | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/fruitcakes-for-connoisseurs.html | Fruitcakes for Connoisseurs | True | By Jean Hewitt | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dominican-opposes-latin-intervention.html | DOMINICAN OPPOSES LATIN INTERVENTION | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-hicks-in-spotlight.html | Mrs. Hicks in Spotlight | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/but-on-many-issues-nay.html | ... But on Many Issues, Nay | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/james-powers-89-dies-i-father-of-sports-writer.html | James Powers, 89, Dies; I Father of Sports Writer | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-firestone-to-expand.html | British Firestone to Expand | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/korea-trucefine-foes-debate-where-are-we-they-haggle-4-hours-over.html | Korea Truce-Line Foes Debate, Where Are We?; They Haggle 4 Hours Over Position of Border Markers | True | By Emerson Chapin | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/obrien-sworn-in-as-postal-chief-johnson-holds-ceremony-at-small.html | O'BRIEN SWORN IN AS POSTAL CHIEF; Johnson Holds Ceremony at Small Texas Post Office | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wood-field-and-stream-maryland-eastern-shore-is-prime-spot-for.html | Wood, Field and Stream; Maryland Eastern Shore Is Prime Spot For Goose and Duck Shooting | True | By Oscar Godbout | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/faa-rented-space-in-klan-building.html | F.A.A. Rented Space in Klan Building | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/press-women-to-meet.html | Press Women to Meet | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/democrats-retain-control-of-city-hall-in-pittsburgh.html | Democrats Retain Control of City Hall in Pittsburgh | True | By William G. Weartspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/daniel-jo-leafy-oi-waterbury-figuro-in-39-conspiracy-dies.html | Daniel Jo Leafy oi Waterbury, Figure in '39 Conspiracy, Dies | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/11hour-hunt-for-boy-ends-under-his-bed.html | 11-Hour Hunt for Boy Ends Under His Bed | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dance-grahams-imagery-in-part-real-part-dream-she-displays-artistry.html | Dance: Graham's Imagery; In 'Part Real -- Part Dream' She Displays Artistry in Suggesting Eroticism | True | By Clive Barnes | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/diamonds-quartet-wins-prize.html | Diamond's Quartet Wins Prize | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-johnson-urges-beautifying-effort.html | MRS. JOHNSON URGES BEAUTIFYING EFFORT | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/gm-auto-sales-surged-in-month-figure-of-486907-topped-prior-mark.html | G.M. AUTO SALES SURGED IN MONTH; Figure of 486,907 Topped Prior Mark for October | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/monroe-gets-new-charter.html | Monroe Gets New Charter | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/5000mph-flight-foreseen-for-xl5.html | 5,000-M.P.H. FLIGHT FORESEEN FOR X-15 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/13-brazilian-whalers-lost.html | 13 Brazilian Whalers Lost | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/boston-yard-to-add-300-jobs.html | Boston Yard to Add 300 Jobs | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-advised-to-sweep-clean-aides-feel-he-must-take-new-faces-to.html | LINDSAY ADVISED TO SWEEP CLEAN; Aides Feel He Must Take New Faces to City Hall | | By Sydney H. Schanberg | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/civil-rights-law-for-south-urged-capital-parley-seeks-way-to.html | CIVIL RIGHTS LAW FOR SOUTH URGED; Capital Parley Seeks Way to Prevent Racial Attacks | True | By E.w. Kenworthy | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hill-rise-added-to-field-in-laurel-international.html | Hill Rise Added to Field In Laurel International | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/recount-ordered-in-bronx-contest-badillo-given-2000-vote-margin-over.html | RECOUNT ORDERED IN BRONX CONTEST; Badillo Given 2,000-Vote Margin Over Periconi -- Recanvass Tomorrow RECOUNT ORDERED IN BRONX CONTEST | True | By Thomas P. Ronan | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/windish-is-relieved-of-his-nyu-duties.html | WINDISH IS RELIEVED OF HIS N.Y.U. DUTIES | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/artists-and-models-ball-at-the-biltmore-nov-19.html | Artists and Models Ball At the Biltmore Nov. 19 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-boston-gang-war-a-deadly-web-of-revenge.html | The Boston Gang War: A Deadly Web of Revenge | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cabinet-shift-also-slated.html | Cabinet Shift Also Slated | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/oil-truck-drivers-end-illinois-strike.html | OIL TRUCK DRIVERS END ILLINOIS STRIKE | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/service-for-emmett-rogers.html | Service for Emmett Rogers | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-lady-millicent-and-her-quadriga.html | The Lady Millicent and Her Quadriga | True | By Charles Poore | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/democrats-regain-edge.html | Democrats Regain Edge | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ben-bella-well-algiers-says.html | Ben Bella 'Well,' Algiers Says | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/penn-state-eleven-scores-statistically.html | Penn State Eleven Scores Statistically | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/argentine-plane-lost-with-68-french-craft-with-30-crashes-2-planes.html | Argentine Plane Lost With 68; French Craft With 30 Crashes; 2 PLANES MISSING WITH 98 ABOARD | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/first-democrats-in-history-elected-in-scotch-plains.html | First Democrats in History Elected in Scotch Plains | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/auto-group-lists-22-speed-traps-warns-motorists-to-beware-of-eager.html | AUTO GROUP LISTS 22 'SPEED TRAPS'; Warns Motorists to Beware of 'Eager' Police in South | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/olin-mathieson-corp-names-new-director.html | Olin Mathieson Corp. Names New Director | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/high-executive-named-by-brooklyn-union-gas.html | High Executive Named By Brooklyn Union Gas | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/30-killed-in-somaliland-crash.html | 30 Killed in Somaliland Crash | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stringer-miles.html | Stringer -- Miles | True | pecial to The l'ew York Time | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/little-is-chosen-as-back-of-week-syracuse-star-climbs-to-2d-in.html | LITTLE IS CHOSEN AS BACK OF WEEK; Syracuse Star Climbs to 2d in National Scoring | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cosa-nostra-aides-cleared-by-court-in-consorting-case.html | Cosa Nostra Aides Cleared by Court In Consorting Case | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dogs-attack-2yearold.html | Dogs Attack 2-Year-Old | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/extra-dividend-set-for-phelps-dodge-as-earnings-spurt-company.html | Extra Dividend Set For Phelps Dodge As Earnings Spurt; COMPANY BOARDS ACT ON DIVIDENDS | | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wirtz-proposes-new-joint-drive-to-provide-jobs-calls-on-federal.html | WIRTZ PROPOSES NEW JOINT DRIVE TO PROVIDE JOBS; Calls on Federal, State and Private Groups to Combat Hard-Core Unemployment | | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/president-of-trw-inc-joins-board-of-sohio.html | President of TRW, Inc., Joins Board of Sohio | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-department-store-chain-moves-to-battle-takeover-bid-lewiss.html | British Department Store Chain Moves to Battle Take-Over Bid; Lewis's Set to Reorganize if Stockholders Reject Acquisition by Clore | | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/poison-shipment-is-missing-from-the-london-airport.html | Poison Shipment Is Missing From the London Airport | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/a-pottery-kiln-in-the-cellar-of-a-redecorated-embassy.html | A Pottery Kiln in the Cellar Of a Redecorated Embassy | True | By Rita Reif | 1993-09-30 | RE0000633593 | B00000221377 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dr-king-accepts-bid-for-south-africa-talk.html | Dr. King Accepts Bid For South Africa Talk | True | By United Press International | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/washington-post-names-friendly-to-a-new-post.html | Washington Post Names Friendly to a New Post | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/englewood-eleven-defeats-school-for-the-deaf-2714.html | Englewood Eleven Defeats School for the Deaf, 27-14 | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ftc-charges-fredericks-with-false-ads-on-health.html | F.T.C. Charges Fredericks With False Ads on Health | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/connally-takes-rebuff-in-stride-voters-reject-his-proposal-for.html | CONNALLY TAKES REBUFF IN STRIDE; Voters Reject His Proposal for 4-Year State Terms | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/jenkins-marchetti.html | Jenkins -- Marchetti | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/norwegian-ship-grounded-off-western-end-of-java.html | Norwegian Ship Grounded Off Western End of Java | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/store-is-adding-linens-for-young.html | Store Is Adding Linens for Young | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/how-voter-swings-elected-lindsay-how-vote-swings-elected-lindsay.html | How Voter Swings Elected Lindsay; HOW VOTE SWINGS ELECTED LINDSAY | True | By Peter Kihss | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bank-board-backs-2-upstate-deals-approves-bids-by-security-trust.html | BANK BOARD BACKS 2 UPSTATE DEALS; Approves Bids by Security Trust and Irving to Form New Holding Companies | True | By H. Erich Heinemann | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/princess-margaret-flies-to-us-today-to-begin-tour.html | Princess Margaret Flies to U.S. Today to Begin Tour | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/doman-helicopters-sold.html | Doman Helicopters Sold | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/us-chamber-studying-whats-wrong-with-cities.html | U.S. Chamber Studying What's Wrong With Cities | True | By Edith Evans Asbury | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/shipping-events-union-is-voted-engineers-in-lakes-fleet-approve.html | SHIPPING EVENTS; UNION IS VOTED; Engineers in Lakes Fleet Approve Representation | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/heavy-sam-toll-is-claimed-by-us-it-says-it-erased-big-part-of.html | HEAVY 'SAM' TOLL IS CLAIMED BY U.S.; It Says It Erased Big Part of Hano's Missile Sites | True | By Jack RaymondSpecial To the New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/revised-maritime-rules-to-go-into-effect-dec-1.html | Revised Maritime Rules To Go Into Effect Dec. 1 | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/buckley-seeks-shift-of-trial-for-libel.html | BUCKLEY SEEKS SHIFT OF TRIAL FOR LIBEL | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/president-wires-winner-and-loser-in-mayor-race-president-sends.html | President Wires Winner And Loser in Mayor Race; PRESIDENT SENDS LINDSAY A WIRE | True | Special to The New York Times | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/nelson-asiel-79-stockbrokerdies-former-governing-member-of-new-york.html | NELSON ASIEL, 79, STOCKBROKER,DIES; Former Governing Member of New York Exchange | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/karen-n-moxness-is-bride-in-ottawa.html | Karen N. Moxness Is Bride in Ottawa | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/buildings-ordered-razed-by-wagner-for-more-parks.html | Buildings Ordered Razed by Wagner For More Parks | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-04 | 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bankers-life-appoints-president.html | Bankers Life Appoints President | True | | 1993-09-30 | RE0000633593 | B00000221377 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/17-in-pga-class-qualify-for-tour-schlee-heads-graduates-of-first.html | 17 IN P.G.A. CLASS QUALIFY FOR TOUR; Schlee Heads Graduates of First Compulsory School | True | By Lincoln A. Werden | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sidelights-comsat-set-back-in-chart-game.html | Sidelights; Comsat Set Back in Chart Game | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/park-director-named.html | Park Director Named | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/edward-kennedys-in-hong-kong.html | Edward Kennedys in Hong Kong | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/diane-montgomery-i-planning-marriage.html | Diane Montgomery [ I Planning Marriage', | True | Special to The New York Times [ | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/washington-the-independent-spirit.html | Washington: The Independent Spirit | True | By James Reston | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnbrennan-to-wed-l-noreon-ann-sullivan.html | JohnBrennan to Wed l ] Noreen Ann Sullivan | True | Special to Tile New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/libel-damages-to-walker-reduced-to-2250000.html | Libel Damages to Walker Reduced to $2,250,000 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/95th-cosmos-launched.html | 95th Cosmos Launched | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/exironworkers-aide-indicted.html | Ex-Ironworkers Aide Indicted | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/pakistanindia-exchange-set.html | Pakistan-India Exchange Set | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/5-in-common-market-favor-2bloc-talks.html | 5 In COMMON MARKET FAVOR 2-BLOC TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/head-start-plan-to-resume-jan-15-funds-now-available-for-preschool.html | HEAD START PLAN TO RESUME JAN. 15; Funds Now Available for Pre-School Program | True | By Martin Tolchin | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/surveyor-plans-for-moon-lagging-project-30-months-behind-cost-is-up.html | SURVEYOR PLANS FOR MOON LAGGING; Project 30 Months Behind -- Cost Is Up Tenfold | True | By Evert Clark | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/quill-asks-pact-put-at-250-million-by-transit-body-congratulates.html | QUILL ASKS PACT PUT AT 250 MILLION BY TRANSIT BODY; Congratulates Lindsay and Urges Him to Send Aide to Talks, Noting Deadline | True | By Damon Stetson | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/buckleys-request-on-trial-delayed.html | BUCKLEY'S REQUEST ON TRIAL DELAYED | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/kostelanetz-to-appear-nov-13.html | Kostelanetz to Appear Nov. 13 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/audacious-leading-coast-yacht-race.html | AUDACIOUS LEADING COAST YACHT RACE | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/central-london-elects-tory-leaving-labors-edge-at-2.html | Central London Elects Tory, Leaving Labor's Edge at 2 | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/hulsart-elected-chairman-of-publishers-group-here.html | Hulsart Elected Chairman Of Publishers Group Here | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/after-dark-designers-shine.html | After Dark, Designers Shine | True | By Bernadette Carey | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/guests-become-models-at-leukemia-fund-fashion-parade.html | Guests Become Models at Leukemia Fund Fashion Parade | True | By Virginia Lee Warren | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-carloadings-reach-1965-high-total-of-634862-falls-2-below-1964.html | U.S. CARLOADINGS REACH 1965 HIGH; Total of 634,862 Falls 2% Below 1964 Record Week | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/retractabledome-stadium-planned-in-new-orleans.html | Retractable-Dome Stadium Planned in New Orleans | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-student-critics-of-vietnam-avoid-saigon-delegation.html | U.S. Student Critics Of Vietnam Avoid Saigon Delegation | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/met-scores-a-hit-with-butterfly-national-company-presents-opera-at.html | MET SCORES A HIT WITH 'BUTTERFLY'; National Company Presents Opera at State Theater | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/detroit-library-shuns-purge-of-racist-rhymes.html | Detroit Library Shuns Purge of Racist Rhymes | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/karin-hurdstrom-sings-at-town-hall.html | KARIN HURDSTROM SINGS AT TOWN HALL | True | RICHARD D. FREED | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/belock-suspension-removed-by-sec.html | Belock Suspension Removed by S.E.C. | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/insurer-plans-stock-split.html | Insurer Plans Stock Split | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cooperation-called-vital-for-colleges.html | COOPERATION CALLED VITAL FOR COLLEGES | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/enlistments-rise-in-japans-forces-recession-and-new-attitude-toward.html | ENLISTMENTS RISE IN JAPAN'S FORCES; Recession and New Attitude Toward Military Are Cited | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mrs-schwarzstein.html | MRS. SCHWARZSTEIN | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/hope-for-the-future.html | Hope for the Future | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nicaragua-split-on-somozas-role-former-dictators-son-may-seek.html | NICARAGUA SPLIT ON SOMOZA'S ROLE; Former Dictator's Son May Seek Presidency in 1967 | True | By Henry Giniger | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/appears-at-press-club.html | Appears at Press Club | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wreckage-of-plane-seen-in-costa-rica.html | WRECKAGE OF PLANE SEEN IN COSTA RICA | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/stocks-of-gasoline-dropped-last-week.html | STOCKS OF GASOLINE DROPPED LAST WEEK | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/job-equality-panel-given-1383-cases-in-first-100-days.html | Job Equality Panel Given 1,383 Cases In First 100 Days | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ajc-seeks-to-bar-temple-to-pupils-also-asks-state-to-prohibit-class.html | A.J.C. SEEKS TO BAR TEMPLE TO PUPILS; Also Asks State to Prohibit Class Use of L.I. Church | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/negroes-in-natchez-told-to-end-boycott-or-face-loss-of-job.html | Negroes in Natchez Told to End Boycott Or Face Loss of Job | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/housing-agencies-to-sell-39-issues-total-of-90-million-of-bonds-to.html | HOUSING AGENCIES TO SELL 39 ISSUES; Total of $90 Million of Bonds to Be Offered on Dec. 8 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/pan-ams-heliport-is-approved-copter-flights-start-next-month-pan-am.html | Pan Am's Heliport Is Approved; Copter Flights Start Next Month; PAN AM HELIPORT WINS APPROVAL | True | By Fredric C. Appel | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/labor-disputes-up-in-1965-despite-september-decline.html | Labor Disputes Up in 1965 Despite September Decline | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/crawford-johnson-i-wa-mtow.html | Crawford .Johnson I wa? M.?ow[ | True | Special to The New York Times I | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/chicago-mayor-discounts-lindsays-victory-here.html | Chicago Mayor Discounts Lindsay's Victory Here | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ballet-at-radio-city-marc-platts-classical-symphony-given-its.html | Ballet: At Radio City; Marc Platt's 'Classical Symphony' Given Its Premiere at the Music Hall | True | CLIVE BARNES. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/republican-officials-hopeful-on-victories-in-west-in-1966-but-views.html | Republican Officials Hopeful On Victories in West in 1966; But Views at Conference Vary on How to Handle Birchers and Other Extremist Groups | True | By Lawrence E Daviesspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/robert-c-battle-34-singerl-in-porgy-and-bess-abroad.html | Robert C. Battle, 34-, Singerl In 'Porgy and ........ Bess' Abroad | True | pecial [o The Nw York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/aluminiums-net-climbs-sharply-16-million-profit-in-quarter-metal.html | ALUMINIUM'S NET CLIMBS SHARPLY; $16 Million Profit in Quarter -- Metal Climax Gains ALUMINIUM'S NET CLIMBS SHARPLY | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/indian-lacks-arms-data.html | Indian Lacks Arms Data | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/visiting-nurses-to-gain-nov-16-at-dinner-dance-7th-annual-event-to.html | Visiting Nurses To Gain Nov. 16 At Dinner Dance; 7th Annual Event to Be at St. Regis Roof -- Aides Are Listed | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/latin-trade-move-opposed-by-brazil.html | LATIN TRADE MOVE OPPOSED BY BRAZIL | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/world-population-322-billion.html | World Population 3.22 Billion | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/rate-fight-lost-by-chemical-bank-finance-companies-reject-idea-of.html | RATE FIGHT LOST BY CHEMICAL BANK; Finance Companies Reject Idea of General Increase in Charges for Loans | True | By H. Erich Heinemann | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bergan-gop-leader-assailed-in-wake-of-sweep-by-democrats.html | Bergen G.O.P. Leader Assailed In Wake of Sweep by Democrats | True | By Walter H Waggonerspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/josephine-baker-pays-debt-and-saves-home-for-orphans.html | Josephine Baker Pays Debt And Saves Home for Orphans | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-haven-bank-held-up.html | New Haven Bank Held Up | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/braynard-guest-speaker-for-towboat-night-banquet.html | Braynard Guest Speaker For Towboat Night Banquet | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/eastern-shuttle-going-jet-may-1-727s-to-replace-electras-to-boston.html | EASTERN SHUTTLE GOING JET MAY 1; 727's to Replace Electras to Boston, Washington | True | By Edward Hudson | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnson-to-delay-his-urban-choice-new-cabinet-post-not-to-be-filled.html | JOHNSON TO DELAY HIS URBAN CHOICE; New Cabinet Post Not to Be Filled until Next Year | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/optimistic-pessimist-is-enough-to-worry-donelli-and-blackman-of.html | Optimistic Pessimist Is Enough to Worry Donelli; And Blackman of Dartmouth Has Beard's Passing. Fine Running Set for Columbia | True | By Deane McGowen | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/stock-prices-push-to-slim-advances-prices-survive-late-wave-of.html | STOCK PRICES PUSH TO SLIM ADVANCES; Prices Survive Late Wave of Profit Taking -- Volume Climbs to 8.38 Million BUSIEST IN TWO WEEKS Early Surge Is Narrowed but Averages Still Close With Gain for Session STOCK PRICES PUSH TO SLIM ADVANCES | True | By Edward T. O'Toole | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wagner-salutes-marines.html | Wagner Salutes Marines | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/museum-of-city-opens-galleries-with-a-reception-900-attend-dance.html | Museum of City Opens Galleries With a Reception; 900 Attend Dance and Supper Benefit for a New Dutch Wing | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/1699-daily-double-at-westbury-sets-mark-romeo-hanover-wins-futurity.html | $1,699 Daily Double at Westbury Sets Mark; Romeo Hanover Wins Futurity; WHAT NEXT, $99, VICTOR IN 2D RACE | True | By Louis Effrat | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cubas-economic-planners-impeded-by-uncertain-resources.html | Cuba's Economic Planners Impeded by Uncertain Resources | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/god-is-dead-view-arouses-college-emory-u-faces-problems-on.html | GOD IS DEAD VIEW AROUSES COLLEGE; Emory U. Faces Problems on Professor's Beliefs | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/devlin-takes-australian-golf-lead-with-a-66-player-posts-70-and.html | Devlin Takes Australian Golf Lead With a 66; PLAYER POSTS 70 AND NICKLAUS 72 Putting Is Key to Devlin's 6-Under-Par Round for Three Stroke Lead | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/three-executives-named-as-genesco-governors.html | Three Executives Named As Genesco Governors | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nicolai-petrov-russian-pianist-makes-local-debut-at-carnegie.html | Nicolai Petrov, Russian Pianist, Makes Local Debut at Carnegie | True | HOWARD KLEIN. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/salazar-lets-foes-publish-manifesto.html | SALAZAR LETS FOES PUBLISH MANIFESTO | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/city-parades-on-sunday.html | City Parades on Sunday | True | EUGENE SOMKIN, M.D. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cit-stock-issue-quickly-sold-out-500000-preference-shares-placed-by.html | C.I.T. STOCK ISSUE QUICKLY SOLD OUT; 500,000 Preference Shares Placed by Underwriters | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ashe-team-loses-in-aussie-tennis-emerson-and-reissen-duos-reach.html | ASHE TEAM LOSES IN AUSSIE TENNIS; Emerson and Reissen Duos Reach Doubles Final | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/yeshiva-women-list-party.html | Yeshiva Women List Party | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/rhodesia-sets-import-curbs.html | Rhodesia Sets Import Curbs | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/curtis-shows-an-operating-loss-of-1158000-in-third-quarter.html | Curtis Shows an Operating Loss Of $1,158,000 in Third Quarter | True | By Robert E.bedingfield | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/gop-group-hails-victory-of-lindsay.html | G.O.P. GROUP HAILS VICTORY OF LINDSAY | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/business-loans-rise-sharply-time-deposit-certificates-dip-loans-to.html | Business Loans Rise Sharply; Time Deposit Certificates Dip; LOANS TO BUSINESS ADVANCE SHARPLY | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/msgr-thomas-smiddy-61-brooklyn-diocese-official.html | Msgr. Thomas Smiddy, 61; Brooklyn Diocese Official | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/trinity-school-planning-apartment-tower-2-of-25-floors-to-be.html | Trinity School Planning Apartment Tower; 2 of 25 Floors to Be Devoted to Class Use | True | By Ralph Blumenthal | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-jersey-it-seems-may-need-a-governor.html | New Jersey, it Seems, May Need a Governor | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/top-ivy-offense-ready-for-test-unbeaten-princeton-to-face-stingy.html | TOP IVY OFFENSE READY FOR TEST; Unbeaten Princeton to Face Stingy Harvard Defense | True | By Allison Danzig | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mollen-invited-by-lindsay-to-pick-a-post-with-city-mayorelect.html | Mollen Invited by Lindsay To Pick a Post With City; Mayor-elect Reports He Told Running Mate to Think Offer Over MOLLEN IS INVITED TO PICK CITY POST | True | By Clayton Knowles | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ruby-prosecutor-backs-life-term-dallas-official-is-willing-to.html | RUBY PROSECUTOR BACKS LIFE TERM; Dallas Official Is Willing to Commute Death Sentence | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bengurion-will-continue-fight-against-eshkol-regime-he-says-backers.html | Ben-Gurion Will Continue Fight Against Eshkol Regime, He Says; Backers in Israeli Chamber Cheer Former Premier's Political Defiance | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/an-eloquent-testament.html | An Eloquent Testament | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/max-roth.html | MAX ROTH | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mrs-kennedy-iii-with-flu.html | Mrs. Kennedy III With Flu | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/irresponsibility-on-rhodesia.html | Irresponsibility on Rhodesia | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/brooklyn-hebrew-home-and-hospital-to-benefit.html | Brooklyn Hebrew Home And Hospital to Benefit | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wide-policy-role-for-poor-opposed-by-budget-bureau-antipoverty.html | WIDE POLICY ROLE FOR POOR OPPOSED BY BUDGET BUREAU; Antipoverty Agency Is Urged to Put More Emphasis on Jobs at Operating Level WIDE POLICY ROLE FOR POOR OPPOSED | True | By Joseph A. Loftusspecial To The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/inflation-a-peril-in-south-vietnam-us-helps-saigon-wage-war-on.html | INFLATION A PERIL IN SOUTH VIETNAM; U.S. Helps Saigon Wage War on Economic Front | True | By Neil Sheehan | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/saigon-plans-delegation.html | Saigon Plans Delegation | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/notwarnotquitepeace-mood-settles-on-indianpakistani-line.html | Not-War-Not-Quite-Peace Mood Settles on Indian-Pakistani Line | True | By J. Anthony Lukas | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/head-of-sarah-lawrence-sees-small-colleges-saving-the-big-mrs.html | Head of Sarah Lawrence Sees Small Colleges Saving the Big; Mrs. Raushenbush, Installed as President, Cites Need for Decentralization | True | By Merrill Folsomspecial To The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/adaptation-of-broadway-play-at-music-hallpaul-ford-keeps-lead-in.html | Adaptation of Broadway Play at Music Hall;Paul Ford Keeps Lead in Comedy by Long | True | By Bosley Crowther | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/kreutzer-sonata-ms-part-sold-for-26250-in-berlin.html | 'Kreutzer' Sonata M.S. Part Sold for $26,250 in Berlin | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/policeman-on-patrol-shot.html | Policeman on Patrol Shot | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/jobless-rate-dips-to-an-8year-low-43-per-cent-unemployed-jobs-set.html | JOBLESS RATE DIPS TO AN 8-YEAR LOW; 4.3 Per Cent Unemployed -- Jobs Set October Mark | True | By David R. Jones | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dr-louis-h-block.html | DR. LOUIS H. BLOCK | True | Special to The N* York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/airline-orders-twinjet.html | Airline Orders Twin-Jet | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/brazil-taxes-rise-to-lift-army-pay-castelos-aid-to-military-adds-to.html | BRAZIL TAXES RISE TO LIFT ARMY PAY; Castelo's Aid to Military Adds to Public Burden | True | By Juan de Onis | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/4-planning-to-burn-draft-cards-here-tomorrow.html | 4 Planning to Burn Draft Cards Here Tomorrow | True | By Douglas Robinson | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/klan-arson-plan-is-told-to-house-klansmen-are-said-to-have-balked.html | KLAN ARSON PLAN IS TOLD TO HOUSE; Klansmen Are Said to Have Balked at School Burning | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mt-vernon-board-hears-protesters-rights-groups-fail-to-halt-meeting.html | MT. VERNON BOARD HEARS PROTESTERS; Rights Groups Fail to Halt Meeting on Schools | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sinclair-oil-backs-merger-of-richfield-with-atlantic.html | Sinclair Oil Backs Merger Of Richfield With Atlantic | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/democrats-form-districting-panel-nonpartisan-group-may-use-computer.html | DEMOCRATS FORM DISTRICTING PANEL; ' Nonpartisan' Group May Use Computer for Job | True | Special to The New York Times. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oil-man-assails-payments-plan-chairman-of-jersey-standard-calls-for.html | Oil Man Assails Payments Plan; Chairman of Jersey Standard Calls for End of U.S. Curb | True | By J.h. Carmical | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/knicks-defeat-bullets-108107-and-warriors-down-76ers-121119-here.html | Knicks Defeat Bullets, 108-107, and Warriors Down 76ers, 121-119, Here; CROWD OF 16,881 CHEERS BELLAMY New Center and Reed Show Lack of Work Together -- Bullets' Rally Fails | True | By Gerald Eskenazi | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/margaret-begins-first-visit-to-us-margaret-begins-first-visit-to-us.html | Margaret Begins First Visit to U.S.; MARGARET BEGINS FIRST VISIT TO U.S. | True | By Edith Evans Asbury | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/copter-collision-kills-9.html | Copter Collision Kills 9 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/backing-at-syracuse.html | Backing at Syracuse | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/state-democrats-move.html | State Democrats Move | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mayor-backs-2-fund-drives.html | Mayor Backs 2 Fund Drives | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnsons-death-urged.html | Johnson's Death Urged | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/negro-to-be-commander-of-the-destroyer-taussig.html | Negro to Be Commander Of the Destroyer Taussig | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/polytech-granted-33-million-by-us.html | POLYTECH GRANTED $3.3 MILLION BY U.S. | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/de-gaulle-to-run-warns-of-a-crisis-if-he-loses-office-in.html | DE GAULLE TO RUN; WARNS OF A CRISIS IF HE LOSES OFFICE; In Emotion-Charged TV Talk, He Asks France to Retain Him in Dec. 5 Election | True | By Henry Tanner | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/apparel-men-are-told-styling-accent-is-on-youth-men-in-apparel.html | Apparel Men Are Told Styling Accent Is on Youth; Men in Apparel Industry Hear Styling Accent Is Now on Youth | | By Isadore Barmash | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/delta-and-pan-american-get-new-interchange-approval.html | Delta and Pan American Get New Interchange Approval | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/british-pound-climbs-slightly-canadian-dollar-holds-steady.html | British Pound Climbs Slightly; Canadian Dollar Holds Steady | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/service-award-given-by-institute-of-planners.html | Service Award Given By Institute of Planners | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/fire-perils-toccoa-ga.html | Fire Perils Toccoa, Ga. | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/report-discounted-on-saigon-dismay.html | REPORT DISCOUNTED ON SAIGON 'DISMAY' | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/his-vision-is-france-charles-andre-joseph-marie-de-gaulle.html | His Vision Is France; Charles Andre Joseph Marie de Gaulle | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/tour-started-in-june.html | Tour Started in June | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/geiberger-at-68-leads-beard-baxter-by-stroke-in-hawaii-golf.html | Geiberger, at 68, Leads Beard, Baxter by Stroke in Hawaii Golf | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/transport-news-and-notes-keel-is-laid-for-longest-ocean-barge-grace.html | Transport News and Notes; Keel Is Laid for Longest Ocean Barge Grace Cargo Ship to Be Launched | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sale-of-rail-lines-backed.html | Sale of Rail Lines Backed | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/end-teacher-strike-or-close-schools-500-students-ask.html | End Teacher Strike Or Close Schools, 500 Students Ask | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/klm-royal-dutch-reports-profit-rise.html | KLM Royal Dutch Reports Profit Rise | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/endicott-johnson-agrees-to-ftc-consent-order.html | Endicott-Johnson Agrees To F.T.C. Consent Order | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/osteopaths-pick-next-president.html | Osteopaths Pick Next President | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/riverdales-jewel.html | Riverdale's Jewel | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wings-rout-bruins-81.html | Wings Rout Bruins, 8-1 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lopez-quits-as-white-sox-pilot-and-takes-a-frontoffice-post.html | Lopez Quits as White Sox Pilot And Takes a Front-Office Post | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cohoes-shipyard-building-4-city-police-patrol-boats.html | Cohoes Shipyard and Building 4 City Police Patrol Boats | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/east-berlin-believed-preparing-to-reopen-brandenburg-gate.html | East Berlin Believed Preparing To Reopen Brandenburg Gate | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/saudi-arabia-air-survey-to-chart-new-resources.html | Saudi Arabia Air Survey To Chart New Resources | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cohen-purchase-set-by-rapidamerican-rapidamerican-sets-acquisition.html | Cohen Purchase Set By Rapid-American; RAPID-AMERICAN SETS ACQUISITION | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/asylum-in-mexico-is-likely-for-6-cubans-saved-at-sea.html | Asylum in Mexico Is Likely For 6 Cubans Saved at Sea | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/copper-tube-price-raised.html | Copper Tube Price Raised | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/city-takes-possession-of-new-park-in-riverdale-perkins-gardens-will.html | City Takes Possession of New Park in Riverdale; Perkins Gardens Will House Cultural and Scientific Centers on 20 Acres | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/overseas-service-at-newark-airport-will-begin-in-1969.html | Overseas Service At Newark Airport Will Begin in 1969 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/moore-holds-billiards-lead.html | Moore Holds Billiards Lead | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/crafts-gallery-for-collectors.html | Crafts Gallery For Collectors | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-allots-funds-for-road-beauty-states-receive-66-million-under-new.html | U.S. ALLOTS FUNDS FOR ROAD BEAUTY; States Receive $66 Million Under New Highway Law | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/2-st-louis-banks-seek-3way-link-join-general-bancshares-in.html | 2 ST. LOUIS BANKS SEEK 3-WAY LINK; Join General Bancshares in Holding-Company Plan | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/discovery-of-fossils-puts-life-on-earth-3-billion-years-ago.html | Discovery of Fossils Puts Life On Earth 3 Billion Years Ago; Bacterialike Organisms in African Find May Alter World Origin Theories | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/shot-kills-youth-friend-arrested-police-check-suicide-note-in.html | SHOT KILLS YOUTH; FRIEND ARRESTED; Police Check 'Suicide' Note in Yonkers Apartment | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/output-of-autos-this-week-climbs-to-a-peak-for-1965.html | Output of Autos This Week Climbs to a Peak for 1965 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/robless-lawyer-presses-witness-woman-concedes-shed-lie-to-protect.html | ROBLESS LAWYER PRESSES WITNESS; Woman Concedes She'd Lie to Protect Her Husband | True | By Theodore Jones | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/frederick-roediger-pharmacist-75-dies.html | FREDERICK ROEDIGER, PHARMACIST, 75, DIES | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oregon-mother-ousted-by-daughters-teacher.html | Oregon Mother Ousted By Daughter's Teacher | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ite-weighs-bid-by-worthington-circuit-breaker-company-gets-offer-to.html | I-T-E WEIGHS BID BY WORTHINGTON; Circuit Breaker Company Gets Offer to Merge in a $76 Million Stock Deal | True | By Clare M. Reckert | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-fabric-plant-planned-by-burlington-industries.html | New Fabric Plant Planned By Burlington Industries | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bronxville-group-offering-a-musical.html | Bronxville Group Offering a Musical | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/reapportionment-approved.html | Reapportionment Approved | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/yale-appoints-admissions-official.html | Yale Appoints Admissions Official | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/utility-rate-cut-planned.html | Utility Rate Cut Planned | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/demand-for-red-ban-pressed-in-jakarta.html | DEMAND FOR RED BAN PRESSED IN JAKARTA | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/news-of-realty-2-new-buildings-structures-in-midtown-and-downtown.html | NEWS OF REALTY: 2 NEW BUILDINGS; Structures in Midtown and Downtown Areas Planned | True | By William Robbins | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/stocks-show-gain-for-a-second-day-on-american-list.html | Stocks Show Gain For a Second Day On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/space-walk-ruled-out-on-dual-gemini-flight.html | Space Walk Ruled Out On Dual Gemini Flight | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/52-votes-give-assembly-man-apparent-victory-upstate.html | 52 Votes Give Assemblyman Apparent Victory Upstate | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/key-us-testimony-is-balked-at-trial-of-the-communist-party.html | Key U.S. Testimony Is Balked at Trial of the Communist Party | True | By Fred P. Graham | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/blood-donation-schedule.html | Blood Donation Schedule | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mcculloch-whiteside.html | McCullochWhiteside | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/the-de-gaulle-candidacy.html | The de Gaulle Candidacy | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/pound-circulation-rose-8910000-in-the-week.html | Pound Circulation Rose 8,910,000 in the Week | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wagner-plans-a-role-in-naming-partys-candidate-for-governor-wagner.html | Wagner Plans a Role in Naming Party's Candidate for Governor; WAGNER TO PLAY ROLE IN POLITICS | True | By Charles G. Bennett | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sinclair-refining-elects-an-officer.html | Sinclair Refining Elects an officer | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ecco-at-forum-offers-one-more-tour-of-strange-places.html | ' Ecco,' at Forum, Offers One More Tour of Strange Places | True | A.H. WEILER | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/one-knowitall-among-new-items-available-on-boats.html | One Know-It-All Among New Items Available on Boats | True | By Steve Cady | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/galbraith-backs-a-rise-in-margins-says-stiffer-requirements-on.html | GALBRAITH BACKS A RISE IN MARGINS; Says Stiffer Requirements on Stock May Be Needed GALBRAITH BACKS A RISE IN MARGINS | True | By Douglas W. Cray | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bank-clearings-show-rise.html | Bank Clearings Show Rise | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/christmas-package-deadline-for-vietnam-is-extended.html | Christmas Package Deadline For Vietnam Is Extended | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/i-mrs-edward-ehcofon-dgs-at-61-leader-of-zionist-womens-unit.html | i ' Mrs. Edward Ehcofon Dgs at 61; Leader of Zionist Women's Unit | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/leonard-woolf-wins-prize-in-britain-for-life-story.html | Leonard Woolf Wins Prize In Britain for Life Story | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/text-of-presidential-election-statement-by-general-de-gaulle.html | Text of Presidential Election Statement by General de Gaulle | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/175-harness-horses-sold-for-a-record-1726950.html | 175 Harness Horses Sold For a Record $1,726,950 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/carole-r-lembo-tomarry.html | Carole R. Lembo toMarry | True | Special to The New York Times [ | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lefkowitz-urges-theartax-rule-federal-policy-is-requested-on.html | LEFKOWITZ URGES THEATER-TAX RULE; Federal Policy Is Requested on Excise Refunds | True | By Louis Calta | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/india-accepts-plan.html | India Accepts Plan | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/conduct-of-the-election.html | Conduct of the Election | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bonds-federal-reserve-system-reported-to-have-bought-some-new.html | Bonds: Federal Reserve System Reported to Have Bought Some New Treasury; 48% ALLOTMENT TOPS EXPECTATION | True | By John H. Allan | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/commodities-prices-of-wheat-futures-advance-following-east-german.html | Commodities: Prices of Wheat Futures Advance Following East German Purchase; SOVIET ABSENCE HELPS PLATINUM Copper Contracts Rise to Record Levels Again -- Trading Is Moderate | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/the-fallen-leaves.html | The Fallen Leaves | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/neonazi-party-demotes-aide-who-hid-jewish-background.html | Neo-Nazi Party Demotes Aide Who Hid Jewish Background | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/state-audit-finds-millions-wasted-report-assails-public-works-on.html | STATE AUDIT FINDS MILLIONS WASTED; Report Assails Public Works on Road Contracts -- Loss Put at 30 Million a Year | True | By Ronald Maiorana | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/2-men-facing-trial-as-pier-loan-sharks.html | 2 MEN FACING TRIAL AS PIER LOAN SHARKS | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bbc-denounced-over-play-showing-londons-worst-side.html | B.B.C. Denounced Over Play Showing London's Worst Side | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ohio-church-votes-to-keep-shuttleworth-as-its-pastor.html | Ohio Church Votes to Keep Shuttleworth as Its Pastor | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/theater-xmas-in-las-vegas-opens-jack-richardson-play-stars-tom.html | Theater: 'Xmas in Las Vegas' Opens; Jack Richardson Play Stars Tom Ewell | True | By Howard Taubman | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nixon-disputed-on-genovees-rights.html | Nixon Disputed on Genovese's Rights | True | BRADFORD P. COLCORD. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/debt-to-foreign-research.html | Debt to Foreign Research | True | SEYMOUR S. COHEN Professor and Chairman Dept. of Therapeutic Research. University of Pennsylvania | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/obrien-promises-hell-get-the-mail-delivered-faster.html | O'Brien Promises He'll Get the Mail Delivered Faster | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dominicans-spurn-reds-strike-call-business-goes-on-as-usual-bosch.html | DOMINICANS SPURN REDS' STRIKE CALL; Business Goes On as Usual - Bosch Disavows Move | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/favored-beaupy-aqueduct-victor-pays-280-causes-minus-place-and-show.html | FAVORED BEAUPY AQUEDUCT VICTOR; Pays $2.80, Causes Minus Place and Show Pool | True | By Michael Strauss | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/advertising-time-inc-says-it-in-russian.html | Advertising Time, Inc., Says It in Russian | True | By Walter Carlson | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/gibbons-is-called-by-li-grand-jury.html | GIBBONS IS CALLED BY L.I. GRAND JURY | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/end-papers-reporting-the-news-edited-with-an-introduction-by-louis.html | End Papers; REPORTING THE NEWS. Edited with an introduction by Louis M. Lyons. 443 pp. Harvard University. $6.50. | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/curzon-plays-solo-in-mozart-concerto.html | CURZON PLAYS SOLO IN MOZART CONCERTO | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/liberals-warn-democrats-66-backing-is-uncertain-liberals-caution.html | Liberals Warn Democrats '66 Backing Is Uncertain; LIBERALS CAUTION DEMOCRATS ON '66 | True | By Sidney E. Zion | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/insurers-group-elects.html | Insurers Group Elects | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sears-and-penney-set-mark-in-sales.html | SEARS AND PENNEY SET MARK IN SALES | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lombardi-gets-a-longterm-pact-green-bay-extends-coachs-tenure.html | Lombardi Gets a Long-Term Pact; Green Bay Extends Coach's Tenure Through 1973 | True | By William N. Wallace | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dance-miss-grahams-choreography-her-works-outlast-her-performances.html | Dance: Miss Graham's Choreography; Her Works Outlast Her Performances in Them | True | By Clive Barnes | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sothebys-to-sell-newbery-books-auction-of-rare-acquisitions-of-64.html | SOTHEBY'S TO SELL NEWBERRY BOOKS; Auction of Rare Acquisitions of '64 Puzzles Dealers | True | By Sanka Knox | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-businesses-will-increase-outlays-for-plants-by-8-in-66-spending.html | U.S. Businesses Will Increase Outlays for Plants by 8% in '66; Spending Put at $55 Billion, Up, by $4 Billion in Year, in McGraw-Hill Survey BUSINESS TO RAISE PLANT OUTLAYS8% | True | By Richard Rutter | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/uar-clears-way-for-food-agcord-purchase-of-us-corn-for-dollars-ends.html | U.A.R. CLEARS WAY FOR FOOD AGCORD; Purchase of U.S. Corn for Dollars Ends Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/hanoi-unit-falls-into-us-ambush-2-outnumbered-gi-platoons-suffer.html | HANOI UNIT FALLS INTO U.S. AMBUSH; 2 Outnumbered G.I. Platoons Suffer Light Casualties During 3-Hour Battle | True | By Charles Mohr | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/project-cheer-john.html | Project Cheer John? | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/rasputin-producer-defends-tv-show.html | RASPUTIN PRODUCER DEFENDS TV SHOW | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/health-parley-asks-us-birth-control-aid-for-all-a-report-on-family.html | Health Parley Asks U.S. Birth Control Aid for All; A Report on Family Planning Stresses Help for Poor | True | By Nan Robertsonspecial To the New York Timesgovernment Urged To Act By White House Conference | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/portrait-of-paderewski-to-be-popes-souvenir.html | Portrait of Paderewski To Be Pope's Souvenir | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/retail-sales-in-us-show-16-advance.html | RETAIL SALES IN U.S. SHOW 16% ADVANCE | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bank-moves-office.html | Bank Moves Office | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/miss-dailey-fiancee-iof-anthony-wallace-i.html | Miss Dailey Fiancee ] iOf Anthony Wallace I | True | Special to The New York Time | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/miss-kusner-wins-event-in-capital-she-guides-fire-one-to-victory-in.html | MISS KUSNER WINS EVENT IN CAPITAL; She Guides Fire One to Victory in Washington | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/andrew-j-bossy-gillis-dies-once-called-bad-boy-mayor-ran-in.html | Andrew J (Bossy) Gillis Dies; Once Called 'Bad Boy Mayor'; Ran in Newburyport, Mass., 20 Times fr Top Office MVictor in 6 Elections | True | Special to The New York TImez | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/general-public-service-adds-a-board-member.html | General Public Service Adds a Board Member | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oconnor-drafts-his-own-program-for-city-council-democrat-who-led.html | O'CONNOR DRAFTS HIS OWN PROGRAM FOR CITY COUNCIL; Democrat, Who Led Lindsay at Polls, Will Also Act as Fiscal Watchdog | True | By Sydney U. Schanberg | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/opera-miss-julie-at-city-center-libretto-follows-play-music-lacks.html | Opera: 'Miss Julie' at City Center; Libretto Follows Play-music Lacks Spirit | True | By Harold C. Schonberg | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/soviet-liner-gets-a-cruise-charter-10-classless-cutrate-trips.html | SOVIET LINER GETS A CRUISE CHARTER; 10 Classless Cut-Rate Trips Planned by French Club | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/defense-move-fails-in-bank-murder-case.html | DEFENSE MOVE FAILS IN BANK MURDER CASE | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/slaying-defendant-refuses-to-leave-jail-cell-for-trial.html | Slaying Defendant Refuses To Leave Jail Cell for Trial | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/africans-in-un-ask-action-on-portugal.html | AFRICANS IN U.N. ASK ACTION ON PORTUGAL | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/students-dissent-irritates-warsaw.html | STUDENTS' DISSENT IRRITATES WARSAW | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-trustee-elected-by-greenwich-savings.html | New Trustee Elected By Greenwich Savings | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/glass-house-invites-the-stone-throwers.html | Glass House Invites The Stone Throwers | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/barbara-daugherty-affianced-to-william-theodore-tomicki.html | Barbara Daugherty Affianced [ To William Theodore Tomicki | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/safety-group-renames-ford.html | Safety Group Renames Ford | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/hanoi-says-halt-in-bombing-would-not-lead-to-talks.html | Hanoi Says Halt in Bombing Would Not Lead to Talks | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/experts-stumped-by-idiot-savants-memory-skills-of-twins-2&-are.html | EXPERTS STUMPED BY IDIOT SAVANTS; Memory Skills of Twins, 26, Are Called Phenomenal in Studies Made Here THE ONLY PAIR KNOWN They Can Supply Answers to 'Impossible' Questions, but Not to Easy Ones Twin Idiot Savants Stump the Experts | True | By Murray Schumach | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/trial-begins-in-goya-theft-suspect-pleads-not-guilty.html | Trial Begins in Goya Theft; Suspect Pleads Not Guilty | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/medical-revolution-ahead.html | Medical Revolution Ahead | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/james-h-duff.html | JAMES H. DUFF | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/holden-leaves-hospital.html | Holden Leaves Hospital | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/winning-bidders-losing-anonymity-but-parkebernet-will-allow-use-of.html | WINNING BIDDERS LOSING ANONYMITY; But Parke-Bernet Will Allow Use of Sales Names | True | By Richard F. Shepard | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/miss-richeys-team-gains-in-buenos-aires-doubles.html | Miss Richey's Team Gains In Buenos Aires Doubles | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sentences-reduced-for-3-men-in-plot-on-us-monuments.html | Sentences Reduced For 3 Men in Plot On U.S. Monuments | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-campaign-by-united-air-lines.html | New Campaign by United Air Lines | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/commodities-index-unchanged-at-1057.html | COMMODITIES INDEX UNCHANGED AT 1057 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/canadiens-down-maple-leafs-51-richard-with-two-goals-paces-montreal.html | CANADIENS DOWN MAPLE LEAFS, 5-1; Richard, With Two Goals, Paces Montreal Attack | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/key-industrials-mixed-on-london-board-rhodesia-threat-dampens.html | Key Industrials Mixed on London Board; RHODESIA THREAT DAMPENS TRADING | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/faa-is-weighing-sky-diver-curbs-lines-seek-to-bar-pleasure.html | F.A.A. IS WEIGHING SKY DIVER CURBS; Lines Seek to Bar Pleasure Parachutists From Airlines as a Peril to Passengers | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sports-of-the-times-new-look-on-ice.html | Sports Of The Times; New Look on Ice | True | By Leonard Koppett | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/inspiration-copper-raises-prices-2-cents-a-pound.html | Inspiration Copper Raises Prices 2 Cents a Pound | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/upstate-area-to-ask-appalachian-aid.html | Upstate Area to Ask Appalachian Aid | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bradley-paces-milan-five.html | Bradley Paces Milan Five | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/border-actions-controversial.html | Border Actions Controversial | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/the-british-have-arrived-after-a-fashion.html | The British Have Arrived, After a Fashion | True | By Angela Taylor | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/fighting-renewed-at-port-in-cyprus.html | FIGHTING RENEWED AT PORT IN CYPRUS | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oxford-union-votes-force.html | Oxford Union Votes 'Force' | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/to-retain-work-laws.html | To Retain Work Laws | True | HUGH C. NEWTON Director of Information Nat'l Right to Work Committee | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/threat-of-a-milk-strike-ends-as-union-gets-new-contract.html | Threat of a Milk Strike Ends As Union Gets New Contract | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/president-resigns-his-post-at-jersey-medical-college.html | President Resigns His Post At Jersey Medical College | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/steve-lawrence-loses-cbs-spot-last-show-to-appear-dec-13-linkletter.html | STEVE LAWRENCE LOSES C.B.S. SPOT; Last Show to Appear Dec. 13 -- Linkletter Gets Place | True | By Val Adams | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/commons-kept-in-session-to-act-if-rhodesia-cuts-tie-commons-awaits.html | Commons Kept in Session To Act if Rhodesia Cuts Tie; COMMONS AWAITS MOVE BY RHODESIA | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/infant-girl-ruled-an-heiress-of-reynolds-tobacco-millions.html | Infant Girl Ruled an Heiress Of Reynolds Tobacco Millions | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wagner-signs-law-stiffening-control-over-coffeehouses.html | Wagner Signs Law Stiffening Control Over Coffeehouses | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/amnesty-for-taiwan-scholar.html | Amnesty for Taiwan Scholar | True | Special to The New York Times | 1993-09-30 | RE0000633596 | B00000222217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wood-field-and-stream-scientists-finding-it-difficult-to-sort-all.html | Wood, Field and Stream; Scientists Finding It Difficult to Sort All the Facts on Canada Goose | True | By Oscar Godbout | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dr-winfield-peterson.html | DR. WINFIELD PETERSON | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/officers-chosen-by-dairy-concern-weisenhall-takes-new-post-of.html | OFFICERS CHOSEN BY DAIRY CONCERN; Weisenhall Takes New Post of Chairman at National | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bridge-28-count-is-no-guarantee-of-success-in-3-no-trump.html | Bridge; 28 Count Is No Guarantee Of Success in 3 No Trump | True | By Alan Truscott | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/reservoir-level-declines-again-drought-in-watershed-continues.html | Reservoir Level. Declines Again; Drought in Watershed Continues | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnson-picks-unit-on-farm-problems-johnson-appoints-farm-study.html | Johnson Picks Unit On Farm Problems; Johnson Appoints Farm Study Panel | True | By John D. Pomfret | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lewis-m-scheuer-94-lawyer-since-1894.html | LEWIS M. SCHEUER, 94, LAWYER SINCE 1894 | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/foreign-affairs-hans-andersens-alliance.html | Foreign Affairs: Hans Andersen's Alliance | True | By C.l. Sulzberger | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/a-tractor-seat-steals-the-show.html | A Tractor Seat Steals the Show | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-05 | 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/kresge-agrees-to-acquire-sportinggoods-company.html | Kresge Agrees to Acquire Sporting-Goods Company | True | | 1993-09-30 | RE0000633596 | B00000222217 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/model-newsman-honored.html | Model' Newsman Honored | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/western-equities-inc-and-pan-geo-atlas-corp.html | Western Equities, Inc., And Pan Geo Atlas Corp. | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dogs-living-brain-is-transplanted-feat-done-6-times-in-one-case.html | DOG'S LIVING BRAIN IS TRANSPLANTED; Feat Done 6 Times -- In One Case Organ Lived 2 Days | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/appalachian-aid-vexes-governor-rockefeller-is-annoyed-by-poor.html | APPALACHIAN AID VEXES GOVERNOR; Rockefeller Is Annoyed by Poor Economy Image | True | By Ben A. Franklin | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/2-concerns-join-copper-price-rise-increases-of-2c-a-pound-are.html | 2 CONCERNS JOIN COPPER PRICE RISE; Increases of 2c a Pound Are Announced by Cerro Unit and American Smelting KENNECOTT IS SILENT Anaconda Will Cut Chilean Shipments to Europe as Result of Walkout | True | By Gerd Wilcke | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/worthington-assesses-rejection-by-ite-of-its-offer-to-merge.html | Worthington Assesses Rejection By I-T-E of Its Offer to Merge; COMPANIES PLAN SALES, MERGERS | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/vietnamese-patient-doing-well-after-doctors-remove-grenade-live.html | Vietnamese Patient Doing Well After Doctors Remove Grenade; Live Projectile Embedded in His Back Taken Out by U.S. Surgeons Behind Sandbag Wall With Special Tools | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/right-of-nonbelievers-to-object-to-serve.html | Right of Nonbelievers to Object to Serve | True | NORWOOD RUSSELL HANSON Professor of Philosophy Yale University New Haven | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/negro-wins-a-point-in-mayoral-battle.html | NEGRO WINS A POINT IN MAYORAL BATTLE | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/walter-s-bleston-patent-lawyer-83.html | WALTER S. BLESTON, PATENT LAWYER, 83 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/celtics-conquer-bullets-129118-sam-jones-sinks-7-straight-shots-in.html | CELTICS CONQUER BULLETS, 129-118; Sam Jones Sinks 7 Straight Shots in Last Quarter | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-insists-on-integration-of-nato-command.html | Rusk Insists on Integration of NATO Command | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/14-lines-to-meet-on-vietnam-needs-us-is-seeking-to-charter-60-to-70.html | 14 LINES TO MEET ON VIETNAM NEEDS; U.S. Is Seeking to Charter 60 to 70 Cargo Vessels | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/red-cross-worried-by-vietcong-gifts-from-us-groups.html | Red Cross Worried By Vietcong Gifts From U.S. Groups | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/pope-sees-bishop-mcentegard.html | Pope Sees Bishop McEntegard | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dannle-deno.html | Dann-Le Deno | True | Special to The New York TImeJ | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/declaration-by-salisbury-bolsters-threat-of-an-independence-move.html | Declaration by Salisbury Bolsters Threat of an Independence Move; RHODESIA IMPOSES EMERGENCY RULE | True | By Lawrence Fellows | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/and-along-7th-avenue-the-look-is-hollywood.html | And Along 7th Avenue, The Look Is Hollywood | True | By Virginia Lee Warren | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/antiwar-stand.html | Anti-War Stand | True | ERICH KAHLER | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/analysis-of-conservatives-vote-implies-equality-with-liberals.html | Analysis of Conservatives' Vote Implies Equality With Liberals; CONSERVATIVES GAIN VOTES HERE | True | By Peter Kihss | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/evolution-at-a-lighthouse.html | Evolution at a Lighthouse | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/convicted-murderer-flees-new-jersey-state-prison.html | Convicted Murderer Flees New Jersey State Prison | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/general-assembly-asks-london-to-use-military-force-if-it-is-needed.html | General Assembly Asks London to Use Military Force if It Is Needed; U.N. BIDS BRITAIN ACT ON RHODESIA | True | By Raymond Daniellspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/windsor-sails-for-france.html | Windsor Sails For France | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/protesters-turned-away.html | Protesters Turned Away | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |