Exhibit D74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/papers-banned-by-nigerians-in-wake-of-election-dispute.html | Papers Banned by Nigerians In Wake of Election Dispute | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/british-pound-falls-sharply-canadian-dollar-unchanged.html | British Pound Falls Sharply; Canadian Dollar Unchanged | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/plainfield-publisher-named.html | Plainfield Publisher Named | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mayor-in-capital-on-city-problems-he-says-cabinet-post-for-him.html | MAYOR IN CAPITAL ON CITY PROBLEMS; He Says Cabinet Post for Him Wasn't Discussed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hammarskjold-complex.html | Hammarskjold Complex' | | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/i-barbara-ann-feit-.html | I Barbara Ann Feit } | True | Special to The New York Time,, [ | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bristolmyers-gets-permit.html | Bristol-Myers Gets Permit | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rhodesian-tension-dampens-prices-on-the-london-exchange-bright.html | Rhodesian Tension Dampens Prices on the London Exchange; BRIGHT EARNINGS OFFSETS DECLINE | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/indictments-voided-by-maryland-court.html | INDICTMENTS VOIDED BY MARYLAND COURT | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-cargo-ship-chartered.html | New Cargo Ship Chartered | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/uns-kashmir-resolution.html | U.N.'s Kashmir Resolution | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/badillo-vs-periconi-still-up-in-the-air-battle-in-bronx-still.html | Badillo vs. Periconi: Still Up in the Air; BATTLE IN BRONX STILL UNDECIDED | True | By Douglas Robinson | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/broadcaster-defends-quality-of-shows.html | Broadcaster Defends Quality of Shows | True | By George Gent | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/reds-sign-sievers-as-coach.html | Reds Sign Sievers as Coach | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/italian-plan-aids-flow-of-dollars-banks-guaranteed-on-loss-group-of.html | ITALIAN PLAN AIDS FLOW OF DOLLARS; Banks Guaranteed on Loss -- Group of 10 Meets | True | By Richard E. Mooney | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/alcoa-announces-price-increases-johnson-opposed-but-administration.html | ALCOA ANNOUNCES PRICE INCREASES JOHNSON OPPOSED; But Administration Is Not Expected to Use Stockpile Sales to Force Roll-Back PRESIDENT AWAITS DATA Will Get Report on Whether Rises Might Be in Excess of Guideposts on Inflation ALCOA ANNOUNCES PRICE INCREASES | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-australia-ship-service.html | New Australia Ship Service | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/vietnamese-major-jailed-in-the-slaying-of-his-wife.html | Vietnamese Major Jailed In the Slaying of His Wife | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rise-in-aluminum-prices-to-take-effect-monday.html | Rise in Aluminum Prices to Take Effect Monday | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/humphrey-to-get-award.html | Humphrey to Get Award | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/spain-and-india-split-singles-of-davis-cup-interzone-finals.html | Spain and India Split Singles Of Davis Cup Interzone Finals | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/city-will-shift-tenants-in-slums-speedy-relocation-planned-to-spur.html | CITY WILL SHIFT TENANTS IN SLUMS; Speedy Relocation Planned to Spur West Side Program | True | By Samuel Kaplan | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/carteret-downs-newark.html | Carteret Downs Newark | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/study-of-claudel-wins-prize.html | Study of Claudel Wins Prize | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/frances-newest-wave-fashion-film.html | France's Newest Wave: Fashion Film | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/commodities-prices-of-copper-and-platinum-futures-increase-to.html | Commodities: Prices of Copper and Platinum Futures Increase to Record Levels; WALKOUT IN CHILE RESTRICTS SUPPLY | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/aluminum-makers-sued-by-utilities.html | ALUMINUM MAKERS SUED BY UTILITIES | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bankrupt-says-exunion-aide.html | Bankrupt, Says Ex-Union Aide | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/russians-abstain-in-kashmir-vote-big-powers-split-un-resolution.html | RUSSIANS ABSTAIN IN KASHMIR VOTE; BIG POWERS SPLIT; U.N. Resolution Asks Prompt Steps to Hasten Pullback by India and Pakistan RUSSIANS ABSTAIN IN KASHMIR VOTE | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/queens-says-ring-forges-drivers-licenses-for-fee.html | Queens Says Ring Forges Drivers' Licenses for Fee | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/alarm-is-voiced-here-curbs-are-feared-by-poverty-aides.html | Alarm Is Voiced Here; CURBS ARE FEARED BY POVERTY AIDES | True | By Fred Powledge | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/archer-with-a-138-leads-open-field.html | ARCHER, WITH A 138, LEADS OPEN FIELD | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cheery-week-but-not-for-art-dealers-galleries-complaining-that.html | Cheery Week, but Not for Art Dealers; Galleries Complaining That Business Is Off | True | By John Canaday | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/li-jury-takes-time-out-to-look-for-wiretap-nassau-panel-finds.html | L.I. Jury Takes Time Out to Look for Wiretap; Nassau Panel Finds Devices 125 Feet Down the Hall | True | By Ronald Maiorana | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/un-council-urges-end-of-violence-in-cyprus-turkey-hints-at.html | U.N. Council Urges End of Violence in Cyprus; Turkey Hints at Retaliation Against Greek Cypriotes if Attacks Continue | True | By Sam Pope Brewer | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cooperbessemer-elects.html | Cooper-Bessemer Elects | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/leftists-paper-marks-17th-year-anniversary-dinner-draw-1200-to-the.html | LEFTISTS PAPER MARKS 17TH YEAR; Anniversary Dinner Draw 1,200 to the Americana | True | By Irving Spiegel | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/vietcong-role-uncertain.html | Vietcong Role Uncertain | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dressmaker-here-agrees-to-retail-italian-knitwear-knitwear-bid-set.html | Dressmaker Here Agrees to Retail Italian Knitwear; KNITWEAR BID SET BY DRESS MAKER | True | By Isadore Barmash | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/7th-diplomat-speeder-sent-off-jersey-pike.html | 7th Diplomat Speeder Sent Off Jersey Pike | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-supports-right-to-protest-but-warns-of-effect-on-hanoi.html | Rusk Supports Right to Protest But Warns of Effect on Hanoi | True | Special To The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/johnson-to-sign-bill-at-college-will-approve-education-act-at-alma.html | JOHNSON TO SIGN BILL AT COLLEGE; Will Approve Education Act at Alma Mater in Texas | True | Special To The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/string-ensemble-from-paris-plays-loewenguth-quartet-offers-rogers.html | STRING ENSEMBLE FROM PARIS PLAYS; Loewenguth Quartet Offers Rogers Auditorium Bill | True | ALLEN HUGHES. | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/engineers-agree-to-bar-a-pay-rise-at-shipyard.html | Engineers Agree To Bar A Pay Rise at Shipyard | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/sunshine-biscuits-elects.html | Sunshine Biscuits Elects | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/index-of-commodity-prices-shows-a-01-gain-at-1038.html | Index of Commodity Prices Shows a 0.1 Gain at 103.8 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/soviet-warns-us.html | Soviet Warns U.S. | True | Special To The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/giantredskin-game-tossup-chiefs-are-favored-over-jets.html | Giant-Redskin Game Toss-Up; Chiefs Are Favored Over Jets | True | By Frank Litsky | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/michigan-state-arkansas-and-nebraska-choices-in-college-football-to.html | Michigan State, Arkansas and Nebraska Choices in College Football Today; NOTRE DAME TEAM ALSO IS FAVORITE Pittsburgh Host to Irish - Harvard-Princeton and Air Force-Army on Program | True | By Allison Danzig | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/gas-company-plans-debenture-offering.html | GAS COMPANY PLANS DEBENTURE OFFERING | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/budd-co-establishes-a-subsidiary-in-canada.html | Budd Co. Establishes a Subsidiary in Canada | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/robles-jury-told-about-confession-detective-admits-he-failed-to.html | ROBLES JURY TOLD ABOUT CONFESSION; Detective Admits He Failed to Take Notes at Time | True | By Theodore Jones | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hormah-lawibert-i-ottawa-sehatori-liberal-party-adviser-dies.html | HORMAH LAWIBERT, I OTTAWA SEHATORI; Liberal Party Adviser Dies -- ,Mackenzie King Aide | True | Special to The New York TIm | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/swedes-are-keeping-europe-cool-stockholm-company-leads-market-for.html | Swedes Are Keeping Europe Cool; Stockholm Company Leads Market for Air Conditioners | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/royals-down-pistons.html | Royals Down Pistons | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/liner-france-sails-after-brief-strike.html | LINER FRANCE SAILS AFTER BRIEF STRIKE | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bliss-asks-republicans-to-shun-membership-in-radical-groups.html | Bliss Asks Republicans to Shun Membership in Radical Groups | True | By Lawrence E. Davies | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rolvaag-suspends-insurance-official.html | ROLVAAG SUSPENDS INSURANCE OFFICIAL | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dance-clytennestra-martha-graham-troupe-offers-drama-of-greek-myths.html | Dance: 'Clytemnestra'; Martha Graham Troupe Offers Drama of Greek Myths and Tragedies | True | By Clive Barnes | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dinners-accompany-the-yorkville-ball.html | Dinners Accompany The Yorkville Ball | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/division-chief-named-by-colgatepalmolive.html | Division Chief Named By Colgate-Palmolive | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/computer-now-can-diagnose-ills-patent-given-rca-for-memory-unit-by.html | Computer Now Can Diagnose Ills; Patent Given R.C.A. for Memory Unit by Zworykin | True | By Stacy V. Jones | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/the-democrats-in-1966.html | The Democrats in 1966 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/broadway-show-tally-3-up-3-down-in-week.html | Broadway Show Tally: 3 Up, 3 Down in Week | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/guy-fawkes-fires-again-dot-england-many-are-arrested.html | Guy Fawkes Fires Again Dot England; Many Are Arrested | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/florida-canal-opposed.html | Florida Canal Opposed | True | WILLIAM PARTINGTON Secretary of The Federated Conservation Council West Palm Beach | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rosenberg-feitell.html | Rosenberg -- Feitell | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/league-of-drama-plans-reception-nov-18-at-pierre-theater.html | League of Drama Plans Reception Nov. 18 at Pierre; Theater Personalities to Be Guests of Honor of Women's Group | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/high-court-to-act-on-voting-rights-accepts-suit-filed-directly-by.html | HIGH COURT TO ACT ON VOTING RIGHTS; Accepts Suit Filed Directly by South Carolina -- U.S. Bid for Ruling Is Denied HIGH COURT TO ACT ON VOTING RIGHTS | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/j-robert-porter.html | J, ROBERT PORTER | True | Special to The 1%ew York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/temporary-governor-is-found-for-jersey.html | Temporary Governor Is Found for Jersey | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/slaying-suspect-surrenders.html | Slaying Suspect Surrenders | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/76ers-down-warriors.html | 76ers Down Warriors | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/italian-senator-quits-a-post.html | Italian Senator Quits a Post | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mississippi-governor-says-he-wants-to-quit.html | Mississippi Governor Says He Wants to Quit | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/knicks-to-oppose-royals-in-game-at-garden-tonight.html | Knicks to Oppose Royals In Game at Garden Tonight | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/collegiate-routs-trinity.html | Collegiate Routs Trinity | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/pope-aids-vietnam-victims.html | Pope Aids Vietnam Victims | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/the-glow-is-mellow-the-substance-diamondhard.html | The Glow Is Mellow, the Substance Diamond-Hard | True | By Charles Poore | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/end-papers-the-boarding-house-by-william-trevor-287-pages-viking.html | End Papers; THE BOARDING HOUSE. By William Trevor. 287 pages. Viking. $3.95. | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/li-court-dismisses-charge-of-promoting-birth-control.html | L.I. Court Dismisses Charge Of Promoting Birth Control | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mrs-matilda-barrett-married-to-a-broker.html | Mrs. Matilda Barrett Married to a Broker | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dissident-group-opposes-reading-critics-reject-management-on-rail.html | DISSIDENT GROUP OPPOSES READING; Critics Reject Management on Rail Merger and Offer a Plan of Their Own | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/exodus-begun-by-top-officials-in-the-wagner-administration-larkin.html | Exodus Begun by Top Officials In the Wagner Administration; Larkin Submits Resignation -- Shea and Cavanagh to Retire at Year's End | True | By Charles G. Bennett | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/to-hasten-induction.html | To Hasten Induction | True | PERCIVAL E. JACKSON | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/herbert-h-dykei-lawyeri-88-dead-etired-specialist-on-patents-serred.html | HERBERT H. DYKE,T LAWYERi 88, DEAD; etired Specialist on Patents Serred Thomas Edison | True | pecial to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/research-in-canada-urged-for-us-units.html | RESEARCH IN CANADA URGED FOR U.S. UNITS | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rutgers-is-granted-15000-to-spur-innovation-in-art.html | Rutgers Is Granted $15,000 To Spur Innovation in Art | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/from-commanderinchief.html | From Commander-in-Chief | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cost-of-space-fiasco.html | Cost of Space Fiasco | True | FRANCES B. LYMAN | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rickey-ill-in-st-louis.html | Rickey Ill in St. Louis | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/peter-paul-names-president.html | Peter Paul Names President | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/pipeline-blast-kills-10-in-libya.html | Pipeline Blast Kills 10 in Libya | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-steel-plant-in-brazil-starts-first-blast-furnace.html | New Steel Plant in Brazil Starts First Blast Furnace | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/french-plan-satellite-shot.html | French Plan Satellite Shot | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/son-to-mrs-r-iv-budd.html | Son to Mrs. R. IV]. Budd[ | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/salazar-winds-up-a-tame-campaign-twits-absent-opposition-defies.html | SALAZAR WINDS UP A TAME CAMPAIGN; Twits Absent Opposition -Defies World 'Hysteria' | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/national-to-pay-for-jets-in-cash-stockholders-are-also-told-new.html | NATIONAL TO PAY FOR JETS IN CASH; Stockholders Are Also Told New Terminal Is Needed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/army-team-scores-easy-victory-in-heptagonal-run-at-van-cortland.html | Army Team Scores Easy Victory in Heptagonal Run at Van Cortlandt Park; DECOURSEY BEATS WARNER BY 'INCH' | True | By Michael Strauss | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/56400-race-here-draws-field-of-8-steeple-jill-oddson-choice-in-95th.html | $56,400 RACE HERE DRAWS FIELD OF 8; Steeple Jill Odds-On Choice in 95th Ladies Handicap | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mcmorran-scores-levitts-charge-of-road-waste-official-sees-an.html | McMorran Scores Levitt's Charge of Road Waste; Official Sees an Effort to Destroy Confidence in Highway Program | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/morris-heyman.html | MORRIS HEYMAN | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/father-arrupe-due-april-5-for-fordham-anniversary.html | Father Arrupe Due April 5 For Fordham Anniversary | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/federal-judge-resigns.html | Federal Judge Resigns | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/music-recital-by-miss-de-los-angeles-carnegie-hall-filled-by-fans.html | Music: Recital by. Miss de los Angeles; Carnegie Hall Filled by Fans of Soprano | True | By Howard Klein | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/indonesians-save-19-on-ship.html | Indonesians Save 19 on Ship | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/article-1-no-title.html | Article 1 – No Title | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hackley-clinches-ivy-prep-laurels-subdues-horace-mann-320.html | HACKLEY CLINCHES IVY PREP LAURELS; Subdues Horace Mann, 32-0 -- Collegiate Triumphs | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/indian-attack-charged.html | Indian Attack Charged | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/1920-birth-control-law-an-issue-in-french-presidential-election.html | 1920 Birth Control Law an Issue In French Presidential Election | True | By Gloria Emerson | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/film-company-seeks-a-new-locale-for-its-teenage-movies.html | Film Company Seeks a New Locale for Its Teen-Age Movies | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-press-process-in-mens-suits-lags-permanent-press-for-suits.html | New Press Process In Men's Suits Lags; PERMANENT PRESS FOR SUITS LAGGING | True | By Leonard Sloane | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/latin-group-urges-delay-in-oas-talk.html | LATIN GROUP URGES DELAY IN O.A.S. TALK | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/robbery-charge-dropped.html | Robbery Charge Dropped | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/princess-overrules-her-security-agents-to-ride-a-cable-car.html | Princess Overrules Her Security Agents To Ride a Cable Car | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-elizabeth-zimmerman-to-be-bride-of-david-yoder.html | Miss Elizabeth' Zimmerman To Be Bride of David Yoder | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/governors-in-saigon.html | Governors In Saigon | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/queen-elisabeth-of-belgium-suffers-severe-heart-attack.html | Queen Elisabeth of Belgium Suffers Severe Heart Attack | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/film-colony-elbows-up-to-tell-margaret-hello.html | Film Colony Elbows Up To Tell Margaret Hello | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/3-companies-robbed-in-northern-jersey.html | 3 COMPANIES ROBBED IN NORTHERN JERSEY | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/big-trucking-order-set.html | Big Trucking Order Set | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/democrats-moving-to-discipline-koch-koch-is-attacked-on-aid-to.html | Democrats Moving To Discipline Koch; KOCH IS ATTACKED ON AID TO LINDSAY | True | By Homer Bigart | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/computer-use-in-shipping-of-exports-to-be-discussed.html | Computer Use in Shipping Of Exports to Be Discussed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/75yearold-hotel-on-li-to-regain-former-elegance.html | 75-Year-Old Hotel On L.I. to Regain 'Former Elegance' | True | By Francis X. Clines | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/somalis-in-ethiopia.html | Somalis in Ethiopia | True | TASHOMA HAILE-MARIAM Ambassador of Ethiopia to the United States Washington | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/more-suits-near-in-deangelis-case-preferential-payments-cited-as.html | MORE SUITS NEAR IN DEANGELIS CASE; Preferential Payments Cited as Basis for New Claims | True | By Richard Phalon | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/john-m-derwin.html | JOHN M, DERWIN | True | pecial to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/off-broadway-slump-continues-playhouses-close-or-shift-fare.html | Off Broadway Slump Continues: Playhouses Close or Shift Fare | True | By Louis Calta | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ken-strong-helps-nyu-get-set-for-fordham-today.html | Ken Strong Helps N.Y.U. Get Set for Fordham Today | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/showdown-that-wasnt-mishandled-leak-had-johnson-set-to-fight.html | Showdown That Wasn't; Mishandled 'Leak' Had Johnson Set To Fight Aluminum Price Increase | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/daniel-j-o8rien-74-dies-printing_trad___es-executive.html | Daniel J. O'Brien, 74, Dies; Printing_Trad___es Executive | True | Slal to The New York Time | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/maryland-drops-charges-against-woman-who-fled.html | Maryland Drops Charges Against Woman Who Fled | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/arrogance-is-laid-to-johnson-by-ford.html | ARROGANCE IS LAID TO JOHNSON BY FORD | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/reds-influence-fought.html | Reds' Influence Fought | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/boys-high-to-face-madison-here-today.html | BOYS HIGH TO FACE MADISON HERE TODAY | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/school-asked-to-accept-negroes-who-fail-test.html | School Asked to Accept Negroes Who Fail Test | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-louise-cummings-will-be-wed-today13.html | Miss Louise Cummings[ Will Be Wed Today1 | True | Special to The New Yorktmel | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/tobacco-deliverers-on-strike-over-pay.html | TOBACCO DELIVERERS ON STRIKE OVER PAY | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/st-lukes-victor-2214.html | St. Luke's Victor, 22-14 | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/aluminum-price-rise.html | Aluminum Price Rise | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/met-troupe-sings-bizets-carmen-national-company-presents-opera-at.html | MET TROUPE SINGS BIZET'S CARMEN'; National Company Presents Opera at State Theater | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ftc-member-upholds-right-of-producer-to-influence-prices-elman-says.html | F.T.C. Member Upholds Right Of Producer to Influence Prices; Elman Says He Would Bar Retail 'Tamping' Only if It Limits Competition | True | By Eileen Nhanahan | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/david-w-summerfield-dies-exhead-of-ship-agency.html | David W. Summerfield Dies; Ex-Head of Ship Agency | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/order-to-change-denied-shriver-refuses-to-change-policy.html | Order to Change Denied; SHRIVER REFUSES TO CHANGE POLICY | True | By Joseph A. Loftusspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/estate-put-at-47-million.html | Estate Put at $4.7 Million | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/kenyan-is-acquitted-by-nashville-court.html | KENYAN IS ACQUITTED BY NASHVILLE COURT | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/connecticut-girl-2-is-slain-by-father-who-kills-himself.html | Connecticut Girl, 2, Is Slain by Father, Who Kills Himself | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/welch-describes-us-as-vast-insane-asylum.html | Welch Describes U.S. As Vast Insane Asylum | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/charles-thomson-share-golf-lead-pacesetters-card-139s-in-australia.html | CHARLES, THOMSON SHARE GOLF LEAD; Pace-Setters Card 139's in Australia -- Player Is Out | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lost-us-planes-put-at-133-in-raids-on-north-vietnam.html | Lost U.S. Planes Put at 133 In Raids on North Vietnam | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/losses-continue-for-us-shipping-share-of-foreign-trade-dips-to-91.html | LOSSES CONTINUE FOR U.S. SHIPPING; Share of Foreign Trade Dips to 9.1 Per Cent for Year | True | By Werner Bamberger | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/art-clashing-values-of-2-generations-work-of-anuszkiewicz-and-tobey.html | Art: Clashing Values of 2 Generations; Work of Anuszkiewicz and Tobey on View | True | By Hilton Kramer | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/nixon-sees-lindsay-not-gop-as-victor.html | NIXON SEES LINDSAY NOT G.O.P., AS VICTOR | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/alexander-c-tener.html | ALEXANDER C. TENER. | True | Specta to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/many-stars-to-perform-at-uso-benefit-nov-14.html | Many Stars to Perform At U.S.O. Benefit Nov. 14 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/midwest-railway-plans-a-21-split-chicago-eastern-illinois-seeks.html | MIDWEST RAILWAY PLANS A 2-1 SPLIT; Chicago & Eastern Illinois Seeks Wider Ownership | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/crisis-in-tickle-cove-newfoundland-aims-to-move-residents-from-tiny.html | Crisis in Tickle Cove; Newfoundland Aims To Move Residents From Tiny Towns | True | By John M. Lee | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lisbon-denies-big-casualties.html | Lisbon Denies Big Casualties | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/topics-are-literary-editors-necessary.html | Topics: Are Literary Editors Necessary? | True | NANCY K. MACKENZIE | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/italians-flocking-to-buy-italians-critical-barzini-book-sells-out.html | ITALIANS FLOCKING TO BUY ITALIANS'; Critical Barzini Book Sells Out First Printing Quickly | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/morrissey-drops-federal-court-bid-morrissey-drops-bid-for-us-post.html | Morrissey Drops Federal Court Bid; MORRISSEY DROPS BID FOR U.S. POST | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/early-gains-fade-as-market-eases-dow-index-slips-enough-to-register.html | EARLY GAINS FADE AS MARKET EASES; Dow Index Slips Enough to Register Loss for Week, First Since September | True | By Edward T. O'Toole | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hamburg-ballet-dances-in-paris-international-festival-views-varied.html | HAMBURG BALLET DANCES IN PARIS; International Festival Views Varied Van Dyk Works | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/chairman-is-elected-by-john-h-breck-inc.html | Chairman Is Elected By John H. Breck, Inc. | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/leopoldville-reopening-ferry-to-brazzaville.html | Leopoldville Reopening Ferry to Brazzaville | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/2-tankers-damaged-at-suez.html | 2 Tankers Damaged at Suez | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ervin-fillies-12-in-56643-trot-kerry-way-is-first-mary-donner-next.html | Ervin Fillies 1,2 in $56,643 Trot; Kerry Way Is First, Mary Donner Next at Westbury | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ashe-and-emerson-advance-to-australian-tennis-final-coast-star.html | Ashe and Emerson Advance to Australian Tennis Final; COAST STAR BEATS NEWCOMBE EASILY Ashe Is First American to Reach Queensland Final -- Emerson Halts Bowrey | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/four-are-presented-at-mayflower-dance.html | Four Are Presented At Mayflower Dance | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-jersey-fire-traced-to-mishap-sailor-thinks-he-may-have-started.html | NEW JERSEY FIRE TRACED TO MISHAP; Sailor Thinks He May Have Started Blaze Accidentally | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/moore-wins-title-4000-in-pocketbilliards-tourney.html | Moore Wins Title, $4,000 In Pocket-Billiards Tourney | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lindsay-promises-nonpartisan-role-as-a-fusion-mayor-says-he-would.html | LINDSAY PROMISES NONPARTISAN ROLE AS A FUSION MAYOR; Says He Would Personally Endorse Rockefeller, but Would Not Campaign TO SEEK FISCAL ADVICE Will Forgo Transit Parleys -- Larkin Resigns Post as Corporation Counsel Lindsay Says He Will Forgo Political Role as Fusion Mayor | True | By Richard L. Madden | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/campaigns-echo-in-empty-offices-but-theres-little-hint-of-politics.html | CAMPAIGNS ECHO IN EMPTY OFFICES; But There's Little Hint of Politics That Was | True | By McCandlish Phillips | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/williams-brothers-leads-an-advance-by-american-list.html | Williams Brothers Leads an Advance By American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/jakarta-restricts-diplomats.html | Jakarta Restricts Diplomats | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/benefit-next-thursday-shifted-to-state-theater.html | Benefit Next Thursday Shifted to State Theater | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/national-council-of-arts-will-meet-in-tarrytown.html | National Council of Arts Will Meet in Tarrytown | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/us-rubber-unit-elects.html | U.S. Rubber Unit Elects | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/singer-co-shows-drop-in-earnings-3dquarter-decline-laid-to-european.html | SINGER CO. SHOWS DROP IN EARNINGS; 3d-Quarter Decline Laid to European Sales Slump | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/sidelights-fiscal-bonanza-for-britain.html | Sidelights; Fiscal Bonanza for Britain | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cornell-lightweight-eleven-turns-back-columbia-13-0.html | Cornell Lightweight Eleven Turns Back Columbia, 13 0 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/tennessee-nudists-assert-law-denies-freedom-of-dress.html | Tennessee Nudists Assert Law Denies Freedom of Dress | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/youth-corps-aid-to-end-for-2000-us-lowers-income-level-for.html | YOUTH CORPS AID TO END FOR 2,000; U.S. Lowers Income Level for Qualifying Here | True | By Martin Arnold | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-scoring-code-set-for-yachting-racing-union-changes-rules-for.html | NEW SCORING CODE SET FOR YACHTING; Racing Union Changes Rules for Olympic Sailing | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/carl-c-margulies.html | CARL C. MARGULIES | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/philharmonic-will-offer-concert-no-7000-tonight.html | Philharmonic Will Offer Concert No. 7,000 Tonight | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/sandra-mclinton-leads-golf-with-68.html | SANDRA M'CLINTON LEADS GOLF WITH 68 | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/natchez-merchants-delay-drive-to-end-boycott-by-negroes.html | Natchez Merchants Delay Drive to End Boycott by Negroes | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/columbia-is-ready-for-toughest-game.html | COLUMBIA IS READY FOR TOUGHEST GAME | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/primates-linked-to-dinosaur-era-by-remains-found-in-montana.html | Primates Linked to Dinosaur Era By Remains Found in Montana | True | By John A. Osmundsen | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/judge-bans-klan-session.html | Judge Bans Klan Session | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/de-gaulles-foes-deride-his-stand-call-election-talk-impudent-most.html | DE GAULLE'S FOES DERIDE HIS STAND; Call Election Talk Impudent -- Most People Acquiescent | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/boston-vote-held-antinegro.html | Boston Vote Held Anti-Negro | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/freedomofpress-plea-ruled-out-in-rasputin-suit.html | Freedom-of-Press Plea Ruled Out in Rasputin Suit | True | By Robert E. Tomasson | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/us-flag-of-1700s-brings-15120-in-london-old-glory-found-in-attic-by.html | U.S. Flag of 1700's Brings $15,120 in London; Old Glory Found in Attic by Briton | True | By W. Granger Blair | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/aflcio-picks-chase-as-investmenttrust-agent.html | A.F.L.-C.I.O. Picks Chase As Investment-Trust Agent | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/transport-news-and-notes-japan-to-build-14-tankers-for-mexico.html | Transport News and Notes; Japan to Build 14 Tankers for Mexico -- Airline Liability Faces Snarl | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/princess-takes-in-a-fashion-show.html | Princess Takes in a Fashion Show | True | By Charlotte Curtis | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/moccasin-heads-field-of-10-in-184190-gardenia-stakes-today.html | Moccasin Heads Field of 10 in $184,190 Gardenia Stakes Today; UNDEFEATED FILLY 2-5 TO TAKE NO. 8 Swift Lady Is Second Choice at 5 to 1 in 1 1/16-Mile Race at Garden State | True | By Steve Cadyspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/aircraft-chief-selected-by-rockwellstandard.html | Aircraft Chief Selected By Rockwell-Standard | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/marylebone-runs-234-runs-in-cricket-match-opener.html | Marylebone Gets 234 Runs In Cricket Match Opener | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rights-groups-plan-protests-for-justice-in-alabama-streets.html | Rights Groups Plan Protests for Justice In Alabama Streets | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/peking-protests-attack.html | Peking Protests Attack | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/3-liuzzo-suspects-arraigned-by-us.html | 3 LIUZZO SUSPECTS ARRAIGNED BY U.S. | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/weisl-appointed-by-rusk-to-court-of-arbitration.html | Weisl Appointed by Rusk To Court of Arbitration | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/shastri-urges-un-study.html | Shastri Urges U.N. Study | True | By J. Anthony Lukas | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miami-trounces-boston-college-turns-3-interceptions-and-3-fumbles.html | MIAMI TROUNCES BOSTON COLLEGE; Turns 3 Interceptions and 3 Fumbles Into 27-6 Victory | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/gunmen-posing-as-police-take-40000-in-jewels.html | Gunmen Posing as Police Take $40,000 in Jewels | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/gartnerpersons.html | GartnerPersons | True | Special to The New York Timer | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/boon-voices-gratification.html | Boon Voices Gratification | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/3300-at-rutgers-back-asia-policy-congressmen-get-petition-700-at.html | 3,300 AT RUTGERS BACK ASIA POLICY; Congressmen Get Petition — 700 at Douglass Sign | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/3yearolds-listed-as-voters-in-canada.html | 3-Year-Olds Listed As 'Voters' in Canada | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/romans-wield-shears-on-beatniks-hairdos.html | Romans Wield Shears On Beatniks' Hairdos | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/robert-moses-bridge-receives-award-for-beauty.html | Robert Moses Bridge Receives Award for Beauty | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/water-reserves-drop-to-359-of-capacity.html | Water Reserves Drop To 35.9% of Capacity | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/the-scorekeepers.html | The Scorekeepers | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/koreanjapanese-treaty-voted-by-tokyo-committee.html | Korean-Japanese Treaty Voted by Tokyo Committee | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/selz-to-be-greeted-on-coast.html | Selz to Be Greeted on Coast | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/2-churches-plan-birthday-fetes-institutions-here-to-mark-125th-and.html | 2 CHURCHES PLAN BIRTHDAY FETES; Institutions Here to Mark 125th and 100th Years | True | By George Dugan | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bonds-many-issues-finish-week-at-their-lows-for-the-year-loans-to.html | Bonds: Many Issues Finish Week at Their Lows for the Year; LOANS TO BUSINESS DEPRESS MARKET | True | By John H. Allan | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/procaccino-the-controllerelect-promises-to-work-with-lindsay-but.html | Procaccino, the Controller-Elect, Promises to Work With Lindsay; But Democrat Sees No Way to Finance New Mayor's 'Grandiose Programs' | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/62year-news-career-to-end.html | 62-Year News Career to End | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/william-moore-61-of-lumber-concern.html | WILLIAM MOORE, 61, OF LUMBER CONCERN | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/puerto-rican-groups-here-to-give-annual-arts-award.html | Puerto Rican Groups Here To Give Annual Arts Award | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/meira-shore-betrothed.html | Meira Shore Betrothed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lindsay-to-name-fiscal-advisers-says-he-expects-public-to-support.html | LINDSAY TO NAME FISCAL ADVISERS; Says He Expects Public to Support His Programs | True | By Thomas P. Ronan | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/women-shareholder-group-to-hold-investors-clinic.html | Women Shareholder Group To Hold Investors' Clinic | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/poor-lack-power-in-philadelphia-delegates-on-poverty-board-have.html | POOR LACK POWER IN PHILADELPHIA; Delegates on Poverty Board Have Little Say on Policy | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/forgiveness-for-trent.html | Forgiveness for Trent | True | DAVID EISENBERG | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/end-of-the-line-in-transit.html | End of the Line in Transit | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/salvador-seeks-to-push-industry-also-diversifies-farming-to-offset.html | SALVADOR SEEKS TO PUSH INDUSTRY; Also Diversifies Farming to Offset Coffee Sales | True | By Henry Ginigerspecial To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/telephone-workers-walk-out-in-dispute.html | TELEPHONE WORKERS WALK OUT IN DISPUTE | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rethinking-of-atom-policies-urged-by-robert-kennedy.html | Rethinking of Atom Policies Urged by Robert Kennedy | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/governor-to-visit-willowbrook.html | Governor to Visit Willowbrook | True | Special to The New York | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/william-h-fowler-official-of-shipbuilding-concern-74.html | William H. Fowler, Official Of Shipbuilding Concern, 74 | True | pecial to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/vernitron-corporation-and-jaymax-precision-products.html | Vernitron Corporation And Jaymax Precision Products | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/smoke-fills-a-johnson-home.html | Smoke Fills a Johnson Home | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/presents-for-vietnamese.html | Presents for Vietnamese | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/water-rationed-in-kentucky.html | Water Rationed in Kentucky | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/austere-dictator-antonio-de-oliveira-salazar.html | Austere Dictator; Antonio de Oliveira Salazar | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/airline-proposal-picks-up-support-owners-and-pilots-group-opposes.html | AIRLINE PROPOSAL PICKS UP SUPPORT; Owners' and Pilots' Group Opposes Fourth Jet Field | True | By Edward Hudson | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/federal-geologist-appointed.html | Federal Geologist Appointed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-sees-gains-in-vietnam-war-but-warns-severe-fighting-remains-as.html | RUSK SEES GAINS IN VIETNAM WAR; But Warns Severe Fighting Remains as Hanoi Is Not Yet 'Ready for Peace' | True | By John W. Finney | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/senator-to-ask-inquiry-on-cia-mccarthy-backs-creation-of-a-select.html | SENATOR TO ASK INQUIRY ON C.I.A.; McCarthy Backs Creation of a Select Committee | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/failure-at-accra.html | Failure at Accra | True | E. BOUNDZEKI DONGALA | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/murakami-going-to-japan-giants-hope-hell-be-back.html | Murakami Going to Japan; Giants Hope He'll Be Back | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/700-volunteer-for-corps.html | 700 Volunteer for Corps | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dirksen-sees-fight-avoided.html | Dirksen Sees Fight Avoided | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mamaroneck-140-victor.html | Mamaroneck 14-0 Victor | True | Special to The New York | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bridge-trapping-unwary-opponent-not-a-new-accomplishment.html | Bridge: Trapping Unwary Opponent Not a New Accomplishment | True | By Alan Truscott | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/democratic-errors-seen-by-kennedy-in-campaign-here.html | Democratic Errors Seen by Kennedy In Campaign Here | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/quota-on-sulphur-eased-by-mexico-new-export-policy-allows-us.html | QUOTA ON SULPHUR EASED BY MEXICO; New Export Policy Allows U.S. Concern 320,000 Tons | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hanoi-force-put-at-7500.html | Hanoi Force Put at 7,500 | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/brazils-chief-asks-congress-to-reduce-deputies-by-a-third.html | Brazil's Chief Asks Congress To Reduce Deputies by a Third | True | By Juan de Onis | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/domestic-71-sings-folk-songs-of-own-composition-in-village.html | Domestic, 71, Sings Folk Songs Of Own Composition in 'Village'; Elizabeth Cotten, Who Wrote 'Freight Train,' Performs With Guitar and Banjo | True | By Robert Shelton | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/electricity-output-rose-8-in-week.html | ELECTRICITY OUTPUT ROSE 8% IN WEEK | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/settlement-delayed-for-hanover-suit-hanover-meets-settlement-snag.html | Settlement Delayed For Hanover Suit; HANOVER MEETS SETTLEMENT SNAG | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/teachers-sitin-barred-in-jersey-strikers-in-perth-amboy-go-to-city.html | TEACHERS' SIT-IN BARRED IN JERSEY; Strikers in Perth Amboy Go to City Hall but Find the Building Closed | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dismissals-over-buttons-stand.html | Dismissals Over Buttons Stand | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/college-revenue-bonds-sold.html | College Revenue Bonds Sold | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/imrs-harry-wittschen.html | iMRS, HARRY WITTSCHEN | True | pecial to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/kennedy-voices-concern.html | Kennedy Voices Concern | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/r-my-gatt-to-wed-miss-mullally-today.html | J. R. Mygatt to Wed Miss Mullally Today | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/venezuela-seizes-250000-and-spaniard-as-red-courier.html | Venezuela Seizes $250,000 And Spaniard as Red Courier | True | | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-kusner-rides-2d-winner-in-2-days-in-washington-show.html | Miss Kusner Rides 2d Winner In 2 Days in Washington Show | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-06 | 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/british-loan-to-ceylon.html | British Loan to Ceylon | True | Special to The New York Times | 1993-09-30 | RE0000633594 | B00000222215 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/searching-out-the-paperbacks-searching-out-the-paperbacks.html | Searching Out the Paperbacks; Searching Out the Paperbacks | True | By Beverly Grunwald | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dream-of-reality-in-the-world-by-george-p-elliott-442-pp-new-york.html | Dream of Reality; IN THE WORLD. By George P. Elliott. 442 pp. New York: The Viking Press. $6.95. | True | By Elizabeth Janeway | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/package-plans.html | PACKAGE PLANS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/manhattan-tops-ccny-harriers-oconnell-of-beavers-wins-in.html | MANHATTAN TOPS C.C.N.Y. HARRIERS; O'Connell of Beavers Wins in Cross-Country Meet | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kansas-state-upsets-kansas.html | Kansas State Upsets Kansas | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-jones-triumphs.html | Miss Jones Triumphs | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ohio-state-rallies-to-overcome-indiana-17-to-10-before-crowd-of.html | Ohio State Rallies to Overcome Indiana, 17 to 10, Before Crowd of 83,863; BUCKEYES MARCH 63 YARDS TO WIN Sander Goes Over From the 2 in Fourth Quarter to Cap 12-Play Drive | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johnson-panel-urges-polluters-tax.html | Johnson Panel Urges 'Polluters Tax' | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dandridge-estate-2.html | Dandridge Estate $2 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-college-to-let-women-take-courses-for-credit.html | Yale College to Let Women Take Courses for Credit | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rehumanizing-of-medicine-urged-dr-baumgartner-makes-plea-at-annual.html | RE-HUMANIZING OF MEDICINE URGED; Dr. Baumgartner Makes Plea at Annual HIP Dinner | True | By Irving Spiegel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/action-atonement.html | Action Atonement | True | By Philip Shabecoff | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/road-back-from-death-the-reawakening-by-primo-levi-translated-by.html | Road Back From Death; THE REAWAKENING By Primo Levi. Translated by Stuart Woolf from the Italian, "La Tregua." 222 pp. Boston: Atlantic-Little, Brown. $4.75. | True | By Virgilia Peterson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/chinese-actress-works-in-village-city-girl-moves-to-rural-commune.html | CHINESE ACTRESS WORKS IN VILLAGE; ' City' Girl Moves to Rural Commune for Film Role | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ccny-in-front-32.html | C.C.N.Y. In Front, 3-2 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/chicago-steel-auto-labor-needs-are-expected-to-ease.html | CHICAGO; Steel, Auto Labor Needs Are Expected to Ease | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/criticism-of-de-gaulle-disputed.html | Criticism of de Gaulle Disputed | True | HARRY R. RUDIN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rehabilitation-in-france-parleys-draw-broad-representation.html | Rehabilitation in France; Parleys Draw Broad Representation -- Architecture Poses Major Problem | True | By Howard A. Rusk M.d.special To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/reid-takes-3-races.html | Reid Takes 3 Races | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goodyear-subsidiary-plans-75-million-plant-in-jamaica.html | Goodyear Subsidiary Plans $7.5 Million Plant in Jamaica | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/stanislavski-and-ballet.html | Stanislavski and Ballet | True | By Clive Barnes | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LEONARD RUSHFIELD | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vermont-tops-middlebury-on-42yard-run-7-to-0.html | Vermont Tops Middlebury On 42-Yard Run, 7 to 0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/stanford-sets-back-tulane-160-on-running-passing-of-lewis.html | Stanford Sets Back Tulane, 16-0, On Running, Passing of Lewis | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/butterfly-at-met-with-licia-albanese.html | ?BUTTERFLY AT MET WITH LICIA ALBANESE | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/higginss-3-tallies-lead-montclair-state-to-victory.html | Higgins's 3 Tallies Lead Montclair State to Victory | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/furlough-from-bigness.html | FURLOUGH FROM BIGNESS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/german-choirs-sing-tonight.html | German Choirs Sing Tonight | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/national-gallery-acquires-1787-french-multiportrait.html | National Gallery Acquires 1787 French Multiportrait | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-gift-of-joy-by-helen-hayes-with-lewis-funke-254-pp.html | A GIFT OF JOY. By Helen Hayes, with Lewis Funke. 254 pp. Evans-Lippincott. $4.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nov-19-dinner-to-hcp-combat-cerebral-paisy-ballroom-o-americana.html | Nov. 19 Dinner To He/p Combat Cerebral Palsy; Ballroom o[ Americana Will Be Decorated as Casino for Benefit | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-field-is-sought-by-city-college-it-plans-to-use-st-nicholas-park.html | A FIELD IS SOUGHT BY CITY COLLEGE; It Plans to Use St. Nicholas Park for Varsity Teams | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/muhlenberg-routed-566.html | Muhlenberg Routed, 56-6 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/regional-exchanges-moving-in-on-big-board-from-boston-to-the-coast.html | Regional Exchanges Moving In on Big Board; From Boston to the Coast, Their Trading Is Mounting Regional Markets Moving In on New York Stock Exchange COAST TO COAST, VOLUME MOUNTS Midwest's Volume Up 24% and Pacific's Trading Up 11% for Nine Months | True | By Richard Phalon | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tahoe-sewerage-district-wonders-what-to-do-plant-is-overloaded-by.html | Tahoe Sewerage District Wonders What to Do; Plant Is Overloaded by the Influx of Vacationers -- Hillsides Are Saturated | True | By Gladwin Hill | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pure-water-kills-germs-in-oysters-polio-virus-and-bacteria-die-in.html | PURE WATER KILLS GERMS IN OYSTERS; Polio Virus and Bacteria Die in Clean Water Bath | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wildlife-on-the-move.html | Wildlife on the Move | True | By Thomas Foster | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ruthl-newman-will-be-married-to-law-student-juniorat-barnard-and-be.html | RuthL. Newman Will Be Married To Law Student; JuniorJat Barnard and Bernard Sobelsohn a Plan May Bridal | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ithaca-finishes-unbeaten.html | Ithaca Finishes Unbeaten | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/theater-party-to-aid-goddardriverside.html | Theater Party to Aid Goddard-Riverside | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/songs-of-himself-the-sonnets-songs-poems-of-shakespeare-edited-with.html | Songs of Himself; THE SONNETS, SONGS & POEMS OF SHAKESPEARE. Edited with introduction, running commentary, glosses and notes by Oscar James Campbell. Illustrated. 378 pp. New York. Schocken Books. $5. | True | By Bernard Grebanier | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carolina-will-consider-easing-ban-on-communist-speakers.html | Carolina Will Consider Easing Ban on Communist Speakers | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-varied-quintet-songs-after-lincoln-by-paul-horgan-74-pp-new-york.html | A Varied Quintet; SONGS AFTER LINCOLN. By Paul Horgan. 74 pp. New York: Farrar, Straus & Giroux, $3.95. A WOMAN UNASHAMED AND OTHER POEMS. By Paul Engle. 109 pp. New York: Random House. $4. THE UNICORNS. By Helga Sandburg. 93 pp. New York: The Dial Press. $3.95. FOR A RETURN TO KONA. Island Poems. By Edith Shiffert. 48 pp. Denver, Colo.: Alan Swallow. $3. DREAM BARKER. And Other Poems. By Jean Valentine. 49 pp. New Haven: Yale University Press. Cloth $3; Paper, $1.25. | True | By Dewitt Bell | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/trenton-prison-fugitive-is-recaptured-in-a-barn.html | Trenton Prison Fugitive Is Recaptured in a Barn | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/excelsior-club-to-give-dinner-at-astor-nov-27.html | Excelsior Club to Give Dinner at Astor Nov. 27 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gop-assures-negroes.html | G.O.P. Assures Negroes | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/civic-heads-unite-to-fight-poverty-reuther-heads-a-nationwide.html | CIVIC HEADS UNITE TO FIGHT POVERTY; Reuther Heads a Nationwide Campaign of 125 Groups to Help Organize Poor 125 Groups and Leaders Will Combine Under Reuther to Organize Poor in Fight on Poverty | True | By Joseph A. Loftusspecial To The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/williams-downs-wesleyan-2820-wing-scores-3-touchdowns-in-little.html | WILLIAMS DOWNS WESLEYAN, 28-20; Wing Scores 3 Touchdowns in Little Three Contest | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arkansas-downs-rice-for-20th-victory-in-row-lynda-bird-johnson-sees.html | Arkansas Downs Rice for 20th Victory in Row; Lynda Bird Johnson Sees Razorbacks Triumph, 31-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jesuit-mothers-guild-giving-party-saturday.html | jesuit .Mothers' Guild Giving Party Saturday | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/2-new-liners-soviet-and-italian-will-enter-north-atlantic-run.html | 2 New Liners, Soviet and Italian, Will Enter North Atlantic Run | True | By Werner Bamberger | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawrenceville-trips-choate-416-ballantyne-sparks-larries-to-sixth.html | LAWRENCEVILLE TRIPS CHOATE, 41-6; Ballantyne Sparks Larries to Sixth Straight Victory | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/city-opera-does-rossini-barber-good-singing-and-spirit-of-fun.html | CITY OPERA DOES ROSSINI 'BARBER'; Good Singing and Spirit of Fun Dominate Performance | True | RICHARD D. FREED | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/karen-gall-gill-1960-debutante-will-be-married-alumna-of-sweet.html | Karen Gall Gill, 1960 Debutante, Will Be Married; Alumna of Sweet Brial Is Engaged to James Edward Meyer | True | pecdal to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-jane-mccall-married-to-frederick-p-carothers.html | Miss Jane McCall Married To Frederick P. Carothers | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ralph-t-fagan.html | RALPH T. FAGAN | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/norwich-in-front-257.html | Norwich in Front, 25-7 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cairo-bolstering-ties-with-west-economic-realism-included-in.html | CAIRO BOLSTERING TIES WITH WEST; Economic Realism Included in Nasser's 'New Look' | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/davidsons-eleven-tops-lehigh-3723.html | DAVIDSON'S ELEVEN TOPS LEHIGH, 37-23 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/keeping-up-with-the-rear-guard.html | Keeping Up With the Rear Guard | True | By Grace Glueck | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nylons-in-the-newsroom.html | Nylons in the Newsroom | True | By Gloria Steinem | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/record-is-seen-for-hotel-show-932-exhibits-to-set-mark-61000-will.html | RECORD IS SEEN FOR HOTEL SHOW; 932 Exhibits to Set Mark -- 61,000 Will Attend | | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/portuguese-troops-to-africa.html | Portuguese Troops to Africa | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/how-one-good-servant-escaped-from-hell-no-heaven-for-gunga-din.html | How One Good Servant Escaped From Hell; NO HEAVEN FOR GUNGA DIN: Consisting of the British and American Officers' Book. By Ali Mirdrekvandi Gunga Din. Edited and with an introduction by John Hemming. Foreword by R.C. Zachner. 128 pp. New York E.P. Dutton & Co. $3.50. | True | By F.m. Esfandiary | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-simple-life-can-be-chic-on-mykonos.html | THE SIMPLE LIFE CAN BE CHIC ON MYKONOS | True | By Anthony Lewis | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/n-carolina-state-upsets-duke-210-ashby-and-mansfield-spark-wolfpack.html | N. CAROLINA STATE UPSETS DUKE, 21-0; Ashby and Mansfield Spark Wolfpack in Upset | True | | | | | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/italian-boxing-unit-approves-burnanis-defense-of-crown.html | Italian Boxing Unit Approves Burrani's Defense of Crown | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/macapagal-lift-curb-on-the-peso-export-restriction-ended-as.html | MACAPAGAL LIFT CURB ON THE PESO; Export Restriction Ended as Philippine Vote Nears | True | By Neil Sheehan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goldwater-attacks-kennedy-on-vietnam-goldwater-hits-kennedy-stand.html | Goldwater Attacks Kennedy on Vietnam; GOLDWATER HITS KENNEDY STAND | True | By Lawrence E. Davies | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/protest.html | PROTEST | True | MARTIN MAYER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/royal-military-harriers-win.html | Royal Military Harriers Win | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/200000-tons-in-66-mcnamara-discloses-decision-to-release-portion-of.html | 200,000 TONS IN '66; McNamara Discloses Decision to Release Portion of Stockpile U.S. to Release Some Aluminum; Denounces the Recent Price Rises | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jersey-democratic-group-names-browne-chairman.html | Jersey Democratic Group Names Browne Chairman | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spring-valley-water-co-acquires-new-facilities.html | Spring Valley Water Co. Acquires New Facilities | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gloria-fava-fiancee-.html | Gloria Fava FianCee [ | True | Special to The New York Times [ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gromyko-cordial-to-singapore.html | Gromyko Cordial to Singapore | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sterett-seeks-3d-in-row-at-orange-bowl-regatta.html | Sterett Seeks 3d in Row At Orange Bowl Regatta | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jan-15-wedding-in-michigan-set-by-miss-pooler-a-graduate-of.html | Jan. 15 Wedding In Michigan Set By Miss Pooler; A Graduate of Nazareth College Engaged to Dr. George Kunkel | True | SpAl to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-modern-approach-to-guanajuato.html | A MODERN APPROACH TO GUANAJUATO | True | By W. Norton Jones Jr. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/auto-racing-plant-will-open-sunday-near-las-vegas.html | Auto Racing Plant Will Open Sunday Near Las Vegas | True | By Frank M. Blunk | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miami-of-ohio-turns-back-toledo-on-late-score-2016.html | Miami of Ohio Turns Back Toledo on Late Score, 20-16 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/william-and-mary-scores-on-citadels-errors-206.html | William and Mary Scores On Citadel's Errors, 20-6 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-consul-in-belize-hurt.html | U.S. Consul in Belize Hurt | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/indians-report-intruders-cleared-from-2-areas.html | Indians Report 'Intruders' Cleared From 2 Areas | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dartmouth-soccer-team-beats-columbia-10-on-palmer-goal.html | Dartmouth Soccer Team Beats Columbia, 1-0, on Palmer Goal | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-land-and-its-leaders-russia-the-story-of-a-nation-by-william.html | A Land And Its Leaders; RUSSIA: The Story of a Nation. By William Habberton. Illustrated. 282 pp. Boston: Houghton Mifflin. $3.50. RUSSIA. By Harrison E. Salisbury. Illustrated. 138 pp. New York: The Macmillan Company. $2.95. MAN OF STEEL: Joseph Stalin. By Jules Archer. Illustrated. 191 pp. New York: Julian Messner. $3.25. THE SOVIET UNION: A View From Within. By Franklin Folsom. Illustrated. 224 pp. New York: Thomas Nelson & Sons. $3.25. | True | By Robert Payne | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/france-41-soccer-victor.html | France 4-1 Soccer Victor | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wilkes-on-top-3012.html | Wilkes on Top, 30-12 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/preview-of-antique-toy-show-on-nov-16-to-benefit-pal.html | Preview of Antique Toy Show On Nov. 16 To Benefit P.A.L. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tigers-score-146-victory-over-harvard-first-since-57-at-soldiers.html | TIGERS SCORE, 14-6; Victory Over Harvard First Since '57 at Soldiers Field Princeton Downs Harvard, 14-6, For its 16th Triumph in a Row | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-day-in-bahamas-rise-of-grand-bahama-spurs-tourist-excitement.html | BIG DAY IN BAHAMAS; Rise of Grand Bahama Spurs Tourist Excitement Throughout the Islands | True | By Mark Newell | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/komantcia-by-harold-keith-299-pp-new-york-thomas-y-crowell-company.html | KOMANTCIA. By Harold Keith. 299 pp. New York: Thomas Y. Crowell Company. $3.95.; THE Ute Indians called their Comanche foes "Komantcia," meaning "enemy" or "anyone who wants to fight me all the time." Pedro Pavon, 15-year-old scion of a Spanish noble family, learns firsthand of the Comanche passion for fighting -- and cruelty. | True | GEORGE A. WOODS. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/appoldt-verdon.html | Appoldt Verdon | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/joanne-lawrence-bride.html | Jo-Anne Lawrence Bride | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/why-castro-exports-cubans-on-every-block-is-the-committee-you-know.html | Why Castro Exports Cubans; " On every block is The Committee. You know about The Committee?" | True | By Gertrude Samuels | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tonys-room-the-secret-love-story-of-princess-margaret-by-william.html | TONY'S ROOM: The Secret Love Story of Princess Margaret. By William Glenton. 183 pp. Bernard Geis and Pocket Books. Paper, 75 cents. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bail-on-trial-ransom-a-critique-of-the-american-bail-system-by.html | Bail On Trial; RANSOM. A Critique of the American Bail System. By Ronald Goldfarb. Foreword by Arthur J. Goldberg. 264 pp. New York and Evanston: Harper & Row. $5.95. | True | By Louis Nizer | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/beran-urged-to-visit-poland.html | Beran Urged to Visit Poland | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/east-carolina-wins-440.html | East Carolina Wins, 44-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/when-the-cookie-crumbled.html | When the Cookie Crumbled | True | By Peter Bartholly wood | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-things-that-make-hawaii-different.html | THE THINGS THAT MAKE HAWAII DIFFERENT | True | By Bill Cook | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-38-no-title.html | Article 38 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/medicine-cancer-growth-reversed.html | Medicine; Cancer Growth Reversed | True | By John A. Osmundsen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-nation.html | THE NATION | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/st-johns-unfinished.html | St. John's Unfinished | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dressed-to-a-t.html | Dressed to a T | True | By Patricia | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/negroes-still-angry-and-jobless-three-months-after-watts-riot-3.html | Negroes Still Angry and Jobless Three Months After Watts Riot; 3 Months After Riot, Negroes in Watts Area Are Still Resentful | True | By Gene Roberts | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/polls-indicating-pearson-victory-about-75-million-canadians-due-to.html | POLLS INDICATING PEARSON VICTORY; About 7.5 Million Canadians Due to Vote Tomorrow | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ground-broken-for-library.html | Ground Broken for Library | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/culture-comes-into-its-own-at-daytona.html | CULTURE COMES INTO ITS OWN AT DAYTONA | True | By C.e. Wright | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/floridas-last-frontier-is-her-latest-resort.html | FLORIDA'S LAST FRONTIER' IS HER LATEST RESORT | True | By John Durant | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-house-divided.html | A House Divided | True | By Barbara Plumb | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/living-dangerously-living-dangerously.html | Living Dangerously; Living Dangerously? | True | By Gleen Loneymunick | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/alice-cotsworth-becomes-bride-of-scott-smith-alumna-o-connecticut.html | Alice Cotsworth Becomes Bride Of Scott Smith; Alumna of Connecticut College Wed to Army Engineers Major | True | Special to The New York Ttmel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/india-opens-usaided-plant.html | India Opens U.S.-Aided Plant | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/central-connecticut-wins-from-coast-guard-31-to-8.html | Central Connecticut Wins From Coast Guard, 31 to 8 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hollywood-movies-are-top-boxoffice-in-egypt-nasser-sees-most-new.html | Hollywood Movies Are Top Box-Office in Egypt; Nasser Sees Most New Films on His Screen at Home -- Theater Prices Low | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/5-die-as-fugitives-in-montevideo-hold-off-police-attack-14-hours.html | 5 Die as Fugitives in Montevideo Hold Off Police Attack 14 Hours | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/atom-icebreaker-for-us-studied-coast-guard-considering-adding-one.html | ATOM ICEBREAKER FOR U.S. STUDIED; Coast Guard Considering Adding One to Fleet | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/minnesota-tops-wildcats-by-2722-hankinson-s-passes-plunge-topple.html | MINNESOTA TOPS WILDCATS BY 27-22; Hankinson s Passes, Plunge Topple Northwestern | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/i5-to-bow-nov-27-a-t-garden-club-fete.html | I5 to Bow Nov. 27 ] A t Garden Club Fete[ | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spring-valley-gets-77-tie-with-nyack.html | SPRING VALLEY GETS 7-7 TIE WITH NYACK | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-hitz-to-wed-charlotte-hunt-debutante-of-60-recent-fulbright.html | John Hitz to Wed Charlotte Hunt, Debutante of '60; Recent Fulbright Grant Holders in Brazil and India Are Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/not-gold.html | NOT GOLD" | True | PETER SIMON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-56-no-title.html | Article 56 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barbara-moore-engaged-to-wed-william-cox-jr-graduates-of-smith-and.html | Barbara Moore Engaged to Wed William Cox Jr.; )Graduates of Smith and Princeton Planning i Bridal in Spring | True | Special to The New York Timex | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/when-the-cops-were-not-handcuffed-not-handcuffed.html | When the Cops Were Not 'Handcuffed'; Not 'Handcuffed' | True | By Yale Kamisar | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grosvenor-ball-to-be-the-scene-of-debuts-for-14-23d-annual-event.html | Grosvenor Ball To Be the Scene Of Debuts for 14; 23d Annual Event Will Be Held on Nov. 27 at the Plaza | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grotton-milton-tie.html | Grotton, Milton Tie | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/albion-wins-title-again.html | Albion Wins Title Again | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/winter-vacation-preview-1965.html | Winter Vacation Preview 1965 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/senior-dropout-by-james-l-summers-174-pp-philadelphia-the.html | SENIOR DROPOUT. By James L. Summers. 174 pp. Philadelphia: The Westminster Press. $3.50. | True | K.W. COSTIN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/death-of-a-quaker-his-friends-see-a-lesson.html | Death of a Quaker: His Friends See a Lesson | True | By John Corry | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-honor-of-an-amateur.html | In Honor of an Amateur | True | By Raymond Ericson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/richmondmiami-run-gets-a-dome-car.html | RICHMOND-MIAMI RUN GETS A DOME CAR | True | By Ward Allan Howe | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/western-michigan-triumphs.html | Western Michigan Triumphs | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/easy-does-it-by-ester-weir-illustrated-by-w-t-mars-128-pp-new.html | EASY DOES IT. By Ester Weir. Illustrated by W. T. Mars. 128 pp. New York: Vanguard Press. $3.50.; PATRICIA CROSSES TOWN. By Betty Baum. Illustrated by Nancy Grossman. 178 pp. New York: Alfred A. Knopf. $3.50. | True | JEAN FRITZ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mixed-india.html | MIXED INDIA | True | ISMAIL MERCHANT | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miami-homecoming-airports-foreign-arrivals-concourse-remodeled-at.html | MIAMI HOMECOMING; Airport's Foreign Arrivals Concourse Remodeled at Cost of $2.6 Million | True | J.C. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carol-l-cramer-engaged-to-wed-mark-s-comora-columbia-student-to-be.html | Carol L. Cramer:? Engaged to Wed Mark S. Comora; Columbia Student to Be Bride of an Alumnus of U. of Michigan | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/atlanta-tufted-textile-industry-makes-vast-gains.html | ATLANTA; Tufted Textile Industry Makes Vast Gains | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-sea-of-gold-and-other-tales-from-japan-adapted-by-yoshiko.html | THE SEA OF GOLD. And Other Tales from Japan. Adapted by Yoshiko Uchida. Illustrated by Marianne Yamaguchi. 136 pp. New York: Charles Scribner's Sons. $3.50. | True | B.W. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gimmick-gimmick-gimmick-gimmick-gimmick.html | Gimmick + Gimmick = Gimmick; Gimmick + Gimmick = Gimmick | True | By Gunther Schuller | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/still-de-gaulle.html | Still de Gaulle | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/son-to-the-howard-blanks.html | Son to the Howard Blanks | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/port-washington-wins-7th-in-row-beats-garden-city-147-and-runs.html | PORT WASHINGTON WINS 7TH IN ROW; Beats Garden City, 14-7, and Runs Unbeaten String to 18 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/george-washington-beats-furman-177.html | GEORGE WASHINGTON BEATS FURMAN, 17-7 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-and-abigails-road-to-the-white-house-those-who-love-a.html | John and Abigail's Road to the White House; THOSE WHO LOVE: A Biographical Novel of Abigail and John Adams. By Irving Stone. 662 pp. New York: Doubleday & Co. $6.95. | True | By Marcus Cunliffe | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/joan-harrison-wed-to-naval-physician.html | Joan Harrison Wed To Naval Physician | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/voice-of-the-new-campus-underclass-campus-underclass.html | Voice of the New Campus 'Underclass'; Campus Underclass | True | By Thomas R. Brooks | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jennifer-zachary-plans-marriage-for-next-month-finch-alumna-engage.html | Jennifer Zachary Plans Marriage For Next Month; Finch Alumna. Engage to Giorgio Marcianesi oi Textile Company | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moroccan-resort-on-comeback-trail.html | MOROCCAN RESORT ON COMEBACK TRAIL. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lieut-david-anderson-weds-nancy-mathers.html | Lieut. David Anderson Weds Nancy Mathers | True | Special to The New York TIme | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-work-of-artistry.html | A WORK OF ARTISTRY | True | BENJAMIN A. GOLDING | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/decathy-is-victor.html | Decathy Is Victor | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/susan-e-wight-andjcpoinier-wiu-bemarried-60-debutante-fiancee-o.html | Susan E. Wight AndJ.C.Poinier WiU BeMarried;' 60 Debutante Fiancee of Yale Graduate-Nuptials in March | True | Special to The New York TImet | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fordham-triumphs-over-nyu-28-to-0-fordham-spoils-nyu-homecoming-280.html | Fordham Triumphs Over N.Y.U., 28 to 0; Fordham Spoils N.Y.U. Homecoming, 28-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/november-events-scheduled.html | November Events Scheduled | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/country-road.html | Country Road | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/speaking-of-books-seasons-of-discontent-seasons-of-discontent.html | Speaking of Books: 'Seasons of Discontent'; Seasons of Discontent' | True | By Philip Roth | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/aide-reports-seoul-set-for-bigger-role.html | AIDE REPORTS SEOUL SET FOR BIGGER ROLE | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oconnor-favor-a-city-job-panel-nonpartisan-screening-is-suggested.html | OCONNOR FAVOR A CITY JOB PANEL; Nonpartisan Screening Is Suggested to Lindsay | True | By Richard L. Madden | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-look-in-mississippi.html | New Look in Mississippi | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/punishment-and-crime-the-power-of-life-or-death-by-michael-v.html | Punishment And Crime; THE POWER OF LIFE OR DEATH. By Michael V. DiSalle with Lawrence G. Blochman. 214 pp. New York: Random House. $4.95. Punishment and Crime | True | By William M. Kunstler | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-crusades-by-franklin-hamilton-illustrated-by-judith-ann.html | THE CRUSADES. By Franklin Hamilton. Illustrated by Judith Ann Lawrence. 320 pp. New York: The Dial Press. $4.50. | True | GORDON HARRISON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/publisher-is-appointed-for-spanish-daily-here.html | Publisher Is Appointed For Spanish Daily Here | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/houston-sets-back-mississippi-by-173.html | HOUSTON SETS BACK MISSISSIPPI BY 17-3 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/argentine-and-us-planes-search-for-lost-aircraft.html | Argentine and U.S. Planes Search for Lost Aircraft | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/forever-england-the-waters-under-the-earth-by-john-moore-464-pp.html | Forever England; THE WATERS UNDER THE EARTH. By John Moore, 464 pp. Philadelphia and New York: J.B. Lippincott Company. $6.95. | True | By Walter Allen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ordering-strong-for-sportswear-european-designs-popular-buying.html | ORDERING STRONG FOR SPORTSWEAR; European Designs Popular, Buying Offices Report | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/liu-triumphs-90.html | L.I.U. Triumphs, 9-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-cole-porter-story-by-david-ewen-192-pp-new-york-holt-rinehart.html | THE COLE PORTER STORY. By David Ewen. 192 pp. New York: Holt, Rinehart & Winston. $3.50. | True | ARNOLD SHAW | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-black-sheep-the-black-sheep.html | THE BLACK SHEEP; The Black Sheep | True | By P.I. Travers | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kansas-city-power-consumption-used-for-growth-data.html | KANSAS CITY; Power Consumption Used for Growth Data | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/colby-downs-bates-3420-as-loveday-scores-thrice.html | Colby Downs Bates, 34-20, As Loveday Scores Thrice | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cammas-tonic-wins-field-trial-state.html | CAMMAS TONIC WINS FIELD TRIAL STATE | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/uncle-sams-50000000000-surplus-if-you-dont-spend-it-.html | Uncle Sam's $50,000,000,000 Surplus; If You Don't Spend It. . . ' | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/british-shakeup-hits-data-world-two-computer-companies-change-top.html | BRITISH SHAKE-UP HITS DATA WORLD; Two Computer Companies Change Top Executives | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/beat-army-is-order-of-air-force-official.html | ' Beat Army' Is Order Of Air Force Official | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/west-va-score-31to22-victory-mcunes-passing-helps-to-defeat.html | WEST VA. SCORE 31-TO-22 VICTORY; M'Cune's Passing Helps to Defeat Virginia Tech | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/refugee-airlift.html | Refugee Airlift | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-harris-julie-harris-song-and-dance-girl.html | Miss Harris; Julie Harris, Song And Dance Girl | True | By Joan Barthel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/klan-leaders-say-inquiry-aids-them-shelton-asserts-prodding-by.html | KLAN LEADERS SAY INQUIRY AIDS THEM; Shelton Asserts 'Prodding' by House Panel Is Likely to Double Membership | True | By Walter Rugaber | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/psychiatrics-lag-found-in-doctors-health-plan-study-shows-need-for.html | PSYCHIATRICS LAG FOUND IN DOCTORS; Health Plan Study Shows Need for Training | True | By Natalie Jaffe | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/running-defense-give-chiefs-edge-jets-are-underdogs-after-having.html | RUNNING, DEFENSE GIVE CHIEFS EDGE; Jets Are Underdogs After Having Lost 12 Games in Row Away From Home | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/auburn-sets-back-miss-state-2518-two-touchdown-passes-by-bowden.html | AUBURN SETS BACK MISS. STATE, 25-18; Two Touchdown Passes by Bowden Spark Tigers | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-gains-are-made-by-food-flavoring-gains-are-shown-by-food.html | Big Gains Are Made By Food 'Flavoring'; GAINS ARE SHOWN BY FOOD ADDITIVE | True | By James J. Nagle | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/political-turn.html | Political Turn | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vietcong-as-foe.html | Vietcong as Foe | True | LEE E. HOLT | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/monroe-gains-title.html | Monroe Gains Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/advertising-a-phenomenon-in-magazines-ramparts-is-termed-exciting.html | Advertising: A Phenomenon in Magazines; Ramparts Is Termed 'Exciting Liberal' Publication | True | By Walter Carlson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dog-tales.html | Dog Tales | True | By Michele Caraher | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-mark-of-the-horse-lord-by-rosemary-sutcliff-305-pp-new-york.html | THE MARK OF THE HORSE LORD. By Rosemary Sutcliff. 305 pp. New York: Henry Z. Walck. $4.50. | True | ELIZABETH HODGES | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-years-between-diaries-193944-by-cecil-beaton-352-pp-holt.html | THE YEARS BETWEEN: Diaries 1939-44. By Cecil Beaton. 352 pp. Holt, Rinehart & Winston. $5.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kathleen-cabell-is-future-bride-ofr-a-hildreth-briarcliu-alumna-and.html | Kathleen Cabell Is Future Bride OfR. A. Hildreth Briarcli[u; Alumna and Student at Mining School Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dupont-may-build-two-cargo-ships-company-weighs-ordering-chemical.html | DUPONT MAY BUILD TWO CARGO SHIPS; Company Weighs Ordering Chemical Trade Vessels | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jersey-boy-18-is-accused-in-killing-at-teenage-party.html | Jersey Boy, 18, Is Accused In Killing at Teen-Age Party | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/2day-sale-planned-at-middle-collegiate.html | 2-Day Sale Planned At Middle Collegiate | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/st-peters-planning-course-to-teach-writing-english.html | St. Peter's Planning Course To Teach Writing English | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/musicians-fund-sets-party-to-aid-therapy-project-discotheque-event.html | Musicians Fund Sets Party to Aid Therapy Project; Discotheque Event Will Benefit Hospitalized Children Nov. 18 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-20-no-title.html | Article 20 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hes-finished-the-unfinished.html | He's 'Finished' The 'Unfinished' | True | By Howard Klein | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/congress-to-scan-maritime-schools-new-house-unit-to-oversee.html | CONGRESS TO SCAN MARITIME SCHOOLS; New House Unit to Oversee Problem of Education | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/garments-knit-for-seamen.html | Garments Knit for Seamen | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/george-b-moran-is-dead-at-74-ran-coney-islands-thunderbolt.html | George H. Moran Is Dead at 74; Ran Coney Island's Thunderbolt | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pascack-valley-wins.html | Pascack Valley Wins | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rhodesian-asserts-britain-closes-door-rhodesian-holds-british-shut.html | Rhodesian Asserts Britain Closes Door; RHODESIAN HOLDS BRITISH SHUT DOOR | True | By Lawrence Fellows Special To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-53-no-title.html | Article 53 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/raffaello-returns-to-genoa-after-turning-back-at-sea.html | Raffaello Returns to Genoa After Turning Back at Sea | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/industry-is-angry-alcoa-asserts-plan-to-dispose-of-metal-is.html | INDUSTRY IS ANGRY; Alcoa Asserts Plan to Dispose of Metal Is 'Precipitous' INDUSTRY IS ANGRY OVER METAL SALES | True | By Alexander R. Hammer | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/exports-hit-close-to-billion.html | Exports Hit Close to Billion | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mexican-airline-struck.html | Mexican Airline Struck | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-jones-places-1-2-in-horse-show.html | MISS JONES PLACES 1, 2 IN HORSE SHOW | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-k-oneill-1-edward-howard-married-on-l-i-marymount-alumna-and.html | Miss K. O'Neill, 1 Edward Howard Married on L. I.; Marymount Alumna and Shipping Aide Wed in Manhasset | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mr-skulnik-skulnik-better-than-sean-connery.html | Mr. Skulnik; Skulnik: Better Than Sean Connery? | True | By Irving Drutman | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lunch-at-waldorf-nov-18-to-assist-orphans-in-italy-mrs-george-p.html | Lunch at Waldorf' Nov. 18 to Assist Orphans in Italy; Mrs. George P. Skouras Will Be Honored at Girls Town Benefit. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ingarfield-gets-decisive-tallies-gilbert-and-marshall-also-score.html | INGARFIELD GETS DECISIVE TALLIES; Gilbert and Marshall Also Score for Blues — Stanley and Keon Hit for Losers | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nelson-in-bnai-brith-post.html | Nelson in B'nai B'rith Post | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cornells-passes-sink-brown-4121-sponaugle-star-for-victors-hall.html | CORNELL'S PASSES SINK BROWN, 41-21; Sponaugle Star for Victors — Hall Sets League Mark | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/old-friends-in-new-adventures.html | Old Friends in New Adventures | True | By Ellen Goodman | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-world.html | THE WORLD | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/state-collections-up.html | State Collections Up | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oxford-by-james-morris-296-pp-harcourt-brace-world-595.html | OXFORD. By James Morris. 296 pp. Harcourt, Brace & World. $5.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/son-to-mrs-canaday.html | Son to Mrs. Canaday | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/british-boy-11-gets-award-as-hero-in-fire-he-started.html | British Boy, 11, Gets Award As Hero in Fire He Started | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/city-hall-making-urgent-decisions-some-cant-wait-for-the-lindsay.html | CITY HALL MAKING URGENT DECISIONS; Some Can't Wait for the Lindsay Administration | True | By Martin Tolchin | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/temple-crushes-rhode-island-280.html | TEMPLE CRUSHES RHODE ISLAND, 28-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/old-florida-sugar-mills-daytona-beach-area-harbors-remains-of.html | OLD FLORIDA SUGAR MILLS. Daytona Beach Area Harbors Remains Of Plantations | True | By Waldo C. Wright | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/young-mother-by-josephine-kamm-154-pp-new-york-duell-sloan-pearce.html | YOUNG MOTHER. By Josephine Kamm. 154 pp. New York: Duell, Sloan & Pearce. $3.50. | True | CAROLYN HEILBRUN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/farm-items-to-be-feature-of-us-exhibit-in-el-salvador.html | Farm Items to Be Feature Of U.S. Exhibit in El Salvador | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oil-oversurplus-seen-in-tankers-projections-for-next-year-show-an.html | OIL OVERSURPLUS SEEN IN TANKERS; Projections for Next Year Show an Excess Supply | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/infants-home-plans-anniversary-dinner.html | Infants Home Plans Anniversary Dinner | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/eleanor-roosevelt-the-awakening.html | Eleanor Roosevelt: The Awakening | True | By Archibald MacLeish | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-minnich-engaged-to-dr-alan-robbins.html | Miss Minnich Engaged To Dr. Alan Robbins | True | Spet"al to The Ne | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/progress-slow-on-korean-island-of-wind-women-and-stones.html | Progress Slow on Korean Island of 'Wind, Women and Stones' | True | By Emerson Chapin | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/performers-to-show-art-at-a-benefit-sale.html | Performers to Show Art at a Benefit Sale | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/patman-assails-reserve-shuffle-scores-choice-of-exaba-head-for.html | PATMAN ASSAILS RESERVE SHUFFLE; Scores Choice of Ex-A.B.A. Head for Atlanta Post | True | By H. Erich Heinemann | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lewis-j-doshay-physioian-68-dies-led-study-of-parkinsonism-at.html | LEWIS J. DOSHAY, PHYSIOIAN, 68, DIES; Led Study of Parkinsonism at Columbia-Presbyterian | True | Special to Tile New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/susan-karminer-engaged-.html | Susan Karminer Engaged , | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-orleans-mayor-wins-second-term.html | NEW ORLEANS MAYOR WINS SECOND TERM | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/curfew-in-santo-domingo-ends-as-normalcy-is-seen.html | Curfew in Santo Domingo Ends as 'Normalcy' Is Seen | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-york-is-off-to-a-fast-start-washington-is-here-seeking-third.html | NEW YORK IS OFF TO A FAST START; Washington Is Here Seeking Third Straight Victory After Bad Beginning | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rough-riders-beat-alouettes.html | Rough Riders Beat Alouettes | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/daughter-to-mrs-wiseman.html | Daughter to Mrs. Wiseman | True | Special to Tile New York Tims | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gm-unit-to-break-ground.html | G.M. Unit to Break Ground | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/american-seized-in-tokyo.html | American Seized in Tokyo | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/margaret-spends-busy-day-on-coast-princess-tours-bay-area-by-land.html | MARGARET SPENDS BUSY DAY ON COAST; Princess Tours Bay Area by Land, Sea and Air | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tennessee-stops-ga-tech-by-217-thirdperiod-surge-keeps-volunteers.html | TENNESSEE STOPS GA. TECH BY 21-7; Third-Period Surge Keeps Volunteers Unbeaten | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/london-still-hopeful.html | London Still Hopeful | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yeshiva-building-modern-hospital-adjunct-to-medical-school-to-be.html | YESHIVA BUILDING MODERN HOSPITAL; Adjunct to Medical School to Be Center f New Ideas | True | By Irving Spiegel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mrs-reach-heads-housing-advisers-she-succeeds-connorton-in.html | MRS. REACH HEADS HOUSING ADVISERS; She Succeeds Connorton in Nonsalaried Citizen Post | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/increase-noted-in-bulk-careers-britain-norway-japan-and-liberia.html | INCREASE NOTED IN BULK CAREERS; Britain, Norway, Japan and Liberia Ordering the Most | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lynch-hfiston.html | Lynch -- Hfiston | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-kingdom-in-a-horse-by-maia-wojciechowska-143-pp-new-york-and.html | A KINGDOM IN A HORSE. By Maia Wojciechowska. 143 pp. New York and Evanston: Harper & Row. $3.50. | True | ELLEN LEWIS BUELL | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/transport-on-vietnam-run-receives-smart-ship-award.html | Transport on Vietnam Run Receives Smart Ship Award | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arthur-g-stephos.html | ARTHUR G. STEPHOS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-french-revolution-has-been-lost-eyeing-france-today-a-frenchman.html | The French Revolution Has Been Lost; Eyeing France today, a Frenchman says democracy there is only skin-deep -- and usually has been. The French Revolution | True | By Jean-Francois Revel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grocery-unit-meeting-opens-here-tomorrow.html | Grocery Unit Meeting Opens Here Tomorrow | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barbara-jankowski-becomes-aianced.html | Barbara Jankowski Becomes Af[ianced | True | Special to The New York Tim! | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bond-dealers-fret-over-tax-decision-tax-decision-is-stirring.html | Bond Dealers Fret Over Tax Decision; Tax Decision Is Stirring Concern by Numerous Municipal Bond Dealers | True | By John H. Allan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/allan-gittleman-fiance-of-ellen-vivian-kaplan.html | IAllan Gittleman Fiance Of Ellen Vivian Kaplan | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/poles-sentence-pair-as-spies.html | Poles Sentence Pair as Spies | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lower-fuel-bills.html | Lower Fuel Bills | True | By Bernard Gladstone | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-a-name.html | In a Name | True | L.F. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/evulcania-bought-by-grimaldi-siosa.html | EX-VULCANIA BOUGHT BY GRIMALDI SIOSA | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/abcs-culture-plans-for-66.html | ABC's Culture Plans for '66 | True | By Val Adams | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/worlds-fish-catch-in-1964-set-mark-of-51-million-tons.html | World's Fish Catch in 1964 Set Mark of 51 Million Tons | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sheila-silver-is-betrothed.html | Sheila Silver Is Betrothed] | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/united-is-cleared-on-new-landings-faa-approves-lowering-of-weather.html | UNITED IS CLEARED ON NEW LANDINGS; F.A.A. Approves Lowering of Weather Minimums | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kitsoncullen.html | KitsonCullen | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/george-s-sweet.html | GEORGE S. SWEET | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/daughter-to-mrs-gurwitch.html | Daughter to Mrs. Gurwitch | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/-harambee-says-kenyatta-lets-all-pull-together-harambee-says.html | ' Harambee,' Says Kenyatta -- 'Let's All Pull Together'; Harambee,' Says Kenyatta | True | By Lawrence Fellows | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cadets-bow-143-stein-runs-passes-for-touchdowns-on-4thdown-plays.html | CADETS BOW, 14-3; Stein Runs, Passes for Touchdowns on 4th-Down Plays Air Force Beats Army, 14 to 3, On Fourth-Down Scoring Plays | True | By Frank Litskyspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/haroldh-kelley-led-church-unit-minister-headed-seamens-institute.html | HAROLD H. KELLEY, LED CHURCH UNIT; Minister Headed Seamen's Institute From '35 to '48 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/liberman-decries-publicity-in-west.html | Liberman Decries Publicity in West | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-role-of-the-university.html | The Role of the University | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-15-no-title.html | Article 15 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/esquires-world-of-golf-what-every-golfer-must-know-4by-herb-graffis.html | ESQUIRE'S WORLD OF GOLF: What Every Golfer Must Know. 4By Herb Graffis. 240 pp. Esquire and Trident Press. $7.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pediatrics-clinic-will-be-assisted-by-nov-18-fete-st-regis-roof-to.html | Pediatrics Clinic Will Be Assisted By Nov. 18 Fete; St. Regis Roof to Be the Setting for Benefit of Health Service | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-priestworker-returns-in-france.html | The Priest-Worker Returns in France | True | By John Cogley | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-69-no-title.html | Article 69 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-18-no-title.html | Article 18 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pharmaceutical-industry-finds-congressional-study-unsettling.html | Pharmaceutical Industry Finds Congressional Study Unsettling; Pharmaceutical Industry Finds Congressional Study Unsettling | True | By Douglas W. Cray | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cyril-j-carroll-becomes-fiance-ofmiss-sanson-alumnus-of-penn-state.html | JCyril J. Carroll Becomes Fiance Of'Miss Sinson; Alumnus of Penn State to Wed Ex-Webster Student Dec. 18 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/army-spurs-fight-on-reds.html | Army Spurs Fight on Reds | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spruce-capital-grows-in-canada-british-columbia-lumber-towns-throbs.html | SPRUCE CAPITAL' GROWS IN CANADA; British Columbia Lumber Town Throbs With Activity | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-4-no-title.html | Article 4 — No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lafayette-beats-rutgers-23-to-18-late-marshall-brown-pass-upsets.html | LAFAYETTE BEATS RUTGERS, 23 TO 18; Late Marshall Brown Pass Upsets Scarlet Eleven | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ecole-francaise-will-raise-funds-for-scholarship-parents-and.html | Ecole Francaise Will Raise Funds For Scholarship; Parents and Students' Friends to Give Party i at Waldorf Nov, 18 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arkansas-legislators-hail-ouster-of-college-teacher.html | Arkansas Legislators Hail Ouster of College Teacher | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/teaching-competence.html | Teaching Competence | True | GERALD H. EVANS | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/memphis-state-wins-70-to-end-utah-state-streak.html | Memphis State Wins, 7-0, To End Utah State Streak | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/leidy-pilbeam.html | Leidy -- Pilbeam | True | Special to Tlle New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/portrait-of-a-southern-liberal-in-trouble-a-southern-liberal-in.html | Portrait of a 'Southern Liberal' In Trouble; A 'Southern Liberal' in Trouble Huntsville, Ala., is called "the town that John rebuilt" " Wallace savors the role of a cracker McCarthy" | True | By Robert Sherrill | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-holding-back-dominican-paper-seeks-to-avoid-adding-fuel-to.html | U.S. HOLDING BACK DOMINICAN PAPER; Seeks to Avoid Adding Fuel to Dispute on Intervention | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/children-in-the-line-of-march-children-in-the-line-of-march.html | Children In the Line Of March; Children in the Line of March | True | By Katharine Davis Fishman | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vietnam-raid-close-call-in-an-orange-sky-8-jets-from-carrier-bomb.html | Vietnam Raid: Close Call In an Orange Sky; 8 Jets From Carrier Bomb in Defiance of North's Guns | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/beatrice-i-ringgold-wed-to-r-f-brennan.html | Beatrice I. Ringgold Wed to R. F. Brennan | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/alcan-raising-prices.html | Alcan Raising Prices | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kerensky-assays-writing-in-soviet-variety-of-reading-material.html | KERENSKY ASSAYS WRITING IN SOVIET; Variety of Reading Material Called Hopeful Trend | True | By Harry Gilroy | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/undefeated-maine-rallies-to-beat-youngstown-2722.html | Undefeated Maine Rallies To Beat Youngstown, 27-22 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soldiers-and-armies-by-ernest-e-tucker-illustrated-by-wt-mars-224.html | SOLDIERS AND ARMIES. By Ernest E. Tucker. Illustrated by W.T. Mars. 224 pp. New York: Lothrop, Lee & Shepard. $3.95. | True | GORDON HARRISON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/picture-books.html | Picture Books | True | By Barbara Novak O'Doherty | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/n-carolina-beats-clemson-by-1713.html | N. CAROLINA BEATS CLEMSON BY 17-13 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/royal-hunt.html | ROYAL HUNT" | True | LEE ROSCOE | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jj-b-didriksen-fiance-of-marianna-hedlund.html | JJ. B. Didriksen Fiance Of Marianna Hedlund | True | Sped to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/haverford-defeats-ursinus.html | Haverford Defeats Ursinus | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gop-cheered-in-connecticut-its-turn-to-urban-problems-called-key-to.html | G.O.P. CHEERED IN CONNECTICUT; Its Turn to Urban Problems Called Key to Some Gains | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RICHARD PEARSON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/all-kinds.html | All Kinds | True | GRACE GLUECK | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fieldston-downs-woodmere-346-maxwell-scores-3-times-in-teams-sixth.html | FIELDSTON DOWNS WOODMERE, 34-6; Maxwell Scores 3 Times in Team's Sixth Victory | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/line-plans-vessel-to-hold-30-barges-german-company-seeks-to-cut.html | LINE PLANS VESSEL TO HOLD 30 BARGES; German Company Seeks to Cut Operating Costs | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-story-of-world-war-i-by-robert-leckie-adapted-from-the-american.html | THE STORY OF WORLD WAR I. By Robert Leckie. Adapted from the American Heritage History of World War I. Illustrated. 189 pp. New York: Random House. $4.95. | True | PIERCE G. FREDERICKS | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/science-for-beginners.html | Science for Beginners | True | By Carolyn H. Lavender | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hiroshima-plus-20-prepared-by-the-new-york-times-211-pp-delacorte-5.html | HIROSHIMA PLUS 20. Prepared by The New York Times. 211 pp. Delacorte. 5. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-fall-of-october-all-gods-children-by-alston-anderson-221-pp.html | The Fall of October; ALL GOD'S CHILDREN. By Alston Anderson. 221 pp. Indianapolis and New York: The Bobbs-Merrill Company. $4.50. | True | By Hubert Creekmore | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/electricity-has-made-prairie-windmill-an-oddity.html | Electricity Has Made Prairie Windmill an Oddity | True | By Donald Janson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-81-no-title.html | Article 81 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/russians-say-conciliation-is-now-up-to-chinese-reds-soviet-says.html | Russians Say Conciliation Is Now Up to Chinese Reds; SOVIET SAYS AMITY IS UP TO CHINESE | True | By Peter Grose | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/colgate-defeats-bucknell-21-to-7-hubbard-scores-3-times-and-defense.html | COLGATE DEFEATS BUCKNELL, 21 TO 7; Hubbard Scores 3 Times and Defense Excels | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sunday-dinner-to-aid-taysachs-association.html | Sunday Dinner to Aid Tay-Sachs Association | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/scarsdale-concerts.html | Scarsdale Concerts | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vmi-hands-richmond-12th-loss-in-row-2114.html | V.M.I. Hands Richmond 12th Loss in Row, 21-14 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/310-choice-wins-unbeaten-filly-takes-no-8-lady-pitt-is-2-12-lengths.html | 3-10 CHOICE WINS; Unbeaten Filly Takes No. 8 -- Lady Pitt Is 2 1/2 Lengths Back | True | By Steve Cady | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sewage-blamed-in-illness.html | Sewage Blamed in Illness | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/greenwich-club-to-sponsor-sale-itelpinghospital-festival-of-trees.html | Greenwich Club To Sponsor Sale Itelpinghospital; Festival of Trees Will I Be Held Tuesday-2 Darien Events Set | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-course-of-corruption-the-octopus-papers-by-burt-blechman-171.html | The Course of Corruption; THE OCTOPUS PAPERS. By Burt Blechman. 171 pages. New York: Horizon Press. $3.95. | True | By Arno Karlen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-for-the-home.html | New For the Home | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sewanee-gains-60-victory-over-washington-and-lee.html | Sewanee Gains 6-0 Victory Over Washington and Lee | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/booz-allen-group-elects-six-new-vice-presidents.html | Booz, Allen Group Elects Six New Vice Presidents | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/marylebone-increases-lead.html | Marylebone Increases Lead | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bruins-top-canadiens.html | Bruins Top Canadiens | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/utah-warily-eyes-reform-proposal-governors-panel-calls-for-wide.html | UTAH WARILY EYES REFORM PROPOSAL; Governor's Panel Calls For Wide Government Changes | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/japanese-leftists-open-a-drive-to-force-out-sato-government.html | Japanese Leftists Open a Drive To Force Out Sato Government | True | By Robert Trumbull Special To The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/saigon-terrorbomb-injures-3.html | Saigon Terror-Bomb Injures 3 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-lifts-edge-of-rocket-shroud-articles-relate-early-years-of.html | SOVIET LIFTS EDGE OF ROCKET SHROUD; Articles Relate Early Years of Secret Research Work | True | By Theodore Shabad | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tenafly-is-beaten.html | Tenafly Is Beaten | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-cruel-desert-is-algerias-wealth-algerias-wealth-the-sahara-has.html | The Cruel Desert Is Algeria's Wealth; Algeria's Wealth The Sahara has 54 doctors lot a population of 730,000 | True | By Peter Braestrupalgiers | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/66-gives-golf-lead-to-miss-whitworth.html | 66 GIVES GOLF LEAD TO MISS WHITWORTH | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/results-of-study-of-oil-group-due.html | RESULTS OF STUDY OF OIL GROUP DUE | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/for-a-special-occasion.html | For a Special Occasion | True | By George A. Woods | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES RADDOCK. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-to-back-dutch-on-thants-powers.html | U.S. TO BACK DUTCH ON THANT'S POWERS | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/voter-will-face-long-ballot-again-23-issues-to-confront-him-in-next.html | VOTER WILL FACE LONG BALLOT AGAIN; 23 Issues to Confront Him in Next Fall's Election | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-field-of-medicine-has-many-ailments-the-troubled-calling-crisis.html | The Field of Medicine Has Many Ailments; THE TROUBLED CALLING. Crisis in the Medical Establishment. By Selig Greenberg. 398 pp. New York: The Macmillan Company. $6.95. | True | By Louis Lasagna | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ano4nn-donovan-i-becomes-affianced.html | Jane'.4nn Donovan i Becomes Affianced | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/2z-llion-cve-to-medical-college.html | $2.z LLION CVE TO MEDICAL COLLEGE | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/this-is-our-world-rivers-and-watershed-in-americas-future-by.html | This Is Our World; RIVERS AND WATERSHED IN AMERICA'S FUTURE. By Elizabeth S. Helfman. Illustrated. 244 pp. New York: David McKay Company. $4.95. BEYOND TOMORROW. By D.S. Halacy Jr. Illustrated. 158 pp. Philadelphia: Macrae Smith Company. $3.95. THE UNITED STATES DEPARTMENT OF HEALTH, EDUCATION & WELFARE. By John Upton Terrell. 138 pp. New York: Duell, Sloan & Pearce. $3.50. OUR NATIONAL HERITAGE. By Mario Pei. 192 pp. Boston: Houghton Mifflin Company. $1.95. THE U.N. IN ACTION. By Joan Comay. Illustrated. 150 pp. New York: The Macmillan Company. $3.95. CHINA: Adventures in Eyewitness History. Edited by Rhoda Hoff. 172 pp. New York: Henry Z. Walck. $4. | True | By John Barkham | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/churchill-coins-stir-big-demand-british-mint-strives-to-fill-heavy.html | CHURCHILL COINS STIR BIG DEMAND; British Mint Strives to Fill Heavy Overseas Orders | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-197-victor-over-maryland-cartwright-passes-twice-for-scores.html | NAVY 19-7 VICTOR OVER MARYLAND; Cartwright Passes Twice for Scores -- Terps Held to Minus 58 Yards Rushing | True | By Michael Strauss | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rippowam-wins-division-crown-stamford-catholic-clinches-title-in.html | RIPPOWAM WINS DIVISION CROWN; Stamford Catholic Clinches Title in Its League | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-bible-and-bombs-at-play-in-the-fields-of-the-lord-by-peter.html | The Bible And Bombs; AT PLAY IN THE FIELDS OF THE LORD. By Peter Matthiessen. 373 pp. New York: Random House. $5.95. The Bible and Bombs | True | By Emile Capouya | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/my-name-is-pablo-by-aimee-sommerfelt-translated-by-patricia.html | MY NAME IS PABLO. By Aimee Sommerfelt. Translated by Patricia Crampton. Illustrated by Hans Normann Dahl. 143 pp. New York: Criterion Books. $3. | True | MARY LOUISE HECTOR | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peking-sends-greetings.html | Peking Sends Greetings | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/relocation-of-slum-dwellers-picketed-by-30-in-riverhead.html | Relocation of Slum Dwellers Picketed by 30 in Riverhead | True | Speci, I to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/seven-men-die-in-ambush.html | Seven Men Die in Ambush | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/anne-f-schneider-prospective-bride.html | Anne F. Schneider Prospective Bride | True | Special to The ?few York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/104-million-camp-ground-will-be-added-by-the-tva.html | $10.4 Million Camp Ground Will Be Added by the T.V.A. | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/penn-state-tops-kent-state-216-2-long-firstperiod-drives-turn-back.html | PENN STATE TOPS KENT STATE, 21-6; 2 Long First-Period Drives Turn Back Ohio Team | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-man-from-middletown-morning-and-noon-by-dean-acheson-illustrated.html | A Man From Middletown; MORNING AND NOON. By Dean Acheson. Illustrated. 288 pp. Boston: Houghton Mifflin Company. $6. | True | By Stephen K. Bailey | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-talks-set-in-newark-in-bid-to-avert-milk-strike.html | New Talks Set in Newark In Bid to Avert Milk Strike | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nebraska-victor-over-kansas-426-unbeaten-eleven-rolls-up-419-yards.html | NEBRASKA VICTOR OVER KANSAS, 42-6; Unbeaten Eleven Rolls Up 419 Yards in Rushing | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ministers-wives-quietly-rebel-at-an-old-image.html | Ministers' Wives Quietly Rebel at an Old Image | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/diplomats-find-that-new-york-and-sheltered-un-are-worlds-apart.html | Diplomats Find That New York and Sheltered U.N. Are Worlds Apart | True | By Tania Longspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-aviation-magazine-due.html | New Aviation Magazine Due | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/texans-passes-send-baylor-to-3514-loss.html | TEXANS PASSES SEND BAYLOR TO 35-14 LOSS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goldberg-assails-us-bail-practice-calls-it-unfair-in-preface-to.html | GOLDBERG ASSAILS U.S. BAIL PRACTICE; Calls It Unfair in Preface to Book Urging Abolition | True | By Sidney E. Zion | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/latins-advance-close-trade-unit-but-an-argentineparaguay-rift-mars.html | LATINS ADVANCE CLOSE TRADE UNIT; But an Argentine-Paraguay Rift Mars Closing Day | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pittsburgh-courier-to-move-printing-staff-to-cleveland.html | Pittsburgh Courier to Move Printing Staff to Cleveland | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-79-no-title.html | Article 79 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/russian-criticizes-us-vietnam-policy.html | Russian Criticizes U.S. Vietnam Policy | True | NIKOLAI BLOKIIIN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-63-no-title.html | Article 63 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/toward-a-better-city.html | Toward a Better City | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/military-engineers-list-nov-20-dance.html | Military Engineers List Nov. 20 Dance | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | BRUCE L. HOCKWOOD | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/french-honor-dr-rusk.html | French Honor Dr. Rusk | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/richmond-industrial-parks-gaining-sharply-in-area.html | RICHMOND; Industrial Parks Gaining Sharply in Area | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/this-is-what-he-said-a-soldier-speaks-public-papers-and-speeches-of.html | This Is What He Said; A SOLDIER SPEAKS: Public Papers and Speeches of General of the Army Douglas MacArthur. Edited by Maj. Vorin E. Whan Jr. 367 pp. New York: Frederick A. Praeger. $6.95. | True | By S.l.a. Marshall | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hughes-to-press-big-jersey-issues-governor-gains-in-stature-by-huge.html | HUGHES TO PRESS BIG JERSEY ISSUES; Governor Gains in Stature by Huge Election Margin | True | By Walter H. Waggoner | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/59yard-field-goal-helps-mont-state-beat-montana.html | 59-Yard Field Goal Helps Mont. State Beat Montana | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/foley-bids-businessmen-help-negroes-fight-poverty.html | Foley Bids Businessmen Help Negroes Fight Poverty | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/children-crooks-and-capers.html | Children, Crooks and Capers | True | By Lenore Glen Offord | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-still-wary-in-un-over-arms.html | Soviet Still Wary in U.N. Over Arms | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-talking-leaf-by-weyman-jones-illustrated-by-e-harper-johnson-95.html | THE TALKING LEAF. By Weyman Jones. Illustrated by E. Harper Johnson. 95 pp. New York: The Dial Press. $3.25. | True | BARBARA WERSBA | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dear-sir-or-madam-dear-sir-or-madam-the-problem-of-identification.html | Dear Sir -- Or Madam?; Dear Sir -- or Madam? The problem of identification is not limited to old ladies | True | By Anthony Carthewlondon. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/misses-richey-durr-bow.html | Misses Richey, Durr Bow | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/11-killed-on-british-roads.html | 11 Killed on British Roads | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/revolutionary-adolescents.html | Revolutionary Adolescents | True | By Thomas J. Fleming | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lincoln-center-pro-and-con.html | Lincoln Center, Pro and Con | True | GERALDINE HANNING | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/francisco-coronado-and-the-seven-cities-of-gold-by-ronald-syme.html | FRANCISCO CORONADO AND THE SEVEN CITIES OF GOLD. By Ronald Syme. Illustrated by William Stobbs. 188 pp. New York: William Morrow & Co. $2.95. | True | ROBIN MCKOWN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barillan-to-play-at-benefit.html | Bar-Illan to Play at Benefit | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/equal-opportunity-office.html | Equal Opportunity Office | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/communist-party-again-on-trial.html | Communist Party Again on Trial | True | By Fred Graham | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/every-human-drama.html | Every Human Drama | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/marco-a-baeza.html | MARCO A. BAEZA | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bishop-gets-a-plea-against-cathedral.html | BISHOP GETS A PLEA AGAINST CATHEDRAL | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/canadas-election-its-mike-vs-dief.html | Canada's Election -- Again It's 'Mike' Vs. 'Dief' | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | True | By Al Hine | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/alabama-routs-lsu-eleven-317-sloans-passes-bowmans-runs-pace.html | ALABAMA ROUTS L.S.U. ELEVEN, 31-7; Sloan's Passes, Bowman's Runs Pace Crimson Tide | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/junior-league-of-englewood-to-hold-cotillion-on-nov-26.html | Junior League of Englewood , To Hold Cotillion on Nov. 26 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/islandhopping-in-islandia-sailyourself-rental-boats-entice-sailing.html | ISLAND-HOPPING IN ISLANDIA; Sail-Yourself Rental Boats Entice Sailing Folk Into Chain Of Primitive Keys Off Florida's Mainland Below Miami | True | By Jack Stark | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/louis-cascio-to-marry-elyn-leeds-a-student.html | Louis Cascio to Marry Elyn Leeds, a Student | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/man-is-the-story-african-stories-by-doris-lessing-636-pp-new-york.html | Man Is the Story; AFRICAN STORIES. By Doris Lessing. 636 pp. New York: Simon & Schuster. $7.95. | True | By J.d. Scott | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nancy-moslander-will-marry-in-june-fjpeetl-t6.html | Nancy . Moslander Will Marry in June fJpeet&l t6 | True | The New York 'T'froM | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/review-1-no-title-reclaiming-the-american-dream-by-richard-c.html | Review 1 -- No Title; RECLAIMING THE AMERICAN DREAM. By Richard C. Cornuelle. 171 pp. Random. $3.05. THE LIBERAL ESTABlASEMENT. By M. Stanton Evans. 351 pp. Devin-Adair. $5.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/malaysia-setting-yugoslav-tie.html | Malaysia Setting Yugoslav Tie | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/repeat-performances.html | Repeat Performances | True | By Thomas Lask | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-dance-world-expanded-series-ailey-to-perform-at-hunter-folk.html | THE DANCE WORLD; EXPANDED SERIES; Ailey to Perform at Hunter -- Folk Mass in Brooklyn | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/buffalo-is-victor-over-delaware-220.html | BUFFALO IS VICTOR OVER DELAWARE, 22-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dianne-wood-betrothal.html | Dianne Wood Betrothed | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/korean-border-heavily-guarded-as-40-divisions-man-the-line.html | Korean Border Heavily Guarded As 40 Divisions Man the Line | True | By Hanson W. Baldwinspecial To The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lebanon-valley-wins-2523.html | Lebanon Valley Wins, 25-23 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/maurice-buchholtz-weds-evalyn-west.html | Maurice Buchholtz Weds Evalyn West | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-brownie-of-another-hue-brownies.html | A Brownie Of Another Hue; Brownies | True | By Craig Claiborne | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/education-what-future-for-the-university.html | Education: What Future for the University? | True | By Fred M. Hechinger | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawson-jonas.html | Lawson -- Jonas | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-upper-hand-the-truth-about-american-men-by-elaine-kendall-180.html | THE UPPER HAND; The Truth About American Men. By Elaine Kendall. 180 pp. Little, Brown. $4.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paragon-or-prig-tennessee-williams-and-friends-by-gilbert-maxwell.html | Paragon or Prig; TENNESSEE WILLIAMS AND FRIENDS. By Gilbert Maxwell. Illustrated. 333 pp. Cleveland and New York: The World Publishing Company. $5.95. | True | By Gene Baro | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-jets-sonic-boom-sends-police-on-a-wildgoose-chase.html | Navy Jet's Sonic Boom Sends Police on a Wild-Goose Chase | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/capasso-captures-crosscountry-run.html | CAPASSO CAPTURES CROSS-COUNTRY RUN | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spain-wins-doubles-from-india-and-leads-cup-zone-final-21.html | Spain Wins Doubles From India And Leads Cup Zone Final, 2-1 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mary-alyward-wed-to-warren-leonard.html | Mary Alyward Wed To Warren Leonard | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-house-of-thirty-cats-by-mary-calhoun-illustrated-by-maly.html | THE HOUSE OF THIRTY CATS; By Mary Calhoun. Illustrated by Maly Chalmers. 219 pp. New York and Evanston: Harper & Row. $3.50 | True | MARGARET BERKVIST | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/devlin-cards-73-for-total-of-286-to-capture-wills-masters-golf-in.html | Devlin Cards 73 for Total of 286 to Capture Wills Masters Golf in Australia; THOMSON TRAILS WINNER BY SHOT Devlin Overcomes 5-Stroke Deficit on the Final Round -- Nicklaus Gets 295 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/1744-philadelphia-church-to-seek-preservation-fund.html | 1744 Philadelphia Church To Seek Preservation Fund | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tunis-seeks-ideas-for-handicrafts-new-center-to-encourage-designing.html | TUNIS SEEKS IDEAS FOR HANDICRAFTS; New Center to Encourage Designing by Children | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/voyagers-extraordinary-westviking-the-ancient-horse-in-greenland.html | Voyagers Extraordinary; WESTVIKING: The Ancient Horse in Greenland and North America. By Farley Mowat, Illustrated. 494 pp. Boston: Atlantic. Little, Brown. $10. | True | By Archibald R. Lewis | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-doctor-was-a-lady-elizabeth-garrett-anderson-by-jo-manton-382.html | The Doctor Was a Lady; ELIZABETH GARRETT ANDERSON. By Jo Manton. 382 pp. New York: E.P. Dutton & Co. $5.95. | True | By Frank G. Slaughter | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-christmas-bazaar-for-st-lukes-home.html | A Christmas Bazaar For St. Luke's Home | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-54-no-title.html | Article 54 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/balanced-right-and-left.html | Balanced Right and Left | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-46-no-title.html | Article 46 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sergeant-escapes-vietcong.html | Sergeant Escapes Vietcong | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rabbi-hails-shift-in-vatican-views-calls-council-a-landmark-in.html | RABBI HAILS SHIFT IN VATICAN VIEWS; Calls Council a Landmark in Religious History | True | By George Dugan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-pursuit-of-things-past-marcel-proust-vol-ii-the-later-years-by.html | IN PURSUIT OF THINGS PAST; MARCEL PROUST. Vol. II: The Later Years. By George D. Painter. Illustrated. 424 pp. Boston: Little, Brown & Co. $7.50. MARCEL PROUST: The Fictions of Life and Art. By Leo Bersani. 269 pp. New York: Oxford University Press. $6.50. In Pursuit of Things Past | True | By Peter Quennell | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paul-feldman-surgeon-fiance-of-barbara-stein-nyu-alumnus-towed-phd.html | Paul Feldman, Surgeon, Fiance Of Barbara Stein; N.Y.U. Alumnus towed Ph,D. Student, Smith Graduate, DeC. 19 | True | Specia to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/state-baits-hook-for-accelerator-offers-aec-low-power-pates-for.html | STATE BAITS HOOK FOR ACCELERATOR; Offers A.E.C. Low Power Pates For Atom Smasher | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-indian-neighbors-new-england-frontier-indians-and-puritans.html | The Indian Neighbors; NEW ENGLAND FRONTIER: Indians and Puritans 1620-1675. By Alden T. Vaughan. Illustrated. 430 pp. Boston: Little Brown & Co. $7.50. The Indian | True | By Marion L. Starkey | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/christie-v-lyall-is-attended-by-5-at-her-marriage-wed-in.html | Christie V. Lyall Is Attended by 5 At Her Marriage; Wed in Pleasantville to Francis P. Jenkins Jr. ou Federal Reserve | True | Special to The New Yo'k Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kingswood-tops-hopkins.html | Kingswood Tops Hopkins | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-act.html | The Act | True | R.S. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/harvey-l-fliehman.html | HARVEY L. FLIEHMAN | True | Special to The I'zw York Time. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/science-earth-yields-clues-to-past.html | Science; Earth Yields Clues to Past | True | By Walter Sullivan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dominican-reds-hurt-by-failures-factions-appear-divided-on-action.html | DOMINICAN REDS HURT BY FAILURES; Factions Appear Divided on Action After 2 Setbacks | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/easy-reading-for-beginners.html | Easy Reading for Beginners | True | By Irma Simonton Black | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peking-sees-threat.html | Peking Sees Threat | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-aide-denies-a-poverty-shift-budget-chief-says-he-didnt-ask-curb.html | U.S. AIDE DENIES A POVERTY SHIFT; Budget Chief Says He Didn't Ask Curb on Role of Poor | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-search-for-proof-the-century-of-the-detective-by-jurgen.html | The Search for Proof; THE CENTURY OF THE DETECTIVE. By Jurgen Thorwald. Translated by Richard and Clara Winston from the German, "Das Jahrhundert der Detektive." Illustrated. 500 pp. New York: Harcourt, Brace & World. $8.95. Search | True | By Lillian de la Torre | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/doctor-discusses-mixed-marriage-sees-interracial-unions-as-outlets.html | DOCTOR DISCUSSES 'MIXED' MARRIAGE; Sees Interracial Unions as Outlets for Revenge | True | By John A. Osmundsen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/underground-inlets-proposed-for-barnegat-bay-plan-would-ease-water.html | Underground Inlets Proposed for Barnegat Bay; PLAN WOULD EASE WATER POLLUTION | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/urban-post-delay-termed-hopeful-mayors-see-recognition-of-problems.html | URBAN POST DELAY TERMED 'HOPEFUL'; Mayors See Recognition of Problems in Study Plan | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/freeport-revisited-by-jet-beaches-and-casino-are-now-only-two-hours.html | FREEPORT REVISITED -- BY JET; Beaches and Casino Are Now Only Two Hours From New York | True | By Paul J.c. Friedlander | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/woman-designs-clothes-for-husbands-company.html | Woman Designs Clothes for Husband's Company | True | By Leonard Sloane | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/baltimore-civil-rights-march.html | Baltimore Civil Rights March | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mary-keplesky-marries.html | Mary Keplesky Marries | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fla-state-trips-wake-forest-350-pritchett-passes-and-runs-for.html | FLA. STATE TRIPS WAKE FOREST, 35-0; Pritchett Passes and Runs for Seminole Scores | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/greaner-ryland-and-emily-spear-will-be-marrice-1963-harvard.html | Greaner Ryland And Emily Spear Will Be Marrice; 1,963 Harvard Graduate to Wed an Alumna of Goucher in Spring | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/w-maclean-johnson-49-dies-was-executive-of-mcgrawhill.html | W. MacLean Johnson, 49, Dies; Was Executive of McGraw-Hill | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/discotheque-fete-nov-26-benefits-health-program-rumson-party.html | Discotheque Fete Nov. 26 Benefits Health Program; Rumson Party Planned by Monmouth County Service Group | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/despoiled-resources.html | Despoiled Resources | True | ROBERT C. BUXBAUM, M.D. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/most-gis-wounded-in-vietnam-recover.html | MOST G.I'S WOUNDED IN VIETNAM RECOVER | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/somers-wins-7th-in-row.html | Somers Wins 7th in Row | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ucla-defeats-huskies-by-2824-bebaris-running-passing-help-top.html | U.C.L.A. DEFEATS HUSKIES BY 28-24; Bebari's Running, Passing Help Top Washington | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/protopappas-triumphs-in-1251-in-chsaa-crosscountry.html | Protopappas Triumphs in 12:51 In C.H.S.A.A. Cross-Country | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dartmouth-routs-columbia-47-to-0-2-touchdowns-by-walton-lead-the-in.html | DARTMOUTH ROUTS COLUMBIA, 47 TO 0; 2 Touchdowns by Walton Lead the Indians to Their 7th Victory in Row | True | By Lincoln A. Werden | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/as-griffiths-to-wed-i-katherine-w-taylori.html | A.S. Griffiths to Wed I Katherine W. Taylorl | True | I !pecial to The New York Timel l | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/war-is-not-the-normal-condition-of-man-war-is-not-normal.html | War Is Not The Normal Condition Of Man; War Is Not Normal | True | By Arnold Toynbee | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-35-no-title.html | Article 35 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/susquehanna-bows-2928.html | Susquehanna Bows, 29-28 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/southwest-conference-is-getting-the-gate.html | Southwest Conference Is Getting the Gate | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dallas-areas-economy-helped-by-aircraft-order.html | DALLAS; Area's Economy Helped by Aircraft Order | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/brother-and-sister.html | Brother and Sister? | True | By Harold C. Schonberg | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/boston-metropolitan-area-shows-sharp-economic-gains.html | BOSTON; Metropolitan Area Shows Sharp Economic Gains | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-hundred-for-hans.html | A Hundred for Hans | True | By William Targ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-boating-law-administrators-to-begin-conference-tomorrow.html | U.S. Boating Law Administrators to Begin Conference Tomorrow; LICENSING LEADS SLATE OF TOPICS Water Pollution by Boats Is Also High on Agenda of 3-Day Conference | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/local-golf-groups-seek-way-out-of-office-trap.html | Local Golf Groups Seek Way Out of Office Trap | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/theology-without-god.html | Theology Without God | True | By Edward B. Fiske | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-57-no-title.html | Article 57 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-19-no-title.html | Article 19 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/i-nikolai-k-chukovskyi.html | i NIKOLAI K. CHUKOVSKYI | True | Special to The New York Times I | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johannesburg-tries-to-combat-holdups.html | JOHANNESBURG TRIES TO COMBAT HOLDUPS | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/city-water-supply-down-by-600-million-gallons.html | City Water Supply Down By 600 Million Gallons | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-musical-for-lerner-new-musical-for-lerner.html | New Musical For Lerner?; New Musical For Lerner? | True | By Lewis Funke | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-with-a-firsthalf-surge-holds-on-to-turn-back-pennsylvania-2119.html | Yale, With a First-Half Surge, Holds On to Turn Back Pennsylvania, 21-19; DEFENSIVE PLAY STYMIES LOSERS Elis Hold Penn Runners to 27 Net Yards -- Missed Conversions Costly. | True | By William N. Wallacespecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/missouri-defeats-colorado-by-207.html | MISSOURI DEFEATS COLORADO BY 20-7 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/home-of-publisher-marred-by-vandals-swastikas-carved.html | Home of Publisher Marred by Vandals; Swastikas Carved | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-merchants-point-of-view-us-apparel-sales-continue-to-show.html | The Merchant's Point of View; U.S. Apparel Sales Continue to Show Sizable Gains | True | By Herbert Koshetz | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pakistan-restricts-investment-goals.html | PAKISTAN RESTRICTS INVESTMENT GOALS | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-battle-of-the-spanish-armada-1588-by-robert-f-marx-illustrated.html | THE BATTLE OF THE SPANISH ARMADA 1588. By Robert F. Marx. Illustrated. 127 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | ROBERT BERKVIST | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/christmas-in-bermuda-18-pounds-of-cassava.html | CHRISTMAS IN BERMUDA: 18 POUNDS OF CASSAVA | True | By W.s. Zuill | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/northeastern-wins-1713-staving-off-tufts-rally.html | Northeastern Wins, 17-13, Staving Off Tufts' Rally | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/buffalo-state-runners-win.html | Buffalo State Runners Win | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wharton-to-honor-alumnus.html | Wharton to Honor Alumnus | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/care-of-rooted-cuttings.html | Care of Rooted Cuttings | True | By Elvin McDonald | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/global-hunger-fight.html | Global Hunger Fight | True | WILLARD JOHNSON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/southampton-keeps-an-ear-to-the-world-past-joins-future-in-a-huge.html | Southampton Keeps an Ear to the World; Past Joins Future in a Huge Center of Communications | True | By John P. Callahan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/salvador-opens-world-fair.html | Salvador Opens World Fair | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-mapping-device-is-orbiting-earth-geodetic-explorer-sent-up-from.html | A MAPPING DEVICE IS ORBITING EARTH; Geodetic Explorer Sent Up From Cape Kennedy | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/200000-blaze-in-pittsburgh.html | $200,000 Blaze in Pittsburgh | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/antisemitism-in-poland.html | ANTI-SEMITISM IN POLAND | True | JOHN SWITALSKI. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/an-eye-on-hollywood-behind-the-screen-the-history-and-techniques-of.html | An Eye on Hollywood; BEHIND THE SCREEN: The History and Techniques of the Movies. By Kenneth MacGowan. Illustrated. 528 pp. New York: Delacorte Press. $10. until Dec. 25; $12.50 thereafter. | True | By Daniel Talbot | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cheating-exposed-by-a-polish-waiter.html | Cheating Exposed by a Polish Waiter | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/betsy-was-a-big-help-hurricane-inspired-many-miami-beach-hotels-to.html | BETSY WAS A BIG HELP; Hurricane Inspired Many Miami Beach Hotels to Expand Plans for Refurbishing Into Major Redecorations | True | By Jay Clarke | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goldberg_levitt.html | Goldberg_Levitt | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/millbrook-is-victor.html | Millbrook Is Victor | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/breckinridge-jones-marketing-adviser.html | BRECKINRIDGE JONES, MARKETING ADVISER | True | Special to The New York Timef | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-martha-wolin-planning-nuptials.html | Miss Martha Wolin Planning Nuptials | True | pecfl to The New York Timef | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wittenberg-wins-280.html | Wittenberg Wins, 28-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/annual-transport-bill-up-67-over-last-year-to-1266-billion.html | Annual Transport Bill Up 6.7% Over Last Year to $126.6 Billion | True | By Edward A. Morrow | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oneeyed-monster-television-and-society-by-harry-j-skornia-268-pp.html | One-Eyed Monster; TELEVISION AND SOCIETY. By Harry J. Skornia. 268 pp. New York: McGraw-Hill Book Company. $7.50. | True | By Charles A. Siepmann | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/queen-honors-indiana-woman.html | Queen Honors Indiana Woman | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/maureen-white-is-bride.html | Maureen White Is Bride | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/7-hungarians-stay-in-austria.html | 7 Hungarians Stay in Austria | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tested-for-taste.html | Tested For Taste | True | By Charlotte Turgeon | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/it-all-boils-down-to-what-we-knew-before-the-vinland-map-and-the.html | It All Boils Down to What We Knew Before; THE VINLAND MAP AND THE TARTAR RELATION. By R.A. Skelton, Thomas E. Marston and George D. Painter for the Yale University Library. Foreward by Alexander O. Victor. Illustrated. 291 pp. New Haven: Yale University Press. $15. It Boils Down to What We Knew Before | True | By Samuel Eliot Morison | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/klan-rally-draws-2000-in-maryland.html | KLAN RALLY DRAWS 2,000 IN MARYLAND | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/overcast-skies-no-floods-in-prospect-a-dedicated-man-and-other.html | Overcast Skies, No Floods in Prospect; A DEDICATED MAN. And Other Stories. By Elizabeth Taylor. 224 pp. New York: The Viking Press. $4.95. | True | By Adrian Mitchell | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amherst-beats-trinity.html | Amherst Beats Trinity | True | Special to The New York Time | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/robert-arthur-emmel-to-wed-miss-carver.html | Robert Arthur Emmel To Wed Miss Carver | True | Special to The New' York Time | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-camera-as-aid-to-hobbies.html | The Camera As Aid To Hobbies | True | By Jacob Deschin | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/confident-rangers-face-wings-at-garden-tonight.html | Confident Rangers Face Wings at Garden Tonight | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-yorks-skein-at-home-snapped-robertson-scores-29-points-to-pace.html | NEW YORK'S SKEIN AT HOME SNAPPED; Robertson Scores 29 Points to Pace Victors -- Bellamy High in Game With 30 | True | By Deane McGowen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/report-from-janice-journal-from-ellipsia-by-hortense-calisher-375.html | Report From Janice; JOURNAL FROM ELLIPSIA. By Hortense Calisher. 375 pp. Boston: Little, Brown & Co. $5.95. | True | By Anthony Burgess | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/retraining-helps-armour-jobless-after-sioux-city-plant-shuts-down.html | Retraining Helps Armour Jobless After Sioux City Plant Shuts Down | True | By Austin C. Wehrweinspecial to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/council-prepares-for-a-new-regime-democrats-study-charter-in-move.html | COUNCIL PREPARES FOR A NEW REGIME; Democrats Study Charter in Move to Use Full Powers | True | By Charles G. Bennett | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dechaby-darrel-becomesfiance-of-lisabeth-cox-lincoln-center-press.html | ' deChaby Darrel Becomes,Fiance Of Lisa6eth Cox; Lincoln Center. Press Aide to,Wed Opera Council Secretary, | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/florida-aerials-top-georgia-1410-spurriers-long-scoring-pass-in.html | FLORIDA AERIALS TOP GEORGIA, 14-10; Spurrier's Long Scoring Pass in Final Minutes Decisive | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-jewish-guild-for-blind-to-gain-at-dinner-dance-31st.html | The Jewish Guild For Blind to Gain At Dinner Dance; 31st Thanksgiving Eve Fete Will Take Place at the Plaza | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/state-of-the-nations-health-under-study.html | State of the Nation's Health Under Study | True | By Nan Robertson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/apparel-making-gets-a-new-look-systems-being-consolidated-russ-togs.html | APPAREL MAKING GETS A NEW LOOK; Systems Being Consolidated -- Russ Togs an Example APPAREL MAKING GETS A NEW LOOK | True | By Isadore Barmash | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wood-field-and-stream-mallard-drake-harasses-a-hunter-who-vows-hell.html | Wood, Field and Stream; Mallard Drake Harasses a Hunter Who Vows He'll Have Revenge | True | By Oscar Godbout | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/museum-to-show-citys-beginning-new-amsterdam-displays-open-here.html | MUSEUM TO SHOW CITYS BEGINNING; New Amsterdam Displays Open Here Wednesday | True | By Sanka Knox | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/edgard-varese-composer-dead-c-pioneer-avantgardist-was-known-as-the.html | EDGARD VARESE, COMPOSER, DEAD; c. Pioneer Avant-Gardist Was Known as the Father of : Electronic Music' | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-moscow-literary-evening-a-moscow-literary-evening.html | A Moscow Literary Evening A Moscow Literary Evening | True | By Olga Carlisle | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/run-with-the-ring-by-kathryn-vinson-255-pp-new-york-harcourt-brace.html | RUN WITH THE RING. By Kathryn Vinson. 255 pp. New York: Harcourt, Brace & World. $3.75. | True | MADELEINE L'ENGLE | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/endwar-group-in-ny-disbands-split-among-anti-vietnam-action-units-in.html | END-WAR GROUP IN N.Y. DISBANDS; Split Among Anti-Vietnam Action Units Indicated | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oklahoma-defeats-iowa-state-by-2420.html | OKLAHOMA DEFEATS IOWA STATE BY 24-20 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/judith-boschetti-bride-of-mark-j-devanen-jr.html | Judith Boschetti Bride Of Mark J. DevaneN Jr. | True | Special to The New York Tim | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fellini-in-a-psychic-wonderland.html | Fellini in a Psychic Wonderland | True | By Bosley Crowther | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/five-waves.html | Five Waves | True | G.S | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/chiles-seaside-garden-city-vina-del-mar-places-emphasis-on-culture.html | CHILE'S SEASIDE GARDEN CITY; Vina del Mar Places Emphasis on Culture In New Activities | True | By Allen Young | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-new-approach-to-tickets.html | A New Approach to Tickets | True | By Howard Taubman | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mrs-macdougali-wed-in-new-canaan.html | Mrs. MacDougali Wed in New Canaan | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tenzer-named-by-yeshiva.html | Tenzer Named by Yeshiva | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/realistic-alimony.html | REALISTIC ALIMONY | True | SAMUEL H. HOFSTADTERSHIRLEY R. LEVITTAN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/italian-communist-party-supports-indonesian-party.html | Italian Communist Party Supports Indonesian Party | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/5-draft-card-burners-doused-at-rally-5-draft-card-burners-doused-at.html | 5 Draft Card Burners Doused at Rally ; 5 Draft Card Burners Doused at Rally | True | By Douglas Robinson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/francine-verlin-to-marry.html | Francine Verlin to Marry | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paris-and-moscow-focus-on-bonn.html | Paris and Moscow Focus on Bonn | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/white-house-finds-no-sign-of-a-thaw-in-cuban-relations-white-house.html | White House Finds No Sign of a Thaw In Cuban Relations; WHITE HOUSE SEES NO SIGN OF THAW | True | By John D. Pomfret | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-easy-life-far-up-the-amazon.html | THE EASY LIFE FAR UP THE AMAZON | True | By Ross Bankson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/half-hollow-hills-turns-back-east-islip-on-late-pass-1312.html | Half Hollow Hills Turns Back East Islip on Late Pass, 13-12 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-maeght-museum-trouble-in-paradise.html | The Maeght Museum: Trouble in Paradise | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/royal-landing-win-on-foul.html | Royal Landing Win on Foul | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rights-groups-in-chicago-seek-us-help-in-school-disputes.html | Rights Groups in Chicago Seek U.S. Help in School Disputes | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/management-seminars-set.html | Management Seminars Set | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-31-no-title.html | Article 31 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/convention-plans-due-in-january-legislature-to-act-first-on.html | CONVENTION PLANS DUE IN JANUARY; Legislature to Act First on Revision of Laws | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/aims-c-coney.html | AIMS C. CONEY | True | Special to The New York Timc$ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sydelie-wasserman.html | Sydelle Wasserman | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/picasso-and-his-friends-by-fernande-olivier-186-pp-appletoncentury.html | PICASSO AND HIS FRIENDS. By Fernande Olivier. 186 pp. New York: Appleton-Century. $3.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hinebauch-slocum.html | Hinebauch -Slocum | True | SpeettI to Tle New York .Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/astronomer-reports-comet-is-breaking-up.html | Astronomer Reports Comet Is Breaking Up | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sale-at-the-walsh-home.html | Sale at the Walsh Home | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/afghans-hit-bumps-on-road-to-modernized-state.html | Afghans Hit Bumps on Road to Modernized State | True | Special to The New Tort Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/loehmanns-opens-store.html | Loehmann's Opens Store | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dardanus-first-on-coast.html | Dardanus First on Coast | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/legitimate-protests.html | Legitimate Protests | True | STANLEY ROTHMAN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-gothic-to-rococo-monks-nuns-and-monasteries-by-sacheverell.html | From Gothic To Rococo; MONKS, NUNS, AND MONASTERIES. By Sacheverell Sitwell. Illustrated. 205 pp. New York: Holt. Rinehart & Winston. $12.50. | True | By Joan Evans | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-dreyfus-affair-a-national-scandal-by-betty-schechter.html | THE DREYFUS AFFAIR: A National Scandal. By Betty Schechter. Illustrated with photographs. 264 pp. Boston: Houghton Mifflin Company. $3.50. | True | SEYMOUR PECK | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/madison-knocks-boys-high-from-ps-al-division-lead-with-148-victory.html | Madison Knocks Boys High From P.S. A.L. Division Lead With 14-8 Victory; WINNERS SCORE IN FINAL OUARTER | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/evolution-of-an-artist-yesterday-is-tomorrow-a-personal-history-by.html | Evolution Of an Artist; YESTERDAY IS TOMORROW. A Personal History. By Malvina Hoffman. Illustrated. 378 pp. New Yolk: Crown Publishers. $7.50. Evolution of an Artist Evolution | True | By Marianne Moore | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/always-a-ranging-and-a-robust-mind-mans-nature-and-his-communities.html | Always a Ranging and a Robust Mind; MAN'S NATURE AND HIS COMMUNITIES. By Reinhold Niebuhr. 128 pp. New York: Charles Scribner's Sons. $3.95. | True | By Nathan A. Scott Jr. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arms-debate-back-to-geneva.html | Arms Debate: Back to Geneva? | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/margaret-reynolds-becomes-bride-here.html | Margaret Reynolds Becomes Bride Here | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carolmeola-married-l-to-joseph-p-baratta.html | CarolMeola Married l To Joseph P. Baratta | True | .......... Special to The New York Times [ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cubans-in-jersey-to-help-refugees-elizabeth-creates-unit-to-help.html | CUBANS IN JERSEY TO HELP REFUGEES; Elizabeth Creates Unit to Help More Settle There | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moravian-victor-over-upsala-7-to-6.html | MORAVIAN VICTOR OVER UPSALA, 7 TO 6 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/i-think-they-say-good.html | I Think They Say Good | True | By Peter P. Jacobichicago | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-lauds-stage-with-restraint-drama-schools-40th-year-noted-with.html | YALE LAUDS STAGE WITH -- RESTRAINT; Drama School's 40th Year Noted With Attack on Critics | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hawks-rout-lakers-131101.html | Hawks Rout Lakers, 131-101 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/observer-of-the-self-montaigne-a-biography-by-donald-m-frame.html | Observer of the Self; MONTAIGNE: A Biography. By Donald M. Frame. Illustrated. 408 pp. New York: Harcourt Brace & World. $10. | True | By J.h. Plumb | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/archer-retains-lead-by-stroke-shoots-par-72-for-210-total-in-60300.html | ARCHER RETAINS LEAD BY STROKE; Shoots Par 72 for 210 Total in $60,300 Honolulu Golf | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/springfield-wins-no-8-by-routing-new-hampshire.html | Springfield Wins No. 8 By Routing New Hampshire | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-pechinsky-captures-womens-foil-fencing-title.html | Miss Pechinsky Captures Women's Foil Fencing Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sports-of-the-times-supercalafraglistic.html | Sports of The Times; Supercalafraglistic | True | By Leonard Koppett | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-27-no-title.html | Article 27 — No Title | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nancy-birnie-is-married-i.html | Nancy Birnie Is Married I | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/phd-student-fiance-of-ronnie-o-trager.html | Ph.D. Student Fiance Of Ronnie C. Trager | True | Special to The New York Times ] | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/edward-kennedy-in-japan.html | Edward Kennedy in Japan | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paramus-scores-fifth-time-4143-routs-ridgewood-to-retain-northern.html | PARAMUS SCORES FIFTH TIME, 41-43; Routs Ridgewood to Retain Northern Jersey Lead | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/governor-decries-report-by-levitt-controllers-charges-called.html | GOVERNOR DECRIES REPORT BY LEVITT; Controller's Charges Called 'Political Demagoguery' | True | By Ronald Maiorana | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/foreign-affairs-pride-prejudice-and-sense.html | Foreign Affairs: Pride, Prejudice and Sense | True | By C.L Sulzberger | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/explorers-club-plans-waldorf-gala-nov22-fete-to-honor-lowell-thomas.html | Explorers Club Plans Waldorf Gala; Nov.22 Fete to Honor Lowell Thomas and Aid World Center | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/thompson-krutchkoff.html | Thompson — Krutchkoff | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/old-blues-top-manhattan-in-rugby-here-12-to-11.html | Old Blues Top Manhattan In Rugby Here, 12 to 11 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/st-louis-plans-to-reconstruct-spanish-pavilion-on-river-bank.html | St. Louis Plans to Reconstruct Spanish Pavilion on River Bank | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/manhattan-club-wins.html | Manhattan Club Wins | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-epic-of-a-people-the-nez-perce-indians-and-the-opening-of-the.html | The Epic Of a People; THE NEZ PERCE INDIANS AND THE OPENING OF THE NORTHWEST. By Alvin M. Josephy Jr. Illustrated. 705 pp. New Haven: Yale University Press. $12.50. | True | By John C. Ewers | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cleonice-latorre-is-bride.html | Cleonice Latorre Is Bride | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/camela-weldon-a-social-worker-will-be-married-fiancee-ou-john-denny.html | Camela Weldon, A Social Worker, Will Be Married; Fiancee ou John Denny I Potter Jr., a Princeton Theology Student | True | Special. to The New York TImel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-mary-e-scarborough-betrothed-to-kurt-o-koegler.html | Miss Mary E. Scarborough Betrothed to Kurt O. Koegler | True | Specia! to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/two-busy-ports-of-call-on-floridas-coast.html | TWO BUSY PORTS OF CALL ON FLORIDA'S COAST | True | J.C. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/indonesia-army-holds-power.html | Indonesia: Army Holds Power | True | By Seth Kingspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cuba-to-retain-property.html | Cuba to Retain Property | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/right-to-peaceful-protest-defended-in-javits-speech.html | Right to Peaceful Protest Defended in Javits Speech | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nuptials-on-may-14-for-clara-kipwith.html | Nuptials on May 14 For Clara Skipwith | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cardigan-bay-wins-50000-coast-pace.html | CARDIGAN BAY WINS $50,000 COAST PACE | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/montrealamsterdam-jet-runs.html | Montreal-Amsterdam Jet Runs | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spotlight-fund-manager-in-public-ranks.html | Spotlight; Fund Manager in Public Ranks | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/authors-query-98547206.html | Author's Query | True | DAYTON MAXWELL LUMMIS .R. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-51-no-title.html | Article 51 — No Title | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/computers-widen-government-role-mayorelect-has-proposed-broadening.html | COMPUTERS WIDEN GOVERNMENT ROLE; Mayor-elect Has Proposed Broadening of Their Use for Law Enforcement | True | By William D. Smith | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sampler-wallsten.html | Sampler -- Wallsten | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/smutty-nose-to-93rd-st-more-about-movies.html | Smutty Nose to 93rd St.; More About Movies | True | By A.h. Weiler | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-flow-planned-3000-to-4000-to-be-admitted-monthly-kin-have.html | BIG FLOW PLANNED; 3,000 to 4,000 to Be Admitted Monthly -- Kin Have Priority | True | By Richard Eder | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/metal-climax-names-aide.html | Metal Climax Names Aide | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/theyre-making-change.html | They're Making Change | True | By Herbert C. Bardes | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mrs-butz-has-daughter.html | Mrs. Butz Has Daughter | True | Special to The New York Ttmw | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gay-revoke-2860-wins-29100-handicap-by-a-head-at-sportsmans-park.html | Gay Revoke, $28.60, Wins $29,100 Handicap by a Head at Sportsman's Park; RAMBLIN ROAD 2D, JUST ABOUT THIRD Stone Gets Mount Up at Wire for Close Decision - - Swift Ruler Throws Rider | | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/masters-go-out-for-the-team.html | Masters Go Out for the Team | True | By Alan Truscott | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/guerrilla-scout-by-bruce-cassiday-131-pp-new-york-the-macmillan.html | GUERRILLA SCOUT. By Bruce Cassiday. 131 pp. New York: The Macmillan Company. $2.95.; RUSSKY. By George Armor Sentman. 176 pp. New York: Doubleday & Co. $3.25. | True | EDWARD GRIMM | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-rousseau-byers-graduate-is-future-bride-fiancee-o-karl-johann.html | Miss Rousseau, [ Byers Graduate, is Future Bride; Fiancee of Karl Johann Stark, Ex-Student at Norwalk College | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/zackheim-greenstein.html | Zackheim -- Greenstein | True | Special to The New York Tlme | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nuclear-power-plant-planned.html | Nuclear Power Plant Planned | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/isaacs-center-will-gain-at-festival-of-antiques.html | Isaacs Center Will Gain At Festival of Antiques | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/frances-r-kraman-i-sets-summer-bridal.html | Frances R. Kraman I Sets Summer Bridal | True | Special to The New York Times t | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rose-fried-plans-nuptials.html | Rose Fried Plans Nuptials | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-indians-of-carlisle-by-william-heaman-illustrated-128-pp-new.html | THE INDIANS OF CARLISLE. By William Heaman. Illustrated. 128 pp. New York: G.P. Putnam's Sons. $3.50. | True | THOMAS FALL | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/russia-battles-the-green-snake.html | RUSSIA BATTLES THE GREEN SNAKE | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/debutante-will-bow-at-ball-in-short-hills.html | Debutante Will Bow At Ball in Short Hills | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sukarno-pledges-to-punish-party-weighs-appropriate-action-for-the.html | SUKARNO PLEDGES TO PUNISH PARTY; Weighs 'Appropriate Action' for the Communists' Role in Attempted Coup SUKARNO PLEDGES TO PUNISH PARTY | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amherst-students-chided-for-silence.html | AMHERST STUDENTS CHIDED FOR 'SILENCE' | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carter-leads-brigham-young-to-2520-victory-over-utah.html | Carter Leads Brigham Young To 25-20 Victory Over Utah | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/judith-rabinowicz-brandels-65-to-wed.html | Judith Rabinowicz, Brandels 65, to Wed | True | Special to Tile New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/decision-for-the-defense.html | Decision for the Defense | True | By Al Horowitz | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cincinnati-eleven-victor-over-kansas-state-2114.html | Cincinnati Eleven Victor Over Kansas State, 21-14 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rholy-child-school-to-gain.html | rHoly Child School to Gain | True | I Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-68-no-title.html | Article 68 — No Title | True | Special to The New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/34-hepatitis-cases-are-reported-on-li.html | 34 HEPATITIS CASES ARE REPORTED ON L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/price-battle.html | Price Battle | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-80-no-title.html | Article 80 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-82-no-title.html | Article 82 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/for-the-season-of-goodwill.html | For the Season Of Goodwill | True | By David Lidman | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/marijuana-case-fines.html | Marijuana Case Fines | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/laver-beats-rosewell.html | Laver Beats Rosewell | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/liberals-view-of-johnsons-record.html | LIBERALS VIEW OF JOHNSON'S RECORD | True | ERNEST GRUENING | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-two-lives-of-joseph-conrad-by-leo-gurko-209-pp-new-york-thomas.html | THE TWO LIVES OF JOSEPH CONRAD. By Leo Gurko. 209 pp. New York: Thomas Y. Crowell Company. $3.75. | True | CABLO BEUF | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/korean-publisher-imprisoned.html | Korean Publisher Imprisoned | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/camilla-by-madeleine-lengle-282-pp-new-york-thomas-y-crowell.html | CAMILLA. By Madeleine L'Engle. 282 pp. New York: Thomas Y. Crowell Company. $4.50. | True | MARY LOUISE HECTOR | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-55-no-title.html | Article 55 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amy-beth-pollack-prospective-bride.html | Amy Beth Pollack ' Prospective Bride | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/replanting-of-elms-urged-to-prevent-extinction-long-neglect-cited.html | Replanting of Elms Urged to Prevent Extinction; Long Neglect Cited in Plea for Immediate Action Jersey Group Is Distributing Seedlings at Cost | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bronx-students-dig-for-high-school-diplomas.html | Bronx Students Dig for High School Diplomas | True | By Susan Sheibaum | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/w-and-j-3418-victor.html | W. and J. 34-18 Victor | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/boom-and-balm-along-spains-costa-del-sol.html | BOOM AND BALM ALONG SPAIN'S COSTA DEL SOL | True | By Robert Deardorff | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rally-by-celtics-tops-76ers-10191-15point-run-in-3d-period-clinches.html | RALLY BY CELTICS TOPS 76ERS, 101-91; 15-Point Run in 3d Period Clinches N.B.A. Game | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-rise-is-urged-in-aid-to-schools-100-million-more-in-1966-asked.html | BIG RISE IS URGED IN AID TO SCHOOLS; $100 Million More in 1966 Asked to Meet Costs | True | By Leonard Buder | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/unbeaten-army-wins-no-8.html | Unbeaten Army Wins No. 8 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/authors-query-98547230.html | Author's Query | True | DAVID F. SIBLEY | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/focus-on-today-america-purpose-and-power-edited-by-gene-lyons-384.html | Focus On Today; AMERICA: Purpose and Power. Edited by Gene Lyons. 384 pp. Chicago: Quadrangle Books. Cloth, $7.95. Paper, $2.95. Focus | True | By Louis Hartz | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/unscoredon-adams-tops-flushing-3310.html | UNSCORED-ON ADAMS TOPS FLUSHING, 31-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-waggoner-to-be-the-bride-of-a-yale-senior-t-museum-of-modern-a.html | Miss Waggoner To Be the Bride Of a Yale Senior t; Museum of Modern Art Employe Betrothed to Michael Del Balso | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/schools-turning-to-women-for-parttime-work.html | Schools Turning To Women for Part-Time Work | True | By Leonard Buder | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pennsylvania-barber-told-to-cut-hair-of-a-negro.html | Pennsylvania Barber Told To Cut Hair of a Negro | True | Special to The New York Times. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/authors-query.html | Author's Query | True | ANTAL B. BILLISICH | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/calcas-venezuela-colt-is-out-of-international.html | Calcas, Venezuela Colt, Is Out of International | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nichols-defeats-curry-260.html | Nichols Defeats Curry, 26-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/personality-a-move-that-involves-a-risk-allied-chemical-head.html | Personality: A Move That Involves a Risk; Allied Chemical Head Hopeful on Shift to Times Square Chester M. Brown Calls Original Idea 'Quite a Wrench' | True | By Gerd Wilcke | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/authors-query-98547222.html | Author's Query | True | GLORY ROBERTSON | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jerard-cohen-to-marry-adele-schwartzenfeld.html | Jerard Cohen to Marry Adele Schwartzenfeld | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peril-to-15c-fare-rising-once-again-predicted-deficit-new-pay.html | PERIL TO 15C FARE RISING ONCE AGAIN; Predicted Deficit, New Pay Demand Presage a Crisis | True | By Damon Stetson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/crash-photos-bring-arrest.html | Crash Photos Bring Arrest | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/patricia-cart-engaged.html | Patricia Cart Engaged | True | Secl! to The New York Time | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/penn-military-turns-back-franklin-and-marshall-177.html | Penn Military Turns Back Franklin and Marshall, 17-7 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-the-age-of-tyburn-and-bedlam-flowers-of-delight-culled-by.html | From the Age of Tyburn and Bedlam; FLOWERS OF DELIGHT. Culled by Leonard De Vries from the Osborne Collection of Early Children's Books. Illustrated. 232 pp. New York: Pantheon Books. $8.95. | True | By Walter Allen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/two-men-and-three-tchaikovsky-symphonies.html | Two Men and Three Tchaikovsky Symphonies | True | By Theodore Strongin | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/woodwentz.html | WoodWentz | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/westbury-sets-back-manhasset-33-to-0.html | WESTBURY SETS BACK MANHASSET, 33 TO 0 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-zeal-captures-laurel-handicap-portsmouth-finishes-a-nose-behind.html | IN ZEAL CAPTURES LAUREL HANDICAP; Portsmouth Finishes a Nose Behind in Turf Event | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ten-governors-visit-carrier-off-vietnam.html | Ten Governors Visit Carrier Off Vietnam | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-story-of-lighthouses-by-mary-ellen-chase-wood-engravings-by-html | THE STORY OF LIGHTHOUSES. By Mary Ellen Chase. Wood engravings by Erwin Schachner. 169 pp. New York: W.W. Norton & Co. $3.50. | True | NASH K. BURGER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/law-student-fiance-i-of-shi_-bz.html | Law Student Fiance i of shi _BZ | True | Special to The New York Times [ | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-week-in-finance-curbs-on-nations-roaring-economy-are-discussed.html | The Week in Finance; Curbs on Nation's Roaring Economy Are Discussed -- Aluminum War Begins WEEK IN FINANCE: WAR IN ALUMNUM | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/eastern-dog-fixture-in-boston-reduced-from-two-days-to-one.html | Eastern Dog Fixture in Boston Reduced From Two Days to One | True | By John Rendel | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fairy-tales-by-ee-cummings-illustrated-by-john-eaton-39-pp-new-york.html | FAIRY TALES. By E.E. Cummings. Illustrated by John Eaton. 39 pp. New York: Harcourt, Brace & World. $4.50. | True | B.W. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-zealand-cruiser-disabled.html | New Zealand Cruiser Disabled | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-is-silent.html | U.S. Is Silent | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-london-stores-are-prize-in-british-proxy-fight-stores-are-prize.html | Big London Stores Are Prize in British Proxy Fight; STORES ARE PRIZE IN PROXY BATTLE | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-whisper-of-glocken-by-carol-kendall-illustrated-by-imero-gobbato.html | THE WHISPER OF GLOCKEN. By Carol Kendall. Illustrated by Imero Gobbato. 256 pp. New York: Harcourt, Brace & World. $3.50. | True | JOAN BODGER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sukarno-says-us-offered-a-bribe-he-alleges-he-was-asked-to-spread.html | SUKARNO SAYS U.S. OFFERED A BRIBE; He Alleges He Was Asked to Spread Western Ideas | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/women-news-awards.html | Women News Awards | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wash-state-wins-from-oregon-277-cougars-get-4-touchdowns-in-first.html | WASH. STATE WINS FROM OREGON, 27-7; Cougars Get 4 Touchdowns in First Three Periods | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/of-life-and-the-living-a-penny-for-charity-by-seymour-epstein-242.html | Of Life and the Living A PENNY FOR CHARITY. By Seymour Epstein. 242 pp. Boston: Little, Brown & Co. $4.95. | True | By Saul Maloff | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jane-l-weller-i-j-m-havnesjzi-marry-in-capitall-bride-a-debutante-of.html | Jane L. Weller, I J. M. Havnes;J.ZI Marry m Capitall; Bride, a Debutante of 1958, Attended by 11 at Cathedral CeremoBy | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/union-is-beaten-first-time-207-madison-township-wins-as-davis-paces.html | UNION IS BEATEN FIRST TIME, 20-7; Madison Township Wins as Davis Paces Offense | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jets-near-hanoi-hit-missile-site-us-navy-pilots-attacked-while.html | JETS NEAR HANOI HIT MISSILE SITE; U.S. Navy Pilots, Attacked While Bombing a Bridge, Strike at Mobile Unit | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/veterans-to-be-honored.html | Veterans to Be Honored | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/maritime-agency-approves-aid-to-overage-vessels-of-2-lines.html | Maritime Agency Approves Aid To Overage Vessels of 2 Lines | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/squabbles-beset-reform-in-soviet-economic-program-yields-harvest-of.html | SQUABBLES BESET REFORM IN SOVIET; Economic Program Yields Harvest of Bureaucratic Disputes in Moscow | True | By Harry Schwartz | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/helen-k-verwohlt-bride-oi-joel-rath.html | Helen K. Verwohlt Bride oi Joel Rath | True | Specialt to yuuio22 | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/china-problem-up-again-in-un.html | China Problem Up Again in U.N. | True | By Drew Hiddletonspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-team-wins-dinghy-laurels-columbia-is-next-on-sound-with-kings.html | NAVY TEAM WINS DINGHY LAURELS; Columbia Is Next on Sound, With Kings Point Third | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/k-r-blackmans-have-son1.html | K. R. Blackmans Have Son1 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/steamboat-up-the-colorado-edited-by-alexander-l-crosby-illustrated.html | STEAMBOAT UP THE COLORADO. Edited by Alexander L. Crosby. Illustrated. 112 pp. Boston: Little, Brown & Co. $4.50. | True | GEORGE F. SCHEER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/antipoverty-parley-in-south-brooklyn.html | ANTIPOVERTY PARLEY IN SOUTH BROOKLYN | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/henry-steele-commager-jr-to-marry-miss-ann-reynolds.html | Henry Steele Commager Jr. To Marry Miss Ann Reynolds | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/notre-dame-crushes-pitt-as-wolski-stars-69-to-13-notre-dame-routs.html | Notre Dame Crushes Pitt As Wolski Stars, 69 to 13; NOTRE DAME ROUTS PITTSBURGH, 69-13 | True | By Gordon S. White Jr.special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nuptials-onbee-29-for-mariofiauson.html | 'Nuptials onbee. 29?! For MarioFi-\u/Son | True | Special to 't! New York Times . | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/observer-only-a-little-bogey-but-its-ours.html | Observer: Only a Little Bogey, but It's Ours | True | By Russell Baker | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-smith-wins-brisbane-tennis-beats-miss-turner-easily-us-men-are.html | MISS SMITH WINS BRISBANE TENNIS; Beats Miss Turner Easily -- U.S. Men Are Leading | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/are-you-listening.html | Are You Listening? | True | By Jack Gould | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-language-of-poetry.html | The Language Of Poetry | True | By James Dickey | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/william-f-kelly-i-banker-58-diadi-j-head-of-first-pennsylvania.html | WILLIAM F. KELLY I BANKER, 58, DIADI j; Head of First Pennsylvania Company in Philadelphia | True | Special to Tc New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cuba-after-the-airlift.html | Cuba: After the Airlift? | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grenade-surgery-repaid-by-a-hug-walking-booby-trap-says-hes-glad-to-be.html | GRENADE SURGERY REPAID BY A HUG; ' Walking Booby Trap' Says He's Glad to Be Alive | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nuptials-planned-by-miss-thaxter-and-john-irvine-graduate-of.html | Nuptials Planned By Miss Thaxter 'And John Irvine; Graduate of Bennett and Es- Minnesota Student Will Marry in April | True | Spiral to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moscow-takes-firmer-line-toward-peking.html | Moscow Takes Firmer Line Toward Peking | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/antiques-auction-nov-23-to-help-irvington-house-agency-for.html | Antiques Auction Nov. 23 to Help Irvington House; Agency for Rheumatic Children Will Gain at Parke-Bernet | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/law-student-to-marry-marjorie-h-caldwell.html | Law Student to Marry ! Marjorie H. Caldwell | True | Special t The New York Time J | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/reuther-and-udall-urge-spending-to-end-pollution.html | Reuther and Udall Urge Spending to End Pollution | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-sweep-of-jewish-history-the-history-of-the-jews-by-poul.html | The Sweep of Jewish History; THE HISTORY OF THE JEWS. By Poul Borchsenius. Translated from the Danish. "Stjernesonnen. 5 vols. 1,131 pp. New York: Simon & Schuster. Boxed, $12.95. | True | By Will Herberg | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/library-presenting-several-programs.html | LIBRARY PRESENTING SEVERAL PROGRAMS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cw-post-turns-2-passes-and-6-interceptions-into-147-victory-over.html | C.W. Post Turns 2 Passes and 6 Interceptions Into 14-7 Victory Over Alfred; PIONEERS SCORE IN FIRST QUARTER | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-fitzgerald-kennedy-as-we-remember-him-edited-under-the.html | JOHN FITZGERALD KENNEDY . . . As We Remember Him. Edited under the direction of Goddard Lieberson. 241 pp. Atheneum. $17.50. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-castle-of-yew-by-lm-boston-illustrated-by-margery-gill-58-pp.html | THE CASTLE OF YEW. By L.M. Boston. Illustrated by Margery Gill. 58 pp. New York: Harcourt, Brace & World. $2.95. | True | JOAN BODGER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-dekhrushchevization-program.html | The Dekhrushchevization Program | True | By Theodore Shababspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawrence-in-front-30.html | Lawrence in Front, 3-0 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/boston-u-triumphs-in-last-period-1514.html | BOSTON U. TRIUMPHS IN LAST PERIOD, 15-14 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-rubber-plans-to-triple-its-production-of-a-fiber.html | U.S. Rubber Plans to Triple Its Production of a Fiber | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jack-holborn-by-leon-garfield-illustrated-by-antony-maitland-250-pp.html | JACK HOLBORN. By Leon Garfield. Illustrated by Antony Maitland. 250 pp. New York: Pantheon Books. $3.75.; JACK HOLBORN, London orphan, stows away aboard the Charming Molly, ruled by a treacherous, drink-sodden crew. Their mysterious captain claims to know the secret of Jack's parentage. The boy's adventures lead him from the pirate ship to the African jungle, and from a ghastly slave-market auction to a trial at Old Bailey in London, where much of the tangled plot becomes unraveled. | True | HOLGER LUNDBERGH | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/behind-the-great-wall-an-appraisal-of-maos-china-by-lorenz-stucki.html | BEHIND THE GREAT WALL: An Appraisal of Mao's China. By Lorenz Stucki. 160 pp. Praeger. Cloth, $4.95. Paper, $1.95. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/st-lawrence-ends-season-by-downing-hobart-286.html | St. Lawrence Ends Season By Downing Hobart, 28-6 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/unlisted-stocks-r0se-last-week-volume-of-trading-is-heavy-index.html | UNLISTED STOCKS ROSE LAST WEEK; Volume of Trading Is Heavy -- Index Sets Records | True | By Alexander R. Hammer | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pilot-killed-in-f100-crash-in-national-guard-practice.html | Pilot Killed in F-100 Crash In National Guard Practice | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | 5-Year 'Apartheid' Case Nears End in World CourtBy Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/smu-turns-back-texas-a-and-m-100.html | S.M.U. TURNS BACK TEXAS A. AND M., 10-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/policy-making-problems-affairs-at-state-by-henry-semaro-villard-254.html | Policy Making Problems; AFFAIRS AT STATE. By Henry Semaro Villard. 254 pp. New York: Thomas Y. Crowell Company. $5.95. Policy Making Problems | True | By Adolf A. Berle | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ladies-handicap-to-straight-deal-filly-overcomes-bumping-in-winning.html | LADIES HANDICAP TO STRAIGHT DEAL; Filly Overcomes Bumping in Winning Aqueduct Race -- Steeple Jill, 3-5, Next | True | By Joe Nichols | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jamestown-first-english-colony-by-the-editors-of-american-heritage.html | JAMESTOWN: First English Colony. By the editors of American Heritage. Text by Marshall W. Fishwick. Illustrated. 151 pp. New York: American Heritage Publishing Company, distributed by Harper & Row. $3.95. | True | NASH K. BURGER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amos-gets-2-touchdowns-as-quantico-triumphs-327.html | Amos Gets 2 Touchdowns As Quantico Triumphs, 32-7 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/swarthmore-victor-356.html | Swarthmore Victor, 35-6 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/leslie-lane-hartlen-a-prospective-bride.html | Leslie lane HartleN A Prospective Bride[ | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/auction-to-offer-variety-of-art-works.html | Auction to Offer Variety of Art Works | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/michigan-downs-illinois.html | Michigan Downs Illinois | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/investigate-college-boards.html | INVESTIGATE COLLEGE BOARDS | True | DR. DAVID BALDWIN | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/los-angeles-custom-chief-named.html | Los Angeles Custom Chief Named | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/purdue-routs-wisconsin.html | Purdue Routs Wisconsin | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/child-to-mrs-kittenplan.html | Child to Mrs. Kittenplan | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-the-nation-the-mixed-election-bag.html | In the Nation; The Mixed Election Bag | True | By Arthur Krock | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/india-group-visits-budapest.html | India Group Visits Budapest | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/garrett-scores-on-runs-of-74-and-87-yards-as-usc-routs-california.html | Garrett Scores on Runs of 74 and 87 Yards as U.S.C. Routs California, 35-0; TROJAN TALLIES ON PUNT RETURNS Winners Remain Unbeaten in Pacific Conference With Four Triumphs | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-posner-to-marry-betsy-jacobs-teacher.html | John Posner to Marry Betsy Jacobs, Teacher | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mcgraw-and-bethke-learn-the-basics-of-military-life.html | McGraw and Bethke Learn the Basics of Military Life | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/2-congos-resume-ties-after-2-years.html | 2 CONGOS RESUME TIES AFTER 2 YEARS | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/6man-cycling-club-is-riding-high-at-princeton-victory-streak-goes.html | 6-Man Cycling Club Is Riding High at Princeton; Victory Streak Goes Back to 1962 for Road Racers | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/holy-cross-bows-270.html | Holy Cross Bows, 27-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/i-l-i-arts-center-to-offe-5-concerts-in-garden-city.html | i L. I. Arts Center to Offe,' '; 5 Concerts in Garden City | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/what-next-for-alabamas-governor-wallace.html | What Next for Alabama's Governor Wallace? | True | By Roy Reed | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/one-came-in.html | One Came In | True | By John S. Wilson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/xavier-beats-dayton-100.html | Xavier Beats Dayton, 10-0 | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/diane-zwerling-to-be-the-bride-of-a-filmmaker-finch-student-fiancee.html | Diane Zwerling To Be the Bride Of a Filmmaker; Finch Student Fiancee ou Theodore Brauer, Harvard Graduate | True | Special to The NeW York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/india-seizes-aide-of-kashmir-group-miss-sarabhai-spokesman-for.html | INDIA SEIZES AIDE OF KASHMIR GROUP; Miss Sarabhai, Spokesman for Plebiscite, Detained | True | By J. Anthony Lukasspecial To The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/poor-richards-politicks-benjamin-franklin-and-his-new-american.html | POOR RICHARD'S POLITICKS: Benjamin Franklin and His New American Order. By Paul W. Conner. 285 pp. Oxford. $6.50. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/son-to-mrs-alan-morris.html | Son to Mrs. Alan Morris | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/united-fruit-agrees-to-officers-pact.html | UNITED FRUIT AGREES TO OFFICERS PACT | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gop-unit-notes-lesson-in-voting-finds-candidates-not-the-party.html | G.O.P. UNIT NOTES LESSON IN VOTING; Finds Candidates, Not the Party, Gained Victories | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/roosevelt-routs-e-rockaway-540-runs-winning-streak-to-14-berner-on.html | ROOSEVELT ROUTS E. ROCKAWAY, 54-0; Runs Winning Streak to 14 -- Berner on Top, 29 to 0 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/canadians-win-bonspiel.html | Canadians Win Bonspiel | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-ginger-man-by-jp-donleavy-347-pp-delacorte-575.html | THE GINGER MAN. By J.P. Donleavy. 347 pp. Delacorte. $5.75. | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-enslgn-fiance-.html | Navy, Enslgn Fiance [' | True | Special to Th, New York Time, ] | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/congress-record-is-hailed-by-ada-but-group-says-mansfield-deferred.html | CONGRESS RECORD IS HAILED BY A.D.A.; But Group Says Mansfield Deferred to Dirksen | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/silly-little-camp.html | SILLY LITTLE CAMP" | True | PAUL ZINDEL | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hackensack-256-victor.html | Hackensack 25-6 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/louisville-bows-to-tulsa-5118-twilley-catches-5-scoring-passes-and.html | LOUISVILLE BOWS TO TULSA, 51-18; Twilley Catches 5 Scoring Passes and 15 in All | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/2-ywca-aides-named.html | 2 Y.W.C.A. Aides Named | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/luncheon-for-marymount.html | Luncheon for Marymount | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/divorce-catholic-view-changing.html | Divorce: Catholic View Changing | True | By Robert Balmespecial To the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/garfinkel-biltekoff.html | Garfinkel -- Biltekoff | True | Steial to Tile New York | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/copier-distributor-named.html | Copier Distributor Named | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-helmet-of-navarre-by-burke-wilkinson-illustrated-by-james-w.html | THE HELMET OF NAVARRE. By Burke Wilkinson. Illustrated by James W. Williamson. 162 pp. New York: The Macmillan Company. $3.50. | True | NASH K. BURGER | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/east-stroudsburg-wins.html | East Stroudsburg Wins | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/washington-on-tweedledum-and-tweedledee.html | Washington: On Tweedledum and Tweedledee | True | By James Reston | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/one-must-also-say-something-the-red-and-the-green-by-iris-murdoch.html | One Must Also Say Something, THE RED AND THE GREEN. By Iris Murdoch. 311 pp. New York: The Viking Press. $5. | True | By John Bowen | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/british-foresee-rise-in-aluminum-new-us-price-expected-to-affect.html | BRITISH FORESEE RISE IN ALUMINUM; New U.S. Price Expected to Affect English Industry | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/david-p-demarest.html | DAVID P. DEMAREST | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/army-and-air-cadets-welcomed-in-chicago.html | Army and Air Cadets Welcomed in Chicago | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-funny-thing-in-madrid.html | A Funny Thing in Madrid | True | By Bernard Weinraub | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/passaic-high-downs-east-paterson-4112.html | PASSAIC HIGH DOWNS EAST PATERSON, 41-12 | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/caribbeans-royal-season-islands-await-visit-of-queen-elizabeth-and.html | CARIBBEAN'S ROYAL SEASON; Islands Await Visit of Queen Elizabeth and Prince Philip Following Tour of Queen Juliana and Prince Bernhard | True | By Theodore S. Sweedy | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-rock-to-bach-wide-range-of-musical-presentations-set-for-miami.html | FROM ROCK TO BACH; Wide Range of Musical Presentations Set for Miami and Miami Beach | True | J.C. | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wedding-is-planned-by-ellen-schainuck.html | Wedding Is Planned [ By Ellen Schainuck | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johnsons-to-fete-royal-couple-at-dinnerdance.html | Johnsons to Fete Royal Couple at Dinner-Dance | True | By Nan Robertson | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/propane-truck-lifted-from-cellar.html | Propane Truck Lifted From Cellar | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/audacious-first-to-finish-in-yacht-race-to-la-paz.html | Audacious First to Finish In Yacht Race to La Paz | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/baby-born-in-auto-crash-and-dies-with-its-parents.html | Baby Born in Auto Crash And Dies With Its Parents | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-actor-dies-as-auto-overturns-during-filming.html | Soviet Actor Dies as Auto Overturns During Filming | True | Special to The New York Times | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-changing-eye.html | The Changing Eye | True | By John Canaday | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-07 | 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/show-schedule.html | Show Schedule | True | | 1993-09-30 | RE0000633595 | B00000222216 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-briefs-hospitals-on-medicare-intermediaries-agency-tells-how-to.html | U.S. Briefs Hospitals on Medicare Intermediaries; Agency Tells How to Select Go-Between in Handling the Payment of Bills | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/lindsay-rejects-gop-role-in-68-bars-campaigning-for-party-says-most.html | LINDSAY REJECTS G.O.P. ROLE IN '68; Bars Campaigning for Party -- Says Most Appointees Will Be Democrats Lindsay Bars Presidential Campaign Role in '68 | True | By Warren Weaver Jr.special To The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tentative-pact-is-reached-in-tobacco-drivers-strike.html | Tentative Pact Is Reached In Tobacco Drivers' Strike | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/more-curbs-asked-on-phoned-attacks.html | MORE CURBS ASKED ON PHONED ATTACKS | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/machinists-pact-expires-aerospace-plant-picketed.html | Machinists Pact Expires; Aerospace Plant Picketed | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/opposition-group-rises-in-portugal-church-progressives-scored-by.html | OPPOSITION GROUP RISES IN PORTUGAL; Church Progressives Scored by Pro-Regime Elements | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/margaret-and-snowdon-begin-visit-to-los-angeles.html | Margaret and Snowdon Begin Visit to Los Angeles | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/unwed-mothers-said-to-shun-help-study-shows-most-of-those-bearing.html | UNWED MOTHERS SAID TO SHUN HELP; Study Shows Most of Those Bearing First Child Work | True | By Will Lissner | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/college-in-jersey-to-get-observatory.html | COLLEGE IN JERSEY TO GET OBSERVATORY | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/mine-project-gives-irish-countryside-promising-future-new-mine.html | Mine Project Gives Irish Countryside Promising Future; NEW MINE GIVES IRELAND BIG LIFT | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/a-hanoi-commissar-defects-at-pleiku.html | A HANOI COMMISSAR DEFECTS AT PLEIKU | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rep-herbert-c-bonner-is-dead-headed-maritime-committee-sponsor-of.html | Rep, Herbert C. Bonner Is Dead; Headed Maritime Committee; Sponsor of Nuclear Vessel-Rebuked All Hands for Shipping Conflicts | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/winnipeg-triumphs-159.html | Winnipeg Triumphs, 15-9 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/leopold-philipp-rialtor-80-dadi-headed-uptown-chamber-oft-commerce.html | LEOPOLD PHILIPP, RIALTOR, 80, DADI; Headed Uptown Chamber oft Commerce Since 1935'1 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/1year-maturities-are-101821419247.html | 1-YEAR MATURITIES ARE S101,821,419,247 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/music-an-ashkenazy-program-at-carnegie-hall-two-schubert-sonatas.html | Music: An Ashkenazy Program at Carnegie Hall; Two Schubert Sonatas Chosen by Pianist | True | By Harold C. Schonberg | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/un-gets-bid-today-to-oust-taiwan-and-seat-reds.html | U.N. Gets Bid Today to Oust Taiwan and Seat Reds | True | By Drew Middleton | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/party-dissolution-issue.html | Party Dissolution Issue | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/students-dating-and-faiths-linked-study-shows-less-fear-now-of.html | STUDENTS' DATING AND FAITHS LINKED; Study Shows Less Fear Now of Mixed Marriage -- Family History Called a Factor | True | By Irving Spiegel | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/mrs-john-nuccio.html | MRS, JOHN NUCCIO | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/pittsburgh-season-extended.html | Pittsburgh Season Extended | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jets-in-big-raid-two-launchers-razed-and-two-damaged-in-north.html | JETS IN BIG RAID; Two Launchers Razed and Two Damaged in North Vietnam G.I.'S BATTLE FOE WEST OF PLEIME | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jesse-w-fleck-dead-at-67-newspaper-advertising-man.html | Jesse W. Fleck Dead at 67; Newspaper Advertising Man | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vancouver-market-sets-trading-mark-surge-in-trading-stirs-vancouver.html | Vancouver Market Sets Trading Mark; SURGE IN TRADING STIRS VANCOUVER | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/devils-defeat-blades-52.html | Devils Defeat Blades, 5-2 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-aluminum-battle-johnsons-first-clash-with-business-leaves.html | The Aluminum Battle; Johnson's First Clash With Business Leaves Mainly Confusion on Both Sides | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/soviet-orchestra-in-final-concert-1812-overture-tonight-will-omit.html | SOVIET ORCHESTRA IN FINAL CONCERT; '1812' Overture Tonight Will Omit Homage to Czar | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/johnson-sets-record-for-live-tv-efforts.html | Johnson Sets Record For 'Live' TV Efforts | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tax-rise-on-wine-upsets-germans-action-on-champagne-levy-brings.html | TAX RISE ON WINE UPSETS GERMANS; Action on Champagne Levy Brings Price Worries | True | By Philip Shabecoff | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/theres-another-kind-of-curler-on-ice-sweeping-and-yodeling.html | There's Another Kind of Curler: On Ice, Sweeping and Yodeling | True | By Nan Ickeringillspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aclu-grants-a-charter.html | A.C.L.U. Grants a Charter | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/students-muffle-texas-klan-rally-football-cheers-drown-out-backer.html | STUDENTS MUFFLE TEXAS KLAN RALLY; Football Cheers Drown Out Backer of Vietnam Policy | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/chess-again-miss-gaprindashvilli-plays-a-mansized-match.html | Chess: Again Miss Gaprindashvilli Plays a Man-Sized Match | True | By Al Horowitz | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/patterson-is-knocked-down.html | Patterson Is Knocked Down | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/baltimore-takes-its-sixth-straight-chicago-disputes-decisive.html | BALTIMORE TAKES ITS SIXTH STRAIGHT; Chicago Disputes Decisive Touchdown in 3d Period -- Unitas Hurts Back | True | By Gordon S. White, Jr. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vice-president-named-by-rosenau-brothers.html | Vice President Named By Rosenau Brothers | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/keplerpope.html | KeplerPope | True | Special to The New York Time | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/schlesinger-notes-us-62-cuba-stand.html | SCHLESINGER NOTES U.S. '62 CUBA STAND | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/negroes-are-critical-of-us-legal-aid.html | Negroes Are Critical of U.S. Legal Aid | True | By Joseph A. Loftus | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ethnic-voting.html | Ethnic Voting | True | FELICE R. KIRSH | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/leslie-r-allen-becomes-bride-of-s-k-levene-alumna-of-wellesley-is.html | Leslie R. Allen Becomes Bride Of S. K. Levene; Alumna of Wellesley Is Married to Cornell Law Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/house-blasted-in-israel.html | House Blasted in Israel | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aluminum-muddle.html | Aluminum Muddle | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/general-cinema-fills-post.html | General Cinema Fills Post | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/princess-is-feted-by-miss-douglas-at-party-for-100-many-movie-stars.html | Princess Is Feted By Miss Douglas At Party for 100; Many Movie Stars Are Guests at the Bistro in Beverly Hills | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/birch-society-is-growing-in-the-south-birch-societys-strength.html | Birch Society Is Growing in the South; Birch Society's Strength Growing Across South With Appeal to People 'on the Way Up' | True | By Roy Reed | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bills-turn-back-patriots-23-to-7-warner-returns-kickoff-102-yards.html | BILLS TURN BACK PATRIOTS, 23 TO 7; Warner Returns Kickoff 102 Yards -- Gogolak Stars | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ford-closes-argentine-units.html | Ford Closes Argentine Units | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/55700-grant-made-by-carnegie-fund-for-student-press.html | $55,700 Grant Made By Carnegie Fund For Student Press | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/cards-win-in-last-minute.html | Cards Win In Last Minute | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-plan-backed-by-isbrandtsen-ship-line-supports-report-of.html | U.S. PLAN BACKED BY ISBRANDTSEN; Ship Line Supports Report of Insurgency Maritime Unit | True | By Werner Bamberger | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/making-deductions-for-sales-tax.html | Making Deductions for Sales Tax | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-plans-program-to-end-misdescription-of-cargoes.html | U.S. Plans Program to End Misdescription of Cargoes | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/spain-defeats-india-32-in-final-of-davis-cup-interzone-play.html | Spain Defeats India, 3-2, in Final Of Davis Cup Interzone Play | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/death-of-mp-cuts-labor-edge-to-one.html | DEATH OF M.P. CUTS LABOR EDGE TO ONE | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jets-top-chiefs-1310-as-west-stars-on-defense-lateral-off-pass.html | Jets Top Chiefs, 13-10, as West Stars on Defense; LATERAL OFF PASS SCORES CLINCHER Mackey's Flip to Maynard After Toss from Namath Goes for 31-Yard Tally | True | By Frank Litskyspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/more-aid-urged-for-relocation-low-payments-slow-work-on-roads-moses.html | MORE AID URGED FOR RELOCATION; Low Payments Slow Work on Roads, Moses Says | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/miss-kusner-wins-3d-jumping-event-leads-field-into-final-at.html | MISS KUSNER WINS 3D JUMPING EVENT; Leads Field Into Final at Washington Horse Show | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-citys-harvest-of-autumn-leaves-will-begin-today.html | The City's Harvest Of Autumn Leaves Will Begin Today | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/hull-gets-3-goals.html | Hull Gets 3 Goals | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-try-in-rhodesia.html | New Try in Rhodesia | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/arfons-regains-land-speed-mark-averages-576-mph-as-jet-racer-goes.html | Arfons Regains Land Speed Mark; Averages 576 M.P.H. as Jet Racer Goes Out of Control | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/argentine-search-plane-finds-12-life-vests-in-sea.html | Argentine Search Plane Finds 12 Life Vests in Sea | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/norman-j-mallett.html | NORMAN J. MALLETT | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/marymount-alumnae-dance.html | Marymount Alumnae Dance | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/illinois-to-rule-on-aid-to-elderly-report-due-today-on-impact-of.html | ILLINOIS TO RULE ON AID TO ELDERLY; Report Due Today on Impact of Rise in Social Security | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/clashes-appear-ended.html | Clashes Appear Ended | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/big-a-post-time-is-noon-for-rest-of-the-season.html | Big A Post Time Is Noon For Rest of the Season | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ch-julet-robie-captures-spaniel-stake-at-fairfield.html | Ch. Julet Robie Captures Spaniel Stake at Fairfield | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/italian-police-win-a-chase.html | Italian Police Win a Chase | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/philadelphian-to-head-family-service-group.html | Philadelphian to Head Family Service Group | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/sports-of-the-times-sunday-promenade.html | Sports of the Times; Sunday Promenade | True | By Leonard Koppett | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/glenn-ford-will-remarry.html | Glenn Ford Will Remarry | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-english-talmud.html | New English Talmud | True | (Rabbi) BERNARD SEGAL Executive Director United Synagogue of America | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/can-lindsay-now-make-good.html | Can Lindsay Now Make Good? | True | By William D. Ogdon | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/gleason-to-aid-fund-drive.html | Gleason to Aid Fund Drive | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/a-question-of-leadership-johnson-aides-map-contingency-plans-as-a.html | A Question of Leadership; Johnson Aides Map Contingency Plans As a Time for Decision Nears in NATO | True | By Max Frankel | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/120-battle-blaze-at-shops-in-orange.html | 120 BATTLE BLAZE AT SHOPS IN ORANGE | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/proreds-battle-indonesia-troops-militiamen-seized-escape-in.html | PRO-REDS BATTLE INDONESIA TROOPS; Militiamen, Seized, Escape in Violence on Sumatra | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rev-ronaldohnson-to-wed-miss-jennifer-p-kerrcross.html | Rev. RonaldJohnson to Wed Miss Jennifer P. Kerr-Cross | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/holiday-dinner-for-seamen.html | Holiday Dinner for Seamen | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/j-william-c-lancaster-85-dies-former-chiet-transit-engineer.html | J William C. Lancaster, 85, Dies;[ Former Chiet Transit Engineer | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/columbia-pictures-elects.html | Columbia Pictures Elects | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/miss-susan-steinberg-married-to-selig-zises.html | Miss Susan Steinberg Married to Selig Zises | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/marywolf-columbiaalumna-betrothed-to-howard-hurtig.html | MaryWolf, ColumbiaAlumna, Betrothed to Howard Hurtig | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/first-woman-named-rockefeller-laureate.html | First Woman Named Rockefeller Laureate | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/breedlove-and-tatroe-set-23-endurance-racing-marks.html | Breedlove and Tatroe Set 23 Endurance Racing Marks | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/poland-receiving-management-help-poland-receives-management-aid.html | Poland Receiving Management Help; POLAND RECEIVES MANAGEMENT AID | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/coast-guard-rescues-30.html | Coast Guard Rescues 30 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bengurions-defeat.html | Ben-Gurion's Defeat | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/makeup-is-tailored-to-a-citys-humidity.html | Make-up Is Tailored To a City's Humidity | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/brewer-triumphs-in-hawaiian-open-beats-goalby-on-first-hole-of.html | BREWER TRIUMPHS IN HAWAIIAN OPEN; Beats Goalby on First Hole of Playoff After Tie at 281 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/great-hoffmann-with-new-voices-patricia-brookss-olympia-stops-show.html | GREAT 'HOFFMANN' WITH NEW VOICES; Patricia Brooks's Olympia Stops Show at City Center | True | RICHARD D. FREED. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/brazilian-regime-praised.html | Brazilian Regime Praised | True | JOHN MACVANE United Nations Correspondent O Estado de S. Paulo | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/stanley-warner-sets-profit-mark-earnings-up-37-to-307-a-share-in.html | STANLEY WARNER SETS PROFIT MARK; Earnings Up 37% to $3.07 a Share in Fiscal Year | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/son-to-mrs-flanagan-jr.html | Son to Mrs. Flanagan Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/foekly-sets-lift-record.html | Foekly Sets Lift Record | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/delaware-klan-aide-held-on-two-weapons-charges.html | Delaware Klan Aide Held On Two Weapons Charges | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/fath-of-fordham-captures-crosscountry-run-here.html | Fath of Fordham Captures Cross-Country Run Here | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-york-chamber-orchestra.html | New York Chamber Orchestra | True | A.H. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/stockpile-focus-of-many-bitter-fights.html | Stockpile Focus of Many Bitter Fights | True | By John Sibley | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/misericordia-card-party.html | Misericordia Card Party | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/chargers-triumph-over-broncos-3521.html | CHARGERS TRIUMPH OVER BRONCOS, 35-21 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/reyes-posts-five-victories-to-win-open-saber-tourney.html | Reyes Posts Five Victories To Win Open Saber Tourney | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/no-end-foreseen-to-highway-tolls-operators-stress-need-for.html | NO END FORESEEN TO HIGHWAY TOLLS; Operators Stress Need for Pay-as-You-Ride Facilities | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/great-dane-best-in-jersey-show-ch-reggens-madas-l-tops-a-field-of.html | GREAT DANE BEST IN JERSEY SHOW; Ch. Reggen's Madas-L Tops a Field of 600 Dogs at Union County Event | True | By John Rendelspecial to the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/soviet-displays-missiles-highly-mobile-on-ground-soviet-missiles.html | Soviet Displays Missiles Highly Mobile on Ground; SOVIET MISSILES STRESS MOBILITY | True | By Peter Grose | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/harlem-principal-tells-of-violence-believes-unruly-boys-were-in.html | HARLEM PRINCIPAL TELLS OF VIOLENCE; Believes Unruly Boys Were in Negro Racist Group | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/once-more-the-noble-savage.html | Once More, the Noble Savage | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/james-p-rich-52-dies-an-investment-counselor.html | James P. Rich, 52, Dies; An Investment Counselor | True | Special to Title .e° NorR Time | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/brandeis-honors-5-nobel-winners.html | Brandeis Honors 5 Nobel Winners | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/protestant-monk-calls-for-unity-frenchman-urges-an-end-of.html | PROTESTANT MONK CALLS FOR UNITY; Frenchman Urges an End of Nonreligious Splits | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aaa-disagrees-on-speed-traps-automobile-unit-lists-only-4-spots-in.html | A.A.A. DISAGREES ON 'SPEED TRAPS'; Automobile Unit Lists Only 4 Spots in South as 'Strict' | True | By Gene Roberts | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/burberrys-is-planning-major-expansion-rainwear-company-weighs.html | Burberrys Is Planning Major Expansion; Rainwear Company Weighs Opening a Store Here | True | By Isadore Barmash | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jews-honor-sammy-davis.html | Jews Honor Sammy Davis | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rhodesian-invited-to-a-new-parley-wilson-urges-smith-to-meet-him-on.html | RHODESIAN INVITED TO A NEW PARLEY; Wilson Urges Smith to Meet Him on Malta to Continue Talks on Independence | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/li-phone-dispute-will-be-arbitrated.html | L.I. PHONE DISPUTE WILL BE ARBITRATED | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/uso-president-speaks.html | U.S.O. President Speaks | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/price-of-parakeet-a-rolling-pin-just-about-anything-is-negotiable-a.html | Price of Parakeet? A Rolling Pin; Just About Anything Is Negotiable at a 'Swap Meet' | True | By Peter Bart | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/clancys-and-makem-pack-carnegie-hall.html | CLANCYS AND MAKEM PACK CARNEGIE HALL | True | ROBERT SHELTON. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/business-booms-in-johnsob-city-daily-tourists-often-exceed-towns.html | BUSINESS BOOMS IN JOHNSOB CITY; Daily Tourists Often Exceed Town's Population of 611 | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/latin-trade-bloc-is-pressing-unity-aim-of-economic-integration-is.html | LATIN TRADE BLOC IS PRESSING UNITY; Aim of Economic Integration Is Emphasized at Talks LATIN TRADE BLOC IS PRESSING UNITY | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/heller-assails-price-rises-backs-us-aluminum-sale-supports.html | Heller Assails Price Rises, Backs U.S. Aluminum Sale; HELLER SUPPORTS SALE OF ALUMINUM | True | By E.w. Kenworthyspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-giants-defense-gambled-and-redskins-made-their-pass.html | The Giants' Defense Gambled And Redskins Made Their Pass | True | By Deane McGowen | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/colombian-doctors-end-strike.html | Colombian Doctors End Strike | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/news-of-realty-7th-ave-project-37story-building-planned-near.html | NEWS OF REALTY: 7TH AVE. PROJECT; 37-Story Building Planned Near Carnegie Hall | True | By Glenn Fowler | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/city-power-struggle.html | City Power Struggle | True | IRA M. LEONARD Instructor, History Department The City College | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vietnam-policy-upheld.html | Vietnam Policy Upheld | True | JOEL SILBERSTEIN | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/holiday-gifts-flown-to-saigon.html | Holiday Gifts Flown to Saigon | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/pietrangeli-wins-title.html | Pietrangeli Wins Title | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ashe-turns-back-emerson-in-queensland-tennis-final-triumph-is-his.html | Ashe Turns Back Emerson in Queensland Tennis Final; TRIUMPH IS HIS 2D OVER AUSSIE IN '65 Errors Are Many but Ashe Finishes Strong to Win by 3-6, 6-2, 6-3, 3-6, 6-1 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/horaue-poleman-expert-onorient-division-chief-at-library-of.html | HORAUE POLEMAN, EXPERT ONORIENT; Division Chief at Library of Congress Is Dead at 60 | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/popes-visit-here-precluded-meals.html | Pope's Visit Here Precluded Meals | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-reapportionment-problem.html | The Reapportionment Problem | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/great-credit-takes-pace.html | Great Credit Takes Pace | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-ive-never-had-a-dull-moment-.html | ' I've Never Had a Dull Moment . . .' | True | By Angela Taylor | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/okinawa-is-a-keystone-of-the-american-war-effort-in-vietnam.html | Okinawa Is a Keystone of the American War Effort in Vietnam | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bridge-novices-vie-with-experts-in-shipboard-tournaments.html | Bridge: Novices Vie With Experts In Shipboard Tournaments | True | By Alan Truscott | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/yugoslavia-handball-victor.html | Yugoslavia Handball Victor | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/directors-sign-for-stratford.html | Directors Sign for Stratford | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/man-who-helped-policeman-hailed-shomrin-society-also-cites-judge-in.html | MAN WHO HELPED POLICEMAN HAILED; Shomrin Society Also Cites Judge in Erby Case | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/printers-announce-a-commercial-pact.html | PRINTERS ANNOUNCE A COMMERCIAL PACT | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rockefeller-citing-deficit-will-seek-federal-help-for-shortchanged.html | Rockefeller Citing Deficit, Will Seek Federal Help for Shortchanged City | True | By Peter Kihss | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/dr-josef-igersheimer.html | DR. JOSEF IGERSHEIMER | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bavarian-village-a-refugee-center-expulsion-of-many-east-bloc.html | BAVARIAN VILLAGE A REFUGEE CENTER; Expulsion of Many East Bloc Exiles Stirs Controversy | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/canadas-election.html | Canada's Election | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bullets-conquer-lakers-137116-drop-losers-from-first-in-western.html | BULLETS CONQUER LAKERS, 137-116; Drop Losers From First in Western Division | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/50-dead-as-strife-grows-in-nigeria-crisis-after-disputed-vote-held.html | 50 DEAD AS STRIFE GROWS IN NIGERIA; Crisis After Disputed Vote Held Threat to Democracy | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/petronelli-takes-boxing-title.html | Petronelli Takes Boxing Title | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/klan-burns-crosses-in-maryland-town.html | KLAN BURNS CROSSES IN MARYLAND TOWN | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/du-quoin-to-keep-trotting-classic-contract-for-hambletonian.html | DU QUOIN TO KEEP TROTTING CLASSIC; Contract for Hambletonian Extended Through 1971 | True | By Louis Effrat | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/senate-delegation-to-visit-israel-at-johnsons-request.html | Senate Delegation to Visit Israel at Johnson's Request | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/g-w-g-herran-jrstr-radoloosr-i.html | g. w. G. HERRAN, JRStr RADOLOoSr I | True | Special to The ,ew York YTimes i | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tv-review-fellini-talks-of-film-art-on-open-mind.html | TV Review; Fellini Talks of Film Art on 'Open Mind' | True | By Jack Gould | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/line-is-criticized-on-raffaello-fire.html | LINE IS CRITICIZED ON RAFFAELLO FIRE | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rangers-turn-back-red-wings-32-at-garden-as-nevin-scores-two-goals.html | Rangers Turn Back Red Wings, 3-2, at Garden as Nevin Scores Two Goals; MARSHALL NETS OTHER BLUE TALLY Howe, McDonald Connect as Third-Period Detroit Rally Falls Short | True | By Gerald Eskenazi | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/advertising-on-busy-friday-afternoons.html | Advertising On Busy Friday Afternoons | True | By Walter Carlson | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/6-million-issue-of-notes-sold-by-copperweld-steel.html | $6 Million Issue of Notes Sold by Copperweld Steel | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/25000-raised-at-premier-of-film-on-mrs-roosevelt.html | $25,000 Raised at Premier Of Film on Mrs. Roosevelt | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-stokowski-conducts-wagner-as-6566-sunday-series-begins.html | ' Stokowski Conducts Wagner As '65-66 Sunday Series Begins | True | ALLEN HUGHES. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/better-cab-service.html | Better Cab Service | True | JAMES H. STEBBINS | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/germans-honor-von-braun.html | Germans Honor von Braun | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tarkenton-sparks-vikings-to-2413-victory-over-rams.html | Tarkenton Sparks Vikings To 24-13 Victory Over Rams | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/many-are-killed-proximity-of-enemy-impedes-us-planes-and-bars.html | MANY ARE KILLED; Proximity of Enemy Impedes U.S. Planes and Bars Artillery | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/huge-supply-due-in-bond-market-300-million-in-offerings-of.html | HUGE SUPPLY DUE IN BOND MARKET; $300 Million in Offerings of Corporate Issues Set | True | By John H. Allan | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-follies-will-benefit-overlook-hospital.html | ' Follies' Will Benefit Overlook Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/personal-finance-planning-for-taxes-personal-finance-planning-for.html | Personal Finance: Planning for Taxes; Personal Finance: Planning for Taxes | True | By Sal Nuccio | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/285yearold-rye-house-opens-as-museum-building-is-former-tavern.html | 285-Year-Old Rye House Opens as Museum; Building Is Former Tavern, Church and City Hall | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/chicago-has-everything3-months-late.html | Chicago Has Everything '3 Months Late' | True | By Marylin Bender | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/psychiatrist-sees-leisure-ill-used-finds-western-man-unable-to.html | PSYCHIATRIST SEES LEISURE ILL USED; Finds Western Man Unable to Adjust to 'Freedom' | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/enid-dales-piano-recital.html | Enid Dale's Piano Recital | True | R.D.F. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/swedish-premier-in-chicago.html | Swedish Premier in Chicago | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/5-share-in-scoring.html | 5 Share in Scoring | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/3-bach-cantatas.html | 3 Bach Cantatas | True | R.D.F. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/wage-bargaining-shifted-by-dutch-a-trend-to-decentralization-is.html | WAGE BARGAINING SHIFTED BY DUTCH; A Trend to Decentralization Is Seen in Netherlands as Economy Thrives | True | By Edward Cowan | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/los-angeles-art-museum-head-quits-after-denouncing-trustees.html | Los Angeles Art Museum Head Quits After Denouncing Trustees | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tv-takes-chance-on-stage-failure-postmark-zero-cast-will-do-play.html | TV TAKES CHANCE ON STAGE FAILURE; ' Postmark Zero' Cast Will Do Play for Westinghouse | True | By Val Adams | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/flannagan-site-bill-signed.html | Flannagan Site Bill Signed | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/migrants-change-melbournes-face-dilute-british-character-of.html | MIGRANTS CHANGE MELBOURNE'S FACE; Dilute British Character of Australia's Second City | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/mrs-hagges-67-for-206-wins-texas-golf-by-shot.html | Mrs. Hagge's 67 for 206 Wins Texas Golf by Shot | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vice-president-named-by-robert-joseph-co.html | Vice President Named By Robert Joseph & Co. | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-deposits-climb-in-canada-new-payments-problem-is-seen-dollar.html | U.S. Deposits Climb in Canada; New Payments Problem Is Seen; DOLLAR DEPOSITS CLIMB IN CANADA | True | By H. Erich Heinemann | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/drew-trustee-denies-board-ruled-on-mellen.html | Drew Trustee Denies Board Ruled on Mellen | True | ROBERT C. MORRIS Vice President Board of Trustees Drew University | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/20-fires-in-buffalo-laid-to-teenagers-3-suspects-seized.html | 20 Fires in Buffalo Laid to Teen-Agers; 3 Suspects Seized | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/moscow-is-in-a-festive-mood-for-anniversary-food-and-liquor-stores.html | Moscow Is in a Festive Mood for Anniversary; Food and Liquor Stores Stay Open Until Midnight to Handle Shopping Rush | True | By Theodore Shabadspecial to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/negro-father-of-6-killed-by-mississippi-constable.html | Negro Father of 6 Killed By Mississippi Constable | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/oilers-are-beaten-by-raiders-33-to-21.html | OILERS ARE BEATEN BY RAIDERS, 33 TO 21 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/3-charity-boutiques-set.html | 3 Charity Boutiques Set | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/teachers-protest-perth-amboy-shift.html | TEACHERS PROTEST PERTH AMBOY SHIFT | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/womens-group-to-show-styles-of-asia-and-us-nov-30-benefit-at-plaza.html | Woman's Group To Show Styles of Asia and U.S.; Nov. 30 Benefit at Plaza to Help Asian and Pacific Center | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/dominican-prelate-bids-nation-recover-lost-national-values.html | Dominican Prelate Bids Nation Recover Lost National Values | True | By Paul Hofmann | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/browns-subdue-eagles-38-to-34-jim-brown-gets-3-scores-and-ryan.html | BROWNS SUBDUE EAGLES, 38 TO 34; Jim Brown Gets 3 Scores and Ryan Passes for 3 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/norton-increases-reprint-royalty-paperback-scaleto-run-from-5050-to.html | NORTON INCREASES REPRINT ROYALTY; Paperback Scaleto Run From 50-50 to 70% for Author | True | By Harry Gilroy | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/msts-rate-study-resuming-today-federal-agency-checking-on-disparity.html | M.S.T.S. RATE STUDY RESUMING TODAY; Federal Agency Checking on Disparity on House Goods | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/india-to-reduce-staff-in-karachi-action-would-bring-a-break-with.html | INDIA TO REDUCE STAFF IN KARACHI; Action Would Bring a Break With Pakistan Closer | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/steel-men-resist-new-price-policy-order-rate-may-determine-impact.html | STEEL MEN RESIST NEW PRICE POLICY; Order Rate May Determine Impact of Wheeling Plan for Guarantee on Rates | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/5-detroit-whites-in-car-kill-negro-victim-believed-accidental.html | 5 DETROIT WHITES IN CAR KILL NEGRO; Victim Believed Accidental Target in Act of Revenge | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/concert-of-4-premieres.html | Concert of 4 Premieres | True | T.M.S. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/havana-compiling-lists.html | Havana Compiling Lists | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/michigan-state-arkansas-and-nebraska-continue-to-pace-college.html | Michigan State, Arkansas and Nebraska Continue to Pace College Football; TOP THREE TEAMS OVERWHELM FOES Notre Dame and Alabama Roll Up High Scores Also -- Princeton a Standout | True | By Allison Danzig | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/johnson-may-revise-food-aid-policy-johnson-may-revise-food-aid.html | Johnson May Revise Food Aid Policy; Johnson May Revise Food Aid Policy | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/cowboys-top-49ers-on-late-score-3931.html | COWBOYS TOP 49ERS ON LATE SCORE, 39-31 | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/kheel-urges-rise-in-bridge-tolls-to-keep-15c-fare-would-double-fees.html | KHEEL URGES RISE IN BRIDGE TOLLS TO KEEP 15C FARE; Would Double Fees and Let Motorists Subsidize Bus and Subway Service | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633598 | B00000222219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/sperry-rand-selects-executives.html | Sperry Rand Selects Executives | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/seven-arts-adds-listing.html | Seven Arts Adds Listing | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/cinderella-at-state-theater.html | Cinderella' at State Theater | True | T.M.S. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/w-p-sedgwick-sd-weds-miss-allen.html | w. P. Sedgwick Sd Weds Miss Allen | True | ..ell' to The New.York 'rimes | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/castro-sees-us-taking-too-few-40month-refugee-air-pact.html | CASTRO SEES U.S. TAKING 'TOO FEW'; 4,000-a-Month Refugee Air Pact Inadequate, He Says | True | By United Press International | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/town-hall-scene-of-ferber-debut-swissborn-pianist-excels-in.html | TOWN HALL SCENE OF FERBER DEBUT; Swiss-Born Pianist Excels in Diversified Program | True | R.D.F. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/indonesian-newsmen-hit-reds.html | Indonesian Newsmen Hit Reds | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/danes-mar-us-flag-in-vietnam-protest.html | DANES MAR U.S. FLAG IN VIETNAM PROTEST | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-nations-economist-gardner-ackley.html | The Nation's Economist; Gardner Ackley | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/green-bay-loss-is-second-in-row-alert-lion-defense-sets-up-late.html | GREEN BAY LOSS IS SECOND IN ROW; Alert Lion Defense Sets Up Late Field Goal, Safety | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/andretti-wins-auto-race.html | Andretti Wins Auto Race | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-primitive-mysteries-is-danced.html | New 'Primitive Mysteries' Is Danced | True | By Clive Barnes | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aluminum-draws-focus-of-wall-st-confrontation-on-price-rise-by.html | ALUMINUM DRAWS FOCUS OF WALL ST.; Confrontation on Price Rise by Johnson and Industry Being Closely Watched | True | By Edward T. O'Toole | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/formation-of-alabama-party-is-urged-by-moderate-democrat-civil.html | Formation of Alabama Party Is Urged by Moderate Democrat; Civil Rights Lawyer Presses Negro Parley to Join Effort -- Flowers Backs Move | True | Special to The New York Times | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tucker-in-trovatore.html | Tucker in 'Trovatore' | True | A.H. | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/4-picked-to-receive-leadership-awards.html | 4 PICKED TO RECEIVE LEADERSHIP AWARDS | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/icc-public-counsel-urged.html | I.C.C. Public Counsel Urged | True | | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-08 | 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/giants-lose-to-redskins-237-as-penalty-on-2yard-line-stymies-attack.html | Giants Lose to Redskins, 23-7, as Penalty on 2-Yard Line Stymies Attack; LASKY'S PUNCHING COSTS 15 YARDS | True | By William N. Wallace | 1993-09-30 | RE0000633598 | B00000222219 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/orbital-missile-stirs-us-study-possible-soviet-violation-of-un.html | ORBITAL MISSILE' STIRS U.S. STUDY; Possible Soviet Violation of U.N. Resolution Seen | True | By John W. Finney;special To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/humphrey-scores-foes-of-antipoverty-program.html | Humphrey Scores Foes of Antipoverty Program | True | By Joseph A. Loftus | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/president-of-finch-college-given-italian-order-of-merit.html | President of Finch College Given Italian Order of Merit | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/revival-of-the-pleated-lamp-shade.html | Revival of the Pleated Lamp Shade | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/paddington-corp-plans-21-split-of-class-a-stock.html | Paddington Corp. Plans 2-1 Split of Class A Stock | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lightplane-crash-kills-five-in-ohio.html | LIGHT-PLANE CRASH KILLS FIVE IN OHIO | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/hatfield-to-run-for-us-senate-oregon-gop-governor-to-seek-neuberger.html | HATFIELD TO RUN FOR U.S. SENATE; Oregon G.O.P. Governor to Seek Neuberger Seat | True | By Lawrence E. Davies | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/31-youth-corps-projects-set.html | 31 Youth Corps Projects Set | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/memorabilia-of-burns-to-be-at-theater-here.html | Memorabilia of Burns To Be at Theater Here | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/brazils-education-minister-is-expected-to-leave-post.html | Brazil's Education Minister Is Expected to Leave Post | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/police-photograph-all-at-durban-trial.html | POLICE PHOTOGRAPH ALL AT DURBAN TRIAL | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/james-mills-husband-of-victim-in-22-hall-mills-laying-dies-wife-and.html | James Mills, Husband of Victim In '22 Hall. Mills Slaying Dies; Wife and Pastor Were Shot in Lovers' Lane -- 3 Tried in 1926 and Cleared | True | Special to The New York Time! | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/1470-german-book-sold-for-81200-top-price-is-paid-for-rarity-in.html | 1470 GERMAN BOOK SOLD FOR $81,200; Top Price Is Paid for Rarity in Silver's Collection | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/record-for-oneday-sale.html | Record for One-Day Sale | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pearsons-party-denied-majority-in-canadian-vote-prospect-is-for.html | PEARSON'S PARTY DENIED MAJORITY IN CANADIAN VOTE; Prospect Is for Continuation of Minority Government -- Conservatives Gain | True | By Jay Walz | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/knicks-to-oppose-hawks-at-garden-st-louis-in-its-first-season.html | KNICKS TO OPPOSE HAWKS AT GARDEN; St. Louis in Its First Season Appearance Here Tonight | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/merger-planned-by-genesco-inc-retailer-reaches-agreement-with.html | MERGER PLANNED BY GENESCO, INC.; Retailer Reaches Agreement With Salant & Salant | True | By Isadore Barmash | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/western-union-co-lifts-earnings-to-142-a-share.html | Western Union Co. Lifts Earnings to $1.42 a Share | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sherrymakers-tour-on-the-rocks.html | Sherry-Makers' Tour 'on the Rocks' | True | By Nan Ickeringill | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/his-honor-talks-of-this-and-that-relaxed-wagner-discusses-himself.html | HIS HONOR TALKS OF THIS AND THAT; Relaxed Wagner Discusses Himself, Politics and Labor | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/aluminum-chill-weakens-market-dow-industrial-list-takes-biggest.html | ALUMINUM CHILL WEAKENS MARKET; Dow Industrial List Takes Biggest Loss in 3 Months -- Other Averages Drop | True | By Edward T. O'Toole | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/teachers-approve-pact.html | Teachers Approve Pact | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/mizrachi-budget-adopted.html | Mizrachi Budget Adopted | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/princess-honored-by-1700-at-charity-hall-in-hollywood-elite-of-film.html | Princess Honored by 1,700 at Charity Ball in Hollywood; Elite of Film Capital Turn Out for the WAIF Affair | True | By Charlotte Curtis | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/erhard-aide-in-us-sees-top-officials-on-atom-force.html | Erhard Aide, in U.S. Sees Top Officials on Atom Force | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/swordbearing-moslem-guards-an-ancient-serbian-monastery.html | Sword-Bearing Moslem Guards An Ancient Serbian Monastery | True | By David Binder | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-zealand-gets-funds.html | New Zealand Gets Funds | True | Special to The New York Times. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-backs-pairing-in-queens-parents-lose-bid-to-reverse.html | HIGH COURT BACKS PAIRING IN QUEENS; Parents Lose Bid to Reverse Board of Education | True | By Fred P. Graham | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/no-liberal-party-gain.html | No Liberal Party Gain | True | LELAND TALIAFERRO | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/tv-dance-artistry-of-martha-graham-is-examined-samplings-of-works.html | TV: Dance Artistry of Martha Graham Is Examined; Samplings of Works Seen on WNDT | True | By Jack Gould | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/concern-to-sponsor-2pole-globe-flight.html | CONCERN TO SPONSOR 2-POLE GLOBE FLIGHT | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/oconnor-opposes-antikoch-action-says-party-cannot-afford-to.html | O'CONNOR OPPOSES ANTI-KOCH ACTION; Says Party Cannot Afford to Splinter Over Heresies | | By Martin Tolchin | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/chief-senate-clerk-named.html | Chief Senate Clerk Named | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/surveyors-unhappy-saga.html | Surveyor's Unhappy Saga | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/goldwater-regrets-entering-64-race.html | GOLDWATER REGRETS ENTERING '64 RACE | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rhodesian-justice-flies-to-see-wilson.html | Rhodesian Justice Flies to See Wilson | | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/anaconda-raises-price-of-copper-joins-3-small-companies-in-twocent.html | ANACONDA RAISES PRICE OF COPPER; Joins 3 Small Companies in Two-Cent Increase | True | By Gerd Wilcke | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/370-called-for-jury-only-one-shows-up-in-2-nassau-courts.html | 370 Called for Jury, Only One Shows Up In 2 Nassau Courts | | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/500-million-offering-set-by-home-loan-banks.html | $500 Million Offering Set by Home Loan Banks | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lindsay-to-seek-unified-transit-will-study-use-of-bridge-tolls-to.html | LINDSAY TO SEEK UNIFIED TRANSIT; Will Study Use of Bridge Tolls to Save 15¢ Fare -- O'Connor Backs Plan | True | By Samuel Kaplan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bridgeport-sweep-makes-lonely-place-of-city-hall-room.html | Bridgeport Sweep Makes Lonely Place Of City Hall Room | | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/alexis-johnson-to-get-public-service-award.html | Alexis Johnson to Get Public Service Award | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rhodesian-crisis-affects-sterling-bank-of-england-concerned-at.html | RHODESIAN CRISIS AFFECTS STERLING; Bank of England Concerned at Threat of Sanctions | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ship-unions-seek-runaway-curbs-hall-asks-us-taxation-for.html | SHIP UNIONS SEEK 'RUNAWAY' CURBS; Hall Asks U.S. Taxation for Foreign-Flag Vessels | | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/index-of-commodity-prices-shows-a-02-gain-at-1060.html | Index of Commodity Prices Shows a 0.2 Gain at 106.0 | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/miss-johnson-betrothed-to-peter-mangarellai.html | Miss Johnson Betrothed To Peter MangarellaI | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/daughter-to-the-lederer.html | Daughter to the Lederer | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/aluminum-battle-becomes-sharper-both-sides-issue-differing-version.html | ALUMINUM BATTLE BECOMES SHARPER; Both Sides Issue Differing Version on U.S. 'Ultimatum' | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/assenheimer-takes-big-10-harrier-race.html | ASSENHEIMER TAKES BIG 10 HARRIER RACE | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/exmanaging-editor-of-post-joins-tuesday-publications.html | Ex-Managing Editor of Post Joins Tuesday Publications | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/india-puts-kashmir-deaths-at-640-since-truce-began.html | India Puts Kashmir Deaths At 640 Since Truce Began | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/documentary-shown-at-cinema-rendezvousmacleish-has-depicted-growth.html | Documentary Shown at Cinema Rendezvous;MacLeish Has Depicted Growth of Noble Life | | By Bosley Crowther | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rector-wins-his-fight-to-set-up-a-clinic-for-addicts-acquires-sites.html | Rector Wins His Fight to Set Up a Clinic for Addicts; Acquires Sites Upstate and in Queens | True | By Natalie Jaffe | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/tobacco-distributors-strike-ended-by-the-teamsters.html | Tobacco Distributors Strike Ended by the Teamsters | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/chile-sends-force-to-argentine-border.html | Chile Sends Force to Argentine Border | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lehman-corp-elects-two-vice-presidents.html | Lehman Corp. Elects Two Vice Presidents | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/end-papers-kipling-and-the-critics-edited-by-elliot-l-gilbert-183.html | End Papers; KIPLING AND THE CRITICS. Edited by Elliot L. Gilbert. 183 pages. New York University. $5. | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/trial-of-communist-party-delayed-a-day-by-illness.html | Trial of Communist Party Delayed a Day by Illness | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bates-fabrics-elects.html | Bates Fabrics Elects | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bonds-heavy-schedule-of-issues-in-week-depresses-prices-volume-is.html | Bonds: Heavy Schedule of Issues in Week Depresses Prices; VOLUME IS LIGHT FOR ALL SECTORS' Good Demand' Predicted for Offerings -- Bills Described as Firm | True | JOHN H. ALLAN | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/police-doubted-whitmore-story-detective-tells-robles-trial-he-never.html | POLICE DOUBTED WHITMORE STORY; Detective Tells Robles Trial He Never Believed Him | True | By Theodore Jones | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/firecracker-added-to-russians-music.html | FIRECRACKER ADDED TO RUSSIANS MUSIC | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/irning-danis-65-wrote-for-stage-uxpress-agent-who-had-12-plays.html | IRNING DANIS, 65, WROTE FOR STAGE; ux-Press Agent Who Had 12 Plays Produced Is Dead' | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sidelights-prosperity-woes-are-examined.html | Sidelights; Prosperity Woes Are Examined | True | RICHARD RUTTER | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-steels-rail-unit-to-expand.html | U.S. Steel's Rail Unit to Expand | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pincus-joins-warburg-board.html | Pincus Joins Warburg Board | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/conservation-plea-is-made-to-oil-men-oil-men-on-conservation.html | Conservation Plea Is Made to Oil Men; OIL MEN ON CONSERVATION | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-brooklyn-parking-field.html | New Brooklyn Parking Field | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/the-richard-burtons-plan-to-play-faustus-at-oxford.html | The Richard Burtons Plan To Play 'Faustus' at Oxford | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pact-sat-on-oil-contract.html | Pact Sat on Oil Contract | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/court-clerk-to-retire.html | Court Clerk to Retire | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-board-chairman-appointed-by-cunard.html | New Board Chairman Appointed by Cunard | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/americans-appear-in-show-for-queen.html | AMERICANS APPEAR IN SHOW FOR QUEEN | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/output-of-gemini-halted-by-strike-wildcat-machinist-walkout-hits.html | OUTPUT OF GEMINI HALTED BY STRIKE; Wildcat Machinist Walkout Hits the McDonnell Corp. | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/commodities-copper-prices-set-new-contract-highs-on-rumor-of.html | Commodities: Copper Prices Set New Contract Highs on Rumor of Conflict in Chile; PLATINUM SHOWS FURTHER UPTURN Cocoa Futures Also Climb in Brisk Session -- Wheat Trading Is Spirited | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bridge-new-zealanders-working-way-toward-world-championships.html | Bridge; New Zealanders Working Way Toward World Championships | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/josselin-gains-title.html | Josselin Gains Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ogrady-in-hospital.html | O'Grady in Hospital | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/fowler-cautions-business-to-shun-hasty-price-rise-tells-economic.html | FOWLER CAUTIONS BUSINESS TO SHUN 'HASTY' PRICE RISE; Tells Economic Club Her of Perils of Inflation -- Cites War in Vietnam | True | By Douglas W. Cray | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/opera-debut-of-basso-from-bulgaria-nicolai-ghiuurov-sings-devil-in.html | Opera: Debut of Basso From Bulgaria; Nicolai Ghiaurov Sings Devil in 'Faust' | True | By Harold C. Schonberg | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/beatle-tunes-become-baroque-n-roll.html | Beatle Tunes Become Baroque 'n' Roll | True | By Richard D. Freed | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pritchett-beats-swift-for-title-takes-british-middleweight-crown-by.html | PRITCHETT BEATS SWIFT FOR TITLE; Takes British Middleweight Crown by Stopping Rival in 12th on Cut Over Eye | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/the-transit-balancing-act.html | The Transit Balancing Act | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/haryou-troubles-laid-to-speedup-us-official-defends-agency-and.html | HARYOU TROUBLES LAID TO SPEED-UP; U.S. Official Defends Agency and Describes Pressures | True | By Fred Powledge | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/hertha-h-taussky-i-biochemist-here-52.html | HERTHA H. TAUSSKY, I ! BIOCHEMIST HERE, 52 | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/stock-prices-fall-in-active-trading-on-american-list.html | Stock Prices Fall In Active Trading On American List | True | A.R.H | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/vietcong-lose-391-in-allday-battle-us-and-australian-troops-fight.html | VIETCONG LOSE 391 IN ALL-DAY BATTLE; U.S. and Australian Troops Fight Near Saigon -- More Missile Sites Bombed | True | By Neil Sheehan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/weaver-would-like-to-head-new-cabinet-unit-housing-chief-asserts-he.html | Weaver Would Like to Head New Cabinet Unit; Housing Chief Asserts He Is Amenable to Urban Role Department Becomes Official Tonight, but in Name Only | True | By Ben A Franklinspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/next-on-political-stage-gubernatorial-script-is-being-drafted-but.html | Next on Political Stage; Gubernatorial Script Is Being Drafted, But Cast of Characters Is Far From Firm | True | By Richard Witkin | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/excerpts-from-debate-in-united-nations-assembly-on-a-seat-for.html | Excerpts From Debate in United Nations Assembly on a Seat for Communist China | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/argentine-plane-missing.html | Argentine Plane Missing | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/nahum-stutchkoff-yiddish-dramatist.html | NAHUM STUTCHKOFF, YIDDISH DRAMATIST | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-backs-curb-on-paint-ads-it-supports-fccs-ban-on.html | HIGH COURT BACKS CURB ON PAINT ADS; It Supports F.C.C.'s Ban on 'Two-for-One' Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/observer-insiders-and-outsiders.html | Observer: Insiders and Outsiders | True | By Russell Baker | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/a-survivor-tells-what-it-feels-like-lucky-to-be-alive.html | A Survivor Tells What It Feels Like; 'Lucky to Be Alive' | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/the-leather-boys-with-rita-tushingham-arrives-belatedly.html | " The Leather Boys," With Rita Tushingham, Arrives Belatedly | True | A.H. WEILER. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/stocks-in-london-close-mixed-as-uncertainty-continues-on-the.html | Stocks in London Close Mixed as Uncertainty Continues on the Rhodesian Crisis; DECLINES SHOWN IN PARIS MARKET | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/cocacola-and-nabisco-talking-about-possible-merger-move-companies.html | Coca-Cola and Nabisco Talking About Possible Merger Move; COMPANIES PLAN SALES, MERGERS | True | By James J. Nagle | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/death-of-randall-jarrell-is-termed-an-accident.html | Death of Randall Jarrell Is Termed an Accident | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/wateruse-curbs-held-temporary-engineer-says-restrictions-cannot-be.html | WATER-USE CURBS HELD TEMPORARY; Engineer Says Restrictions Cannot Be Maintained | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/portugal-assails-network-of-foes-asks-un-council-to-expose.html | PORTUGAL ASSAILS 'NETWORK' OF FOES; Asks U.N. Council to Expose 'Aggressors' in Africa | True | By Raymond Daniellspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/confessed-slayer-cleared-after-year-slayer-cleared-after-confession.html | Confessed 'Slayer' Cleared After Year; SLAYER CLEARED AFTER CONFESSION | True | By Bernard Weinraub | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/he-included-them-all-and-baffled-them-all.html | " He Included Them All and Baffled Them All" | True | By Charles Poore | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/-sealift-of-cubans-by-us-is-held-near.html | 'SEALIFT' OF CUBANS BY U.S. IS HELD NEAR | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/united-synagogue-elects-president.html | United Synagogue Elects President | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/president-hails-new-college-aid-signing-bill-he-says-loans-and.html | PRESIDENT HAILS NEW COLLEGE AID; Signing Bill, He Says Loans and Grants Will Enable Thousands to Enroll PRESIDENT HAILS NEW COLLEGE AID | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/executive-is-promoted-by-horace-s-ely-co.html | Executive Is Promoted By Horace S. Ely & Co. | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/varese-tribute-paid-at-concert-contemporary-music-group-plays-work.html | VARESE TRIBUTE PAID AT CONCERT; Contemporary Music Group Plays Work by Adviser | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/home-local-reelects-hoffa.html | Home Local Re-elects Hoffa | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/filipinos-close-bitter-campaign-8-million-to-vote-today-as.html | FILIPINOS CLOSE BITTER CAMPAIGN; 8 Million to Vote Today as Macapagal Seeks 2d Term | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lillian-gish-gets-first-stage-song-writers-for-anya-accepted-her.html | LILLIAN GISH GETS FIRST STAGE SONG; Writers for 'Anya' Accepted Her Voice, Says Star | True | By Louis Calta | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/city-completes-66-of-sewage-plants.html | CITY COMPLETES 66% OF SEWAGE PLANTS | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/l-b-thurston-3d-becomes-fiance-ou-mary-freriks-colgate-and-michigan.html | L. B. Thurston 3d Becomes Fiance Ou Mary Freriks; Colgate and Michigan Graduates Planning February Bridal | True | SpecII to Th New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/crash-kills-li-woman.html | Crash Kills L.I. Woman | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/kerala-federal-rule-extended.html | Kerala Federal Rule Extended | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/richard-rhodebeck-i-of-american-life-60.html | RICHARD RHODEBECK i OF AMERICAN LIFE, 60 | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/alleged-beating-of-kenyan-protested-by-ambassador.html | Alleged Beating of Kenyan Protested by Ambassador | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/advertising-its-show-business-again.html | Advertising It's Show Business . . . Again | True | By Walter Carlson | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/assembly-backs-sudan-regime.html | Assembly Backs Sudan Regime | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/portugal-weighs-decision.html | Portugal Weighs Decision | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/descendant-of-kaiser-is-married-in-germany.html | Descendant of Kaiser , Is Married in Germany'. | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/better-food-held-crucial-for-poor-western-hemisphere-parley-seeks.html | BETTER FOOD HELD CRUCIAL FOR POOR; Western Hemisphere Parley Seeks End to Hunger | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/em-kennedy-sees-shiina.html | E.M. Kennedy Sees Shiina | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rockland-democrats-win-2-close-races-on-recount.html | Rockland Democrats Win 2 Close Races on Recount | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lindsay-to-name-experts-to-study-citys-problems-mayorelect-phoning.html | LINDSAY TO NAME EXPERTS TO STUDY CITY'S PROBLEMS; Mayor-Elect Phoning Men Throughout Nation in Bid to Recruit Assistants LINDSAY SEEKING EXPERT ADVISERS | True | By McCandlish Phillips | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/peekskill-scores-in-soccer.html | Peekskill Scores in Soccer | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/locher-sworn-to-2d-term-as-the-mayor-of-cleveland.html | Locher Sworn to 2d Term As the Mayor of Cleveland | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/head-of-police-family-made-assistant-chief.html | Head of Police Family Made Assistant Chief | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/glasgow-u-elects-rector.html | Glasgow U. Elects Rector | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/safety-razor-company-names-new-president.html | Safety Razor Company Names New President | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/challenge-for-colleges-education-act-helps-schools-to-aid-weaker.html | Challenge for Colleges; Education Act Helps Schools to Aid Weaker Brethren and Communities | True | By Fred M. Hechinger | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ramos-puts-in-good-word-but-its-lost-in-translation.html | Ramos Puts in Good Word, But It's Lost in Translation | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/explosives-found-under-israeli-rails.html | EXPLOSIVES FOUND UNDER ISRAELI RAILS | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/dominican-leader-sees-bosch-today.html | DOMINICAN LEADER SEES BOSCH TODAY | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lasky-apologizes-for-his-costly-fighting-spirit-giants-right-tackle.html | Lasky Apologizes for His Costly Fighting Spirit; Giants' Right Tackle Sorry for Slugging Paluck His 15-Yard Penalty Killed Drive in Loss to Redskins | True | By William N. Wallace | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-shops-at-macys.html | New Shops at Macy's | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/fbi-queries-five-in-draft-protest-but-pacifists-who-burned-cards.html | F.B.I. QUERIES FIVE IN DRAFT PROTEST; But Pacifists Who Burned Cards Are Not Arrested | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/builders-protest-rules-in-suburbs-group-charges-architectural.html | BUILDERS PROTEST RULES IN SUBURBS; Group Charges Architectural Boards Are Too Strict -- Law Faces Court Test | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/news-of-realty-banks-in-midtown-study-shows-institutions-top.html | NEWS OF REALTY: BANKS IN MIDTOWN; Study Shows Institutions Top New-Building Lessees | True | By Glenn Fowler | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/president-remembers-the-notsogood-days.html | President Remembers The Not-So-Good Days | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/deadlock-on-seating-china.html | Deadlock on Seating China | True | JOHN O. CRANE | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/city-to-tow-away-illegal-parkers-police-move-today-to-unsnarl.html | City to Tow Away Illegal Parkers; Police Move Today to Unsnarl Traffic in Midtown Area | True | By James R. Sikes | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/auto-show-in-april.html | Auto Show in April | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/thrift-shop-to-hold-weekly-sewing-bee.html | Thrift Shop to Hold Weekly Sewing Bee | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/chapot-on-san-lucas-captures-president-cup-humphrey-makes-award-to.html | Chapot, on San Lucas, Captures President Cup; HUMPHREY MAKES AWARD TO WINNER | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/senator-assails-legislation-on-labeling-and-packaging.html | Senator Assails Legislation On Labeling and Packaging | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/wr-grace-president-joins-magnavox-board.html | W.R. Grace President Joins Magnavox Board | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/barber-oil-reports-ore-suits-dropped.html | BARBER OIL REPORTS ORE SUITS DROPPED | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/halloween-rites.html | Halloween Rites | True | FRANCIS E. KOCH | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/roman-brother-is-impressive-in-turf-workout-for-150000.html | Roman Brother Is Impressive in Turf Workout for $150,000 International; GELDING REMAINS EARLY 7-5 CHOICE | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/the-need-for-more-nurses.html | The Need For More Nurses | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/met-acquires-3-maillol-statues-for-new-opera-house.html | Met Acquires 3 Maillol Statues for New Opera House | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/cynthia-labar-smith-planning-june-wedding-to-paul-geitgey.html | Cynthia LaBar Smith Planning June Wedding to Paul Geitgey | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/petrillo-teams-65-wins-golf-by-a-shot.html | PETRILLO TEAM'S 65 WINS GOLF BY A SHOT | True | By United Press International | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pepsico-earnings-advance-to-peak-9month-net-rises-to-237-a-share.html | PEPSICO EARNINGS ADVANCE TO PEAK; 9-Month Net Rises to $2.37 a Share Despite Strike -- Sales Set Record | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/second-727-crash.html | Second 727 Crash | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/2d-astronaut-named-to-float-around-the-world-captain-bassett.html | 2d Astronaut Named to Float Around the World; Captain Bassett Selected for Gemini 9 Space Flight | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/58-feared-dead-as-jet-crashes-near-cincinnati-plane-hits-a-hill.html | 58 FEARED DEAD AS JET CRASHES NEAR CINCINNATI; PLANE HITS A HILL | True | By David S. Broder | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/two-from-connecticut-killed.html | Two From Connecticut Killed | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/parents-may-appeal-again.html | Parents May Appeal Again | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/carole-dunham-engaged-to-wed-norman-e-dolph-alumna-of-bucknell-and.html | Carole Dunham Engaged to Wed Norman E. Dolph; Alumna of Bucknell and Columbia Records Aide to Marry in Winter | True | SpecIP! to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/battler-for-alcoa-leon-edward-hickman.html | Battler for Alcoa; Leon Edward Hickman | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/deangelis-depicts-theft-in-63-of-blank-warehouse-receipts-office.html | DeAngelis Depicts Theft in '63 Of Blank Warehouse Receipts; Office and Filing Cabinets Were Unlocked, He Tells Bankruptcy Hearing DEANGELIS TELLS OF RECEIPT THEFT | True | By Richard Phalonspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/statement-by-spadaro.html | Statement by Spadaro | True | JOSEPH SPADARO | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-sulphur-export-quota.html | New Sulphur Export Quota | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-ideas-for-hotels-exhibited-new-ideas-for-hotel-products-are.html | New Ideas for Hotels Exhibited; New Ideas for Hotel Products Are Shown at Exhibition Here | True | By Alexander R. Hammer | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/busy-day-on-the-coast.html | Busy Day on the Coast | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/moro-is-welcomed-on-yugoslav-visit.html | MORO IS WELCOMED ON YUGOSLAV VISIT | True | Dispatch of The Times, London | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/egyptian-candor-to-retire-to-stud-trotters-last-race-will-be-in.html | Egyptian Candor to Retire to Stud; Trotter's Last Race Will Be in Dexter Cup Tomorrow | True | By Louis Effrat | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/three-players-at-cornell-are-suspended-for-season.html | Three Players at Cornell Are Suspended for Season | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/a-grain-reserve-urged-by-grange-farm-leader-notes-decline-in-supply.html | A GRAIN RESERVE URGED BY GRANGE; Farm Leader Notes Decline in Supply of Major Crops | True | By Donald Janson | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/gemini-6-failure-laid-to-backfire-tentative-finding-may-stir-debate.html | GEMINI 6 FAILURE LAID TO 'BACKFIRE'; Tentative Finding May Stir Debate on Agena Testing | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/un-unit-appeals-for-atomic-pact-adopts-call-to-halt-spread-us-and.html | U.N. UNIT APPEALS FOR ATOMIC PACT; Adopts Call to Halt Spread -- U.S. and Soviet Agree | True | By Kathleen Teltsch | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/dorothy-kil-gal-uen-5-2-c-olumnist-and-tv-panelist-dies-in-sleepll-l.html | Dorothy Kil gal/en ,5 2 , C olumnist ] And TV Panelist, Dies in SleePll; i Reporter of Broadway Gossipl and Caustic Commentator I Had Morning Radio Show I | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/tougher-checkups-urged-for-pilots.html | TOUGHER CHECKUPS URGED FOR PILOTS | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/city-college-to-present-finley-medal-to-lawyer.html | City College to Present Finley Medal to Lawyer | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/jersey-republicans-see-comeback-in-67.html | JERSEY REPUBLICANS SEE COMEBACK IN '67 | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/prince-loses-suit-over-rasputin-show-russian-prince-loses-his-suit.html | Prince Loses Suit Over Rasputin Show; Russian Prince Loses His Suit Over TV Show About Rasputin | True | By Robert E. Tomasson | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sports-of-the-times-strictly-for-laughs.html | Sports of The Times; Strictly for Laughs | True | By Leonard Koppett | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/abstract-reproductions-easy-to-hang-and-clean.html | Abstract Reproductions Easy to Hang -- and Clean | True | By Lisa Hammel | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-to-make-fanny-hill-ruling.html | HIGH COURT TO MAKE 'FANNY HILL' RULING | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/gun-being-developed-as-satellite-launcher-2-welded-16inchers.html | Gun Being Developed as Satellite Launcher; 2 Welded 16-inchers Already in Use in Space Shots 3-Part Rocket to Be Propelled by Old Naval Ordnance | True | By Walter Sullivan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/want-a-cracker-starts-slowly-finishes-fast-wins-by-half-length-with.html | Want A Cracker Starts Slowly, Finishes Fast; Wins by Half Length With Venezia Up at Aqueduct | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-blanks-going-to-state-motorists-for-6year-plates.html | New Blanks Going To State Motorists For 6-Year Plates | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/supreme-court-to-review-pabst-acquision-of-blatz.html | Supreme Court to Review Pabst Acquisiton of Blatz | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/marlboro-group-in-first-concert-quintet-trained-by-serkin-appears.html | MARLBORO GROUP IN FIRST CONCERT; Quintet Trained by Serkin Appears in Town Hall | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/old-concern-with-gogo-look.html | Old Concern With 'Go-Go Look' | True | By Bernadine Morris | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ballet-harkness-finale-first-us-tour-ends-in-schenectady-mediocre.html | Ballet: Harkness Finale; First U.S. Tour Ends in Schenectady -- Mediocre Vehicles Beset Dancers | True | By Clive Barnesspecial To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/polices-shomrim-society-clarifies-award-to-justice.html | Police's Shomrim Society Clarifies Award to Justice | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/france-is-pressing-inquiry-into-abduction-of-moroccan.html | France Is Pressing Inquiry Into Abduction of Moroccan | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/clash-disturbs-argentina.html | Clash Disturbs Argentina | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/nigerians-unable-to-halt-violence-death-toll-over-70-as-mobs-press.html | NIGERIANS UNABLE TO HALT VIOLENCE; Death Toll Over 70 as Mobs Press Election Protest | True | By Lloyd Garrison | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/raffaello-out-of-service-a-month-for-repair-work.html | Raffaello Out of Service A Month for Repair Work | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/artistic-freedom-emerging-in-cuba-but-intellectuals-see-gain-still.html | ARTISTIC FREEDOM EMERGING IN CUBA; But Intellectuals See Gain Still Limited by Party | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/marylebone-leads-in-cricket.html | Marylebone Leads in Cricket | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-bill-rates-dip-from-recent-highs.html | U.S. Bill Rates Dip From Recent Highs | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/100000-in-jakarta-urge-ban-on-reds.html | 100,000 IN JAKARTA URGE BAN ON REDS | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/chase-promotes-officer.html | Chase Promotes Officer | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/holy-trinity-church-plans-bazaar.html | Holy Trinity Church Plans Bazaar | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/backing-by-business.html | Backing by Business | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/wood-field-and-stream-two-favorite-recipes-are-offered-to-those-who.html | Wood, Field and Stream; Two Favorite Recipes Are Offered to Those Who Enjoy Dining on Duck | True | By Oscar Godbout | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/poverty-scramble.html | Poverty Scramble | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/error-of-10000-cuts-lindsays-vote-total.html | Error of 10,000 Cuts Lindsay's Vote Total | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/beatrix-wedding-plan-scored.html | Beatrix Wedding Plan Scored | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/city-athletic-club-victor-in-squash-tennis-by-30.html | City Athletic Club Victor In Squash Tennis by 3-0 | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/refiners-increase-prices-for-home-heating-oil.html | Refiners Increase Prices For Home Heating Oil | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/iraqis-announce-plan-for-reform-new-regime-to-reconsider.html | IRAQIS ANNOUNCE PLAN FOR REFORM; New Regime to Reconsider Socialistic Measures | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/presidents-talk-in-texas-on-higher-education-act.html | President's Talk in Texas on Higher Education Act | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/tougher-line-from-moscow.html | Tougher Line From Moscow | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/dog-kills-woman.html | Dog Kills Woman | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/burl-ives-tv-series-ending-soon-actor-sends-critics-a-goodby.html | Burl Ives TV Series Ending Soon; Actor Sends Critics a Good-By | True | By Val Adams | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/jam-nonedible-variety-draws-jazz-musicians-to-a-restaurant.html | Jam (Nonedible Variety) Draws Jazz Musicians to a Restaurant | True | By John S. Wilson | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-golf-unit-adopts-2-regulations-to-speed-up-play-flagstick-rule.html | U.S. Golf Unit Adopts 2 Regulations to Speed Up Play; FLAGSTICK RULE MODIFIED FOR '66 2-Stroke Penalty to Apply on All Shots on Green -- Ball-Cleaning Restricted | True | By Lincoln A. Werden | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/trachoma-epidemic-is-traced-to-the-sharing-of-mascara-pencils.html | Trachoma Epidemic Is Traced to the Sharing of Mascara Pencils | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/physicist-gets-a-grant.html | Physicist Gets a Grant | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-auto-output-passing-55-mark-record-for-a-calendar-year-due-to.html | U.S. AUTO OUTPUT PASSING '55 MARK; Record for a Calendar Year Due to Fall This Week | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/brazilian-carrier-freed.html | Brazilian Carrier Freed | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/london-thieves-steal-furs.html | London Thieves Steal Furs | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/stanley-joroan-89-baruch-aide-in-war.html | sTANLeY JOROAN, 89, BARUCH AIDE IN WAR | True | Sxcial to Tile New York Tline | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bergdorf-to-open-chicago-store-30year-deal-signed-for-5floor-unit.html | Bergdorf to Open Chicago Store; 30-Year Deal Signed for 5-Floor Unit on Michigan Ave. | True | By Marylin Bender | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/drug-maker-fined-for-not-reporting-on-products-peril.html | Drug Maker Fined For Not Reporting On Products' Peril | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/catering-parties-for-fantastic-names.html | Catering Parties for 'Fantastic Names' | True | By Jean Hewitt | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/son-of-publisher-of-news-killed-jack-flynn-crash-victim-another.html | SON OF PUBLISHER OF NEWS KILLED; Jack Flynn Crash Victim -- Another WPIX Aide Dead | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/viva-coast-sloop-captures-race-to-la-paz-on-handicap.html | Viva, Coast Sloop, Captures Race to La Paz on Handicap | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/coop-agent-on-east-side-gets-suspended-sentence.html | Co-op Agent on East Side Gets Suspended Sentence | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/steel-output-drops-after-short-upturn-output-of-steel-fell-last.html | Steel Output Drops After Short Upturn; OUTPUT OF STEEL FELL LAST WEEK | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/clarence-williams-jazz-pianist-and-song-composer-dies-at-67.html | Clarence Williams, Jazz Pianist And Song Composer, Dies at 67 | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/in-the-nation-the-curious-aluminum-caper.html | In The Nation: The Curious Aluminum Caper | True | By Arthur Krock | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-forecast-is-reduced-on-cotton-crop-for-year.html | U.S. Forecast Is Reduced On Cotton Crop for Year | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/coast-aide-to-run-if-hoffa-quits-post.html | COAST AIDE TO RUN IF HOFFA QUITS POST | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/trygve-lie-69-is-elected-to-board-of-shipping-line.html | Trygve Lie, 69, Is Elected To Board of Shipping Line | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/130-elected-in-portugal.html | 130 Elected in Portugal | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ivory-coast-reelects-leader.html | Ivory Coast Re-elects Leader | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/shipping-events-45-nations-meet-un-agency-to-seek-ways-of-expanding.html | SHIPPING EVENTS: 45 NATIONS MEET; U.N. Agency to Seek Ways of Expanding World Trade | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/top-jersey-court-still-defies-us-says-it-has-equal-voice-on.html | TOP JERSEY COURT STILL DEFIES U.S.; Says It Has Equal Voice on Constitutional Issues | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bordentown-military-eleven-beats-trenton-jayvees-280.html | Bordentown Military Eleven Beats Trenton Jayvees, 28-0 | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/debate-on-seat-for-peking-opens-explosively-in-un-un-opens-debate.html | Debate on Seat for Peking Opens Explosively in U.N.; U.N. OPENS DEBATE ON A PEKING SEAT | True | By Drew Middleton | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/terms-set-for-4-big-debt-issues-to-raise-200-million-in-week-4-big.html | Terms Set for 4 Big Debt Issues To Raise $200 Million in Week; 4 BIG DEBT ISSUES SLATED THIS WEEK | True | By John H. Allan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-delay-won-by-hanover-bank-dispute-with-government-on.html | NEW DELAY WON BY HANOVER BANK; Dispute With Government on Divestiture Terms Leads to Prolonging of Case | True | By H. Erich Heinemann | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/yale-and-penn-steal-one-scene-from-fifthdown-play-script.html | Yale and Penn Steal One Scene From Fifth-Down Play Script | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/campbell-jennings-to-head-patrick-award-committee.html | Campbell, Jennings to Head Patrick Award Committee | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rockefeller-orders-expansion-at-willowbrook-temporary-buildings-due.html | Rockefeller Orders Expansion at Willowbrook; Temporary Buildings Due at Mental Defectives' School Governor Runs Into Flurry of Citizen Complaints Here | True | By John Sibley | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-executive-chosen-by-federated-stores.html | New Executive Chosen By Federated Stores | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/dr-king-to-preach-at-powells-church-for-157year-fete.html | Dr. King to Preach At Powell's Church For 157-Year Fete | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/3-more-indicted-in-narcotics-case-lawyer-and-2-accused-of-attempt.html | 3 MORE INDICTED IN NARCOTICS CASE; Lawyer and 2 Accused of Attempt to Bribe Witness | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-rights-legislation-to-check-violence-is-pressed-in-capital.html | New Rights Legislation to Check Violence Is Pressed in Capital | True | By John Herbers | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/fear-of-automation-by-britons-derided.html | FEAR OF AUTOMATION BY BRITONS DERIDED | True | Special to The New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/2d-vietnam-town-bombed-in-error-one-killed-10-hurt-in-raid-on.html | 2D VIETNAM TOWN BOMBED IN ERROR; One Killed, 10 Hurt in Raid on Village in South | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sponsors-of-ball-forced-to-cancel-gambling-casino-find-lotteries.html | Sponsors of Ball Forced to Cancel Gambling Casino; Find Lotteries Illegal in Capital -- Charity Fete to Lose $50,000 | True | By Frances Lanahan | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/badillo-is-victor-in-bronx-by-2086-official-canvass-reported-by-the.html | BADILLO IS VICTOR IN BRONX BY 2,086; Official Canvass Reported by Board of Elections | True | By Peter Kihss | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/de-gaulle-plans-to-serve-7-years-says-he-will-finish-term-if.html | DE GAULLE PLANS TO SERVE 7 YEARS; Says He Will Finish Term if Returned to Power | True | By Henry Tanner | 1993-09-30 | RE0000633599 | B00000222220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/party-and-ballet-at-state-theater-to-help-institute-danish-troupe.html | Party and Ballet At State Theater To Help Institute; Danish Troupe to Offer 'Romeo' on Nov. 23 for N.Y.U. Medical Unit | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bonns-policy-on-polish-border-issue-is-assailed-aide-of-erhard.html | Bonn's Policy on Polish Border Issue Is Assailed; Aide of Erhard Party Quits to Protest Regime's Stand | True | By Philip Shabecoff | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lawyer-to-seek-lindsay-seat-in-congress-as-nonpartisan.html | Lawyer to Seek Lindsay Seat In Congress as Nonpartisan | True | | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-09 | 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/beyond-the-curtain-of-japanese-privacy.html | Beyond the Curtain of Japanese Privacy | True | By Enid Nemy special To the New York Times | 1993-09-30 | RE0000633599 | B00000222220 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/laurel-looks-to-better-days-track-president-says-international-race.html | Laurel Looks To Better Days; Track President Says International Race Has to Grow | True | By Joe Nichols | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/us-checks-on-defense-pentagon-finds-major-installations-across.html | U.S. Checks On Defense; Pentagon Finds Major Installations Across Nation on Alert | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/gemini-test-by-2-craft-set-dec-4.html | Gemini Test By 2 Craft Set Dec. 4 | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/giants-coach-takes-to-air.html | Giants' Coach Takes to Air | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/wilson-eases-socialist-line-queens-speech-omits-mention-of-steel.html | Wilson Eases Socialist Line; Queen's Speech Omits Mention of Steel - Early Vote Hinted | True | By Anthony Lewis | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/india-seeking-russian-arms-will-ask-for-ordnance-plant-that-us-was.html | India Seeking Russian Arms; Will Ask for Ordnance Plant That U.S. Was to Have Supplied | True | By J. Anthony Lukas | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/miss-liberty-shines-through-blackout.html | Miss Liberty Shines Through Blackout | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bridge-the-big-diamond-appears-sophisticated-new-system.html | Bridge: The 'Big Diamond,' Appears Sophisticated New System, | True | By Alan Truscott | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/we-will-work-together.html | We Will Work Together" | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/high-court-admits-2.html | High Court Admits 2 | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bradstreet-in-accord-with-ibm.html | Bradstreet In Accord With I.B.M. | True | By Clare M. Reckert | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/runnymede-shrine-to-kennedy-daubed.html | Runnymede Shrine To Kennedy Daubed | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/citizens-help-police-guide-traffic-flow.html | Citizens Help Police Guide Traffic Flow | True | By Eric Pace | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/eshkol-unit-has-majority-final-results-in-israel-give-premier-62-of.html | Eshkol Unit Has Majority; Final Results in Israel Give Premier 62 of 120 Knesset Seats | True | By James Feron special To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/us-widens-plan-to-sell-aluminum-100000-more-tons-freed-in-price.html | U.S. Widens Plan to Sell Aluminum; 100,000 More Tons Freed in Price Fight -- New Talks Urged | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/towaways-lag-at-start-police-pick-up-only-9-cars-in-drivel-to-open.html | Tow-Aways Lag at Start; Police Pick Up Only 9 Cars in Drivel to Open Midtown Streets | True | By McCandlish Phillips | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/trouble-spot-big-mystery-even-us-contradicted-on-source-of.html | Trouble Spot Big Mystery; Even U.S. Contradicted on Source of Difficulty in Power Network | True | By Michael T. Kaufman | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/council-gets-bill-on-labor-175000-city-workers-right-to-organize-is.html | Council Gets Bill on Labor; 175,000 City Workers' Right to Organize Is Provided | True | By Charles G. Bennett | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/chileans-attack-argentine-offices.html | Chileans Attack Argentine Offices | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/how-city-met-the-emergency-offduty-men-are-mobilized-how-the-city.html | How City Met the Emergency: Off-Duty Men Are Mobilized; How the City Met Crisis | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/auto-track-manager-took-a-cram-course.html | Auto Track Manager Took a Cram Course | True | By Frank M. Blunks special To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/a-nationwide-grid-termed-solution.html | A Nationwide Grid Termed Solution | True | By Gene Smith | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/new-issues-sell-quickly-in-heavy-day.html | New Issues Sell Quickly In Heavy Day | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/many-caught-in-elevators-most-quickly-freed-upper-floors-soon.html | Many Caught In Elevators; Most Quickly Freed -- Upper Floors Soon Become Jovial | True | By William Borders | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/jurors-score-two-lawmen-shakedown-is-laid-to-policemen-and-us.html | Jurors Score Two Lawmen; Shakedown Is Laid to Policemen and U.S. Narcotics Agent | True | By Sidney E. Zion | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/court-hears-confessions-nebraska-jury-told-that-bank-slayings-were.html | Court Hears Confessions; Nebraska Jury Told That Bank Slayings Were Planned in Detail | True | By Donald Janson | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/mare-brings-70000-at-keeneland-sales.html | Mare Brings $70,000 At Keeneland Sales | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/five-in-canal-zone-win-plea-on-pay-cut.html | Five in Canal Zone Win Plea on Pay Cut | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/drug-concern-plans-a-split-cunningham-board-will-weigh-an-increase.html | Drug Concern Plans a Split; Cunningham Board Will Weigh an Increase in Dividend Rate | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/rheingold-opposed-in-bid-for-rupprt.html | Rheingold Opposed In Bid for Rupprt | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/vietnam-duty-at-17-barred-minimum-age-of-18-set-by-the-pentagon.html | Vietnam Duty At 17 Barred; Minimum Age of 18 Set by the Pentagon After It Gets Complaints | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/sports-of-the-times.html | Sports of The Times | True | By William N. Wallace | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/hunter-head-urges-tuition-mena-says-city-policy-on-fees-is-setting.html | Hunter Head Urges Tuition; Mena Says City Policy on Fees Is Setting Education Back | True | By Leonard Buder | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/ashe-will-report-to-army-in-june.html | Ashe Will Report To Army in June | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/international-paper-raises-earnings-24.html | International Paper Raises Earnings 24% | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/daughter-to-mrs-ciprari.html | Daughter to Mrs. Ciprari | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/in-viking-ships-from-england.html | In Viking Ships From England | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/washington-the-education-of-robert-kennedy.html | Washington; The Education of Robert Kennedy | True | By James Reston | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/minuteman-lofted.html | Minuteman Lofted | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/church-day-school-to-gain.html | Church Day School to Gain | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/superior-oil-co-shows-profits-up.html | Superior Oil Co. Shows Profits Up | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/man-falls-6-floors.html | Man Falls 6 Floors | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/sugar-ray-to-battle-tonight-in-pittsburgh.html | Sugar Ray to Battle Tonight in Pittsburgh | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/business-inventory-shows-small-gain.html | Business Inventory Shows Small Gain | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/one-man-560-girls.html | One Man, 560 Girls | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/how-times-published-paper-printed-at-plant-of-newark-evening-news.html | How Times Published; Paper Printed at Plant of Newark Evening News | True | By Alfred E. Clark | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/sihanouk-denounces-reds-and-rightists.html | Sihanouk Denounces Reds and Rightists | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/professor-backs-protests-on-draft.html | Professor Backs Protests on Draft | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/end-papers-the-complete-works-of-the-gawainpoet-translated-by-john.html | End Papers; THE COMPLETE WORKS OF THE GAWAIN-POET Translated by John Gardner. Illustrated, 317 pages. Chicago. $10. | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/all-channels-off-the-air-some-radio-stations-stay-on-by-using.html | All Channels Off the Air; Some Radio Stations Stay On by Using Auxiliary Power | True | By Val Adams | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bloc-in-un-backs-pcking-asians-and-africans-are-increasing-volume.html | Bloc in U.N. Backs Pcking Asians and Africans Are Increasing Volume of their Support | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/concern-is-accused-of-illegal-payment.html | Concern Is Accused Of Illegal Payment | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/japanese-denies-antius-feeling.html | Japanese Denies Anti-U.S. Feeling | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/food-is-sent-to-subways-10000-are-stranded-long-after-most-are-led.html | Food Is Sent To Subways; 10,000 Are Stranded Long After Most Are Led Out 10,000 Caught On Subways | True | By Samuel Kaplan | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/lights-went-out-in-1961-in-city-too.html | Lights Went Out In 1961 in City Too | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bright-side-to-blackout-hidden-virtues-show-up-as-new-yorkers-give.html | Bright Side To Blackout; Hidden Virtues Show Up as New Yorkers Give Help During Crisis | True | By Richard J.Jh. Johnston | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/5-casualties-listed.html | 5 Casualties Listed | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/most-shows-dont-go-on-one-that-isnt-canceled-plays-to-audience-of-7.html | Most Shows Don't Go On; One That Isn't Canceled Plays to Audience of 7 Persons and 2 Dogs | True | By Milton Esterow | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/macys-woos-its-shoppers-annual-meeting-hears-of-customer-study-and.html | Macy's Woos Its Shoppers; Annual Meeting Hears of Customer Study and New Campaign | True | By Isadore Barmash | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/us-orders-an-inquiry-president-calls-for-a-study-of-power-failure.html | U.S. Orders An Inquiry; President Calls for a Study of Power Failure in East U.S. Orders Investigation | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/metal-siding-no-price-rise-aluminum-product-step-rescinded-as.html | Metal Siding: No Price Rise; Aluminum Product Step Rescinded as Rivals Decline to Act | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/rockland-to-get-public-defender.html | Rockland to Get Public Defender | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/gis-score-big-victory-vietcong-force-almost-wiped-out-by-us.html | G.I.'s Score Big Victory; Vietcong Force Almost Wiped Out by U.S. Airborne Unit G.I.'s Victorious In Vietnam Battle | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/snarl-at-rush-hour-spreads-into-9-states-10000-in-the-national.html | Snarl at Rush Hour Spreads Into 9 States; 10,000 in the National Guard and 5,000 Off-Duty Policemen Are Called to Service in New York | True | By Peter Kihss | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/russian-students-criticize-teaching.html | Russian Students Criticize Teaching | True | By Peter Grose | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/chief-gets-us-post.html | Chief Gets U.S. Post | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/quebec-unit-delays-sale-of-its-bonds-50-million-offering-of-power.html | Quebec Unit Delays Sale Of Its Bonds; $50 Million Offering of Power Issue in U.S. Is Postponed | True | By John H. Allan | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/klan-inquiry-is-suspended-house-unit-delays-after-justice.html | Klan Inquiry Is Suspended; House Unit Delays After Justice Department Cites Case in Supreme Court | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/horowitz-plays-on-without-missing-a-note.html | Horowitz Plays On Without Missing a Note | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/10000-national-guardsmen-are-called-out-in-the-city-to-help-police.html | 10,000 National Guardsmen Are Called Out in the City to Help Police in Blackout Emergency; Rockefeller Orders Alert Military Installations Keep Functioning on Standby Power | True | By Theodore Jones | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/night-fliers.html | Night Fliers | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/power-blackout-affects-nine-states-in-the-northeast-and-three.html | Power Blackout Affects Nine States in the Northeast and Three Canadian Provinces; Power Loss Is Crippling 25 Million Feel Impact -- Transportation Is Badly Blocked | True | By Martin Gansberg | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/scientist-backs-crop-chemicals.html | Scientist Backs Crop Chemicals | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/ramos-is-acquitted-on-wordy-charge.html | Ramos Is Acquitted On 'Wordy' Charge | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/court-hears-rights-plea-justices-asked-to-back-use-of-1870-law-in.html | Court Hears Rights Plea; Justices Asked to Back Use of 1870 Law in Racial Murders | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/jersey-lights-go-shining-on-most-of-state-and-half-of-rockland.html | Jersey Lights Go Shining On; Most of State and Half of Rockland County Are Unaffected | True | By Douglas Robinson | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/third-day-of-decline-for-market-dow-average-off-223-as-trading.html | Third Day Of Decline For Market; Dow Average Off 2.23 as Trading Eases -- Aluminum a Cloud | True | By Edward T. O'Toole | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/son-to-the-george-ardens.html | Son to the George Ardens | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/aladdins-lamp-blacks-out.html | Aladdin's Lamp Blacks Out | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/citys-glitter-goes-but-not-its-poise-glitter-goes-but-not-poise.html | City's Glitter Goes But Not Its Poise; Glitter Goes But Not Poise | True | By Fred Powledge | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/travel-plans-cut-in-shreds-air-and-rail-terminals-in-city-are.html | Travel Plans Cut in Shreds; Air and Rail Terminals in City Are Jammed -- Planes Delayed | True | By Martin Tolchin | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/1950-plot-is-laid-to-jakarta-reds.html | 1950 Plot Is Laid To Jakarta Reds | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/not-by-light-alone-the-new-yorker-also-lives-by-habit-which.html | Not By Light Alone; The New Yorker Also Lives by Habit, Which Darkness Cannot Extinguish | True | By Joseph G. Herzberg | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/baeza-rides-his-no-200-panamanian-is-victor-on-exhibitionist-in.html | Baeza Rides His No. 200; Panamanian Is Victor on Exhibitionist in Aqueduct Race | True | By Michael Strauss | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/man-22-immolates-himself-in-antiwar-protest-at-un-man-22-sets.html | Man, 22, Immolates Himself In Antiwar Protest at U.N.; Man, 22, Sets Himself Afire | True | By Thomas Buckley | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/credit-company-raises-earnings.html | Credit Company Raises Earnings | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/many-shoppers-remain-in-stores.html | Many Shoppers Remain in Stores | True | By Isadore Barmash | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/girl-for-arfonses.html | Girl for Arfonses | True | | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/citys-new-big-3-vow-cooperation.html | City's New Big 3 Vow Cooperation | True | By Richard L. Madden | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-10 | 1965-11-10 | https://www.nytimes.com/1965/11/archives/indulgences-vatican-issue-call-by-conservatives-for-revamping-stirs.html | Indulgences Vatican Issue; Call by Conservatives for Revamping Stirs Some Resentment | True | By Robert C. Doty special To the New York Times | 1993-09-30 | RE0000633609 | B00000225676 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/indian-ocean-coral-isle-will-be-usbritish-base.html | Indian Ocean Coral Isle Will Be U.S.-British Base | True | By Anthony Lewis special To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/germany-expects-deficit.html | Germany Expects Deficit | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/yale-senior-fiance-of-micheline-blum.html | Yale Senior Fiance Of Micheline Blum | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/defense-network-called-unaffected.html | Defense Network Called Unaffected | True | By Jack Raymond special To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/lindsay-selects-a-group-of-aides-10-aim-to-smooth-transfer-of-power.html | LINDSAY SELECTS A GROUP OF AIDES; 10 Aim to Smooth Transfer of Power at City Hall | True | By Ralph Blumenthal | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/us-acts-to-curb-sex-bias-on-jobs-business-given-guidelines-to.html | U.S. ACTS TO CURB SEX BIAS ON JOBS; Business Given Guidelines to Assure Equality | True | By Nan Robertson | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/faucets-run-dry-for-lack-of-power-not-water-supply.html | Faucets Run Dry For Lack of Power, Not Water Supply | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/art-museum-unit-elects-president.html | Art Museum Unit Elects President | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/first-automatic-newsstand-in-city-put-in-use-in-bronx.html | First Automatic Newsstand In City Put in Use in Bronx | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/philadelphia-banks-approve-proposal-to-combine-assets-two-banks.html | Philadelphia Banks Approve Proposal To Combine Assets; TWO BANKS BACK PLAN FOR MERGER | True | By William G. Weart special To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/cut-in-teenage-idle-to-200000-foreseen-by-wirtz-in-new-plan.html | Cut in Teen-Age Idle to 200,000 Foreseen by Wirtz in New Plan | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/archives/gas-bubble-used-to-clear-artery-surgeons-tell-of-technique-to.html | GAS BUBBLE USED TO CLEAR ARTERY; Surgeons Tell of Technique to Remove Fat Deposits | True | By John A. Osmundsen | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/admission-to-supreme-court.html | Admission to Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/gulf-mobile-ohio-votes-increase-in-its-dividend.html | Gulf, Mobile & Ohio Votes Increase in Its Dividend | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/defense-concern-sells-debt-issue-texas-instruments-offering-totals.html | DEFENSE CONCERN SELLS DEBT ISSUE; Texas Instruments Offering Totals $50 Million | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/irving-cahn-practiced-law-on-li-for-many-years-63.html | Irving Cahn, Practiced Law On L.I. for Many Years, 63 | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/satire-is-the-eternal-vaudeville-of-morality.html | Satire Is the Eternal Vaudeville of Morality | True | By Charles Poore | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mrs-earl-e-t-smith-45-dies-columnist-and-wife-of-ex-envoy.html | Mrs. Earl E. T. Smith, 45, Dies; Columnist and Wife of Ex. Envoy; 1 Society Figure and Hostess Appeared as TV Panelist as Florence Pritchett | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sabotage-is-doubted.html | Sabotage Is Doubted | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/dutch-parliament-backs-princess-marriage-plans.html | Dutch Parliament Backs Princess's Marriage Plans | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mrs-talley-has-daughter.html | Mrs. Talley Has Daughter | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/yankee-power-man-harland-clement-forbes.html | Yankee Power Man; Harland Clement Forbes | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/france-asks-un-admit-peking-us-view.html | France Asks U.N. Admit Peking Against U.S. View | True | By Drew Middleton | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/new-yorks-banks-rushing-to-sort-out-mountain-of-checks-banks-here.html | New York's Banks Rushing to Sort Out Mountain of Checks; BANKS HERE RUSH TO CLEAR CHECKS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/us-joins-two-suits-over-negro-jurors.html | U.S. JOINS TWO SUITS OVER NEGRO JURORS | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/28hour-fire-extinguished.html | 28-Hour Fire Extinguished | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/berkeley-faculty-warned-on-politics.html | Berkeley Faculty Warned on Politics | True | By Lawrence E. Davies | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/leafs-tie-canadiens-33.html | Leafs Tie Canadiens, 3-3 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sukarno-depicts-a-role-for-reds-he-asserts-communism-is-needed-in.html | SUKARNO DEPICTS A ROLE FOR REDS; He Asserts Communism Is Needed in Some Form | True | By Seth S. Kingsspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/news-of-realty-assessors-group-new-society-seeks-to-take-tax.html | NEWS OF REALTY: ASSESSORS GROUP; New Society Seeks to Take Tax Levying Out of Politics | True | By Lawrence O'Kane | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/restaurants-festive-during-blackout.html | Restaurants Festive During Blackout | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/victim-describes-shooting-in-bank-paralyzed-cashier-points-to-duane.html | VICTIM DESCRIBES SHOOTING IN BANK; Paralyzed Cashier Points to Duane Pope in Court | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ingenuity-brings-power-to-staten-island-ferries.html | Ingenuity Brings Power To Staten Island Ferries | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/fee-on-shipments-to-manila-scored-us-orders-lines-to-open-newsprint.html | FEE ON SHIPMENTS TO MANILA SCORED; U.S. Orders Lines to Open Newsprint Cargo Rates | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lasky-of-giants-is-fined-by-sherman-for-fighting.html | Lasky of Giants Is Fined By Sherman for Fighting | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/headless-housing-unit-suddenly-nameless-too.html | Headless Housing Unit Suddenly Nameless, Too | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/judge-suggests-dog-exhibitors-should-shun-catty-rivalries.html | Judge Suggests Dog Exhibitors Should Shun 'Catty' Rivalries | True | By John Rendel | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/trippe-gets-aviation-award.html | Trippe Gets Aviation Award | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/aluminum-prices.html | Aluminum Prices | True | LINCOLN ROTHSCHILD | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/when-sculptor-isnt-carving-in-wood-shes-dishing-up-stuffed-cabbage.html | When Sculptor Isn't Carving in Wood, She's Dishing Up Stuffed Cabbage | True | By Craig Claiborne | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/the-new-veterans.html | The New Veterans | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/viscount-hall-88-00almligER PEER;F rSnt-lord-of-admiralty-1956.html | VISCOUNT HALL, 88; 00AL-MIlgER PEER'; F rSnt Lord of Admiralty 1956 Cabinet Dies | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/philadelphia-bar-asks-press-curbs-urges-withholding-of-data-on.html | PHILADELPHIA BAR ASKS PRESS CURBS; Urges Withholding of Data on Crimes Until Trial | True | By William G. Weartspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/corn-and-soybeans-dip-in-crop-report.html | CORN AND SOYBEANS DIP IN CROP REPORT | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/un-delegates-travel.html | U.N. Delegates' Travel | True | CLIFFORD P. HACKETT | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/times-issued-a-10page-edition-it-is-only-morning-paper-published-in.html | Times Issued a 10-Page Edition; It Is Only Morning Paper Published in City Power Failure | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/jerseyan-a-casualty.html | Jerseyan a Casualty | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/trade-loss-here-put-at-100-million-but-only-fraction-of-figure-is.html | TRADE LOSS HERE PUT AT 100 MILLION; But Only Fraction of Figure Is Covered by Insurance -- Blackout Aided Some TRADE LOSS HERE PUT AT 100 MILLION | True | By Leonard Sloane | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/smith-schedules-broadcast.html | Smith Schedules Broadcast | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mintloving-super-sam-set-for-laurel-race-british-horse-likes.html | Mint-Loving Super Sam Set for Laurel Race; British Horse Likes Canadian Oats and American Hay | True | By Steve Cady | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eisenhower-suffers-new-pains-in-chest-new-pains-felt-by-eisenhower.html | Eisenhower Suffers New Pains in Chest; NEW PAINS FELT BY EISENHOWER | True | By Felix Belair Jr. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/maker-of-lanterns-shows-stock-gain-on-american-list.html | Maker of Lanterns Shows Stock Gain On American List | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/morris-l-cohen.html | MORRIS L. COHEN | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/coast-of-skeletons.html | Coast of Skeletons' | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-will-face-crisis-on-budget-mayorelect-says-financial.html | LINDSAY WILL FACE CRISIS ON BUDGET; Mayor-Elect Says Financial Situation of City Is More Critical' Than Is Known HALF-BILLION GAP SEEN Likely Deficit Calls for Drastic Action, Including New Taxes, Experts Say LINDSAY WILL FACE CRISIS ON BUDGET | True | By Clayton Knowles | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/secret-service-is-reorganized-changes-result-from-study-by-warren.html | SECRET SERVICE IS REORGANIZED; Changes Result From Study by Warren Commission -Dallas Hero is Promoted | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/commodities-platinum-futures-continue-to-drop-on-fear-of-sales-by.html | Commodities: Platinum Futures Continue to Drop on Fear of Sales by Soviet Union; PRICES OF SUGAR SHOW FIRMNESS Copper List Is Not Traded Because Exchange Lacks Power for Operations | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/schools-closed-over-fear-of-blast-at-nitrogen-plant.html | Schools Closed Over Fear Of Blast at Nitrogen Plant | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/after-the-battle-seven-empty-bunks-after-the-battle-seven-empty.html | After the Battle: Seven Empty Bunks; After the Battle: Seven Empty Bunks | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/marines-land-near-chulai.html | Marines Land Near Chulai | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/experts-still-unsure-of-failures-cause-fpc-chief-says-we-may-never.html | Experts Still Unsure of Failure's Cause; F.P.C. Chief Says 'We May Never' Know; BLACKOUT INQUIRY GETS UNDER WAY | True | By Eileen Shanahan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/national-council-on-the-arts-holds-anniversary-dinner.html | National Council on the Arts Holds Anniversary Dinner | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lenins-tomb-to-get-repairs.html | Lenin's Tomb to Get Repairs | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/iran-rebuffs-syria-in-border-feud.html | Iran Rebuffs Syria in Border Feud | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/miss-julie-and-the-stronger-are-paired.html | 'Miss Julie' and 'The Stronger' Are Paired | True | HARRY GILROY. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/seventh-avenue-offering-fashions-and-diversions.html | Seventh Avenue Offering Fashions and Diversions | True | By Bernadine Morris | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hotels-look-like-bivouac-areas-but-staffs-retain-good-spirits.html | Hotels Look Like Bivouac Areas, But Staffs Retain Good Spirits | True | By William Robbins | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-asks-business-group-to-help-him-stop-50-companies-from.html | Lindsay Asks Business Group to Help Him Stop 50 Companies From Leaving the City | | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rye-woman-found-dead.html | Rye Woman Found Dead | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/opposes-vietnam-war.html | Opposes Vietnam War | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/flashlights-aid-hospitals-here-most-of-their-work-goes-on-as-usual.html | FLASHLIGHTS AID HOSPITALS HERE; Most of Their Work Goes On as Usual in Blackout | True | By Morris Kaplan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/giaiotti-sings-king-in-mets-don-carlo.html | GIAIOTTI SINGS KING IN MET'S 'DON CARLO' | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/radio-rises-to-test-as-easer-of-crisis-radio-stations-rise-to-the.html | Radio Rises to Test As Easer of Crisis; Radio Stations Rise to the Test As an Easer of Anxiety in Crisis | True | By Jack Gould | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sports-of-the-times-lights-out.html | Sports of The Times; Lights Out | True | By Leonard Koppett | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/israel-fears-us-renewal-of-largo-food-aid-to-cairo.html | Israel Fears U.S. Renewal Of Largo Food Aid to Cairo | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/observer-pieeyed-in-the-sky.html | Observer: Pie-Eyed in the Sky | True | By Russell Baker | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/man-shot-on-berlin-wall.html | Man Shot on Berlin Wall | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/soviet-accuses-nato-in-the-un-says-portugal-gets-arms-aid-for.html | SOVIET ACCUSES NATO IN THE U.N.; Says Portugal Gets Arms Aid for Program in Africa | True | By Raymond Daniell | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/abc-drops-kings-adds-2-series.html | A.B.C. Drops Kings; Adds 2 Series | True | By Val Adams | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/argentina-assures-chile-on-frontier.html | ARGENTINA ASSURES CHILE ON FRONTIER | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/alcoa-leads-way-president-hails-move-talks-to-resume-on-stockpile.html | ALCOA LEADS WAY; President Hails Move -- Talks to Resume on Stockpile Sale | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bridge-atmosphere-is-leisurely-in-shipboard-tournament.html | Bridge: Atmosphere Is Leisurely In Shipboard Tournament | True | By Alan Truscott | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/funeral-here-today-for-miss-kilgallen.html | FUNERAL HERE TODAY FOR MISS KILGALLEN | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/message-from-johnsons.html | Message From Johnsons | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/advertising-ted-bates-realigns-its-staff.html | Advertising Ted Bates Realigns Its Staff | True | By Walter Carlson | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/browne-vintners-elects.html | Browne-Vintners Elects | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/post-officeacts-to-speed-backlog-of-northeast-mail.html | Post Office Acts to Speed Backlog of Northeast Mail | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/veterans-day.html | Veterans Day | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/france-to-meet-with-5-partners-but-brussels-is-ruled-out-as-site.html | FRANCE TO MEET WITH 5 PARTNERS; But Brussels Is Ruled Out as Site for Talks on Crisis | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/us-army-in-germany-lists-nuclear-expert-as-missing.html | U.S. Army in Germany Lists Nuclear Expert as Missing | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/space-shutdown-explained.html | Space Shutdown Explained | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/brooklyn-man-arrested-in-threat-on-president.html | Brooklyn Man Arrested In Threat on President | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/a-night-of-confusion-frustration-and-adventure-the-night-the-power.html | A Night of Confusion, Frustration and Adventure; The Night the Power Failed: A Mingling of Confusion, Frustration and Adventure | True | By Homer Bigart | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/belgrade-wins-at-soccer-30.html | Belgrade Wins at Soccer, 3-0 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bankers-trust-elects-officer.html | Bankers Trust Elects Officer | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/800-longshore-jobs-unfilled.html | 800 Longshore Jobs Unfilled | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/oswego-to-get-job-project.html | Oswego to Get Job Project | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/teacher-unit-plans-to-expand-its-role-in-freedom-schools.html | Teacher Unit Plans To Expand Its Role In Freedom Schools | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/em-kennedy-back-cites-gis-concern-in-vietnam.html | E.M. Kennedy, Back, Cites G.I.'s 'Concern' in Vietnam | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/experts-urge-selfsustaining-city-water-system-but-mayors-panel.html | Experts Urge Self-Sustaining City Water System; But Mayor's Panel Doesn't Call for More Metering Reorganization of Agencies Recommended in Report | True | By Charles G. Bennett | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/11-urge-a-tuition-at-city-colleges-chancellor-and-presidents-ask.html | 11 URGE A TUITION AT CITY COLLEGES; Chancellor and Presidents Ask $400 Fee, but Would Reimburse Students | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/paris-papers-say-us-cannot-lose-they-discard-predictions-of-another.html | PARIS PAPERS SAY U.S. CANNOT LOSE; They Discard Predictions of 'Another Dienbienphu' | True | By Peter Braestrup | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/laws-enforcement-on-ship-flags-asked.html | LAW'S ENFORCEMENT ON SHIP FLAGS ASKED | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/royal-dutch-net-up-5-in-quarter-shell-group-shows-4-gain-for-the.html | ROYAL DUTCH NET UP 5% IN QUARTER; Shell Group Shows 4% Gain for the 9-Month Period -Unilever Earnings Dip COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rayburn-statue-reversed.html | Rayburn Statue Reversed | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/newswomen-name-front-page-winners.html | NEWSWOMEN NAME FRONT PAGE WINNERS | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mansfield-to-seek-data-for-president-on-a-world-tour.html | Mansfield to Seek Data for President On a World Tour | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/julius-richter-violinist-dead-played-tor-diners-at-luchows.html | Julius Richter, Violinist Dead; Played tor Diners at Luchow's | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/doctor-is-charged-in-church-burning.html | DOCTOR IS CHARGED IN CHURCH BURNING | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ambro-flight-wins-79886-dexter-cup-trot-easily-at-westbury.html | Ambro Flight Wins $79,886 Dexter Cup Trot Easily at Westbury; EGYPTIAN CANDOR IS SECOND IN RACE | True | By Louis Effrat | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ball-committee-meets-at-waldorf-reception.html | Ball Committee Meets At Waldorf Reception | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/subways-slowed-but-all-lines-are-in-service-delays-on-commuter.html | SUBWAYS SLOWED; But All Lines Are in Service -- Delays on Commuter Trains Neither Subway Nor Passengers Are Back to Normal After a Night to Remember 800,000 TRAPPED IN STALLED TRAINS 60 Stay Aboard 14 Hours In Cars Halted in Tunnel Under East River | True | By Samuel Kaplan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/montana-bishop-is-chosen-leader-of-episcopal-unit.html | Montana Bishop Is Chosen Leader of Episcopal Unit | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/erhard-renews-nuclear-request-asks-strategic-partnership-urges.html | ERHARD RENEWS NUCLEAR REQUEST; Asks Strategic Partnership -- Urges Self-Confidence | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/shipping-official-named-to-trade-study-group.html | Shipping Official Named To Trade Study Group | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/double-pays-1739.html | Double Pays $1,739 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bonds-swift-sale-of-new-issues-spurs-market-to-first-gain-in-a.html | Bonds: Swift Sale of New Issues Spurs Market to First Gain in a Month; CORPORATE GROUP LEADS IN ADVANCE Over-the-Counter Trading Nearly Normal Despite Blackout in Northeast | True | By John H. Allan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/free-phone-service-ordered.html | Free Phone Service Ordered | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/7-us-writers-back-imprisoned-nigerian.html | 7 U.S. WRITERS BACK IMPRISONED NIGERIAN | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/crime-rate-off-despite-the-dark-but-fires-were-up-300-store-windows.html | CRIME RATE OFF DESPITE THE DARK; But Fires Were Up 300% -- Store Windows Smashed | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/kubitschek-goes-into-exile-again-brazilian-faced-army-trial-on.html | KUBITSCHEK GOES INTO EXILE AGAIN; Brazilian Faced Army Trial on Subversion Charge | True | By Juan de Onis | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/music-leventritt-winner-in-recital-tong-il-han-a-pianist-from-korea.html | Music: Leventritt Winner in Recital; Tong Il Han, a Pianist From Korea, Bows Three Sonatas Played at Town Hall | True | By Harold C. Schonberg | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ordeal-of-the-pacifists.html | Ordeal of the Pacifists | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bullets-triumph-124117.html | Bullets Triumph, 124-117 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/angels-ball-benefits-projects-of-council.html | Angels Ball Benefits Projects of Council | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/suburbanite-found-his-way-but-not-always-home.html | Suburbanite Found His Way, but Not Always Home | True | By William E. Farrell | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/toll-rise-urged-to-shrink-traffic-planner-proposes-move-as-way-to.html | TOLL RISE URGED TO SHRINK TRAFFIC; Planner Proposes Move as Way to Unsnarl City | True | By John Noble Wilford | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/marcos-holding-philippine-lead-manila-sees-a-slow-tally-as-hint-of.html | MARCOS HOLDING PHILIPPINE LEAD; Manila Sees a Slow Tally as Hint of Manipulation | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/zoo-keepers-busy-keeping-residents-warm-in-blackout.html | Zoo Keepers Busy Keeping Residents Warm in Blackout | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/dance-graham-company-accents-style-and-beauty-of-diversion-of.html | Dance: Graham Company Accents Style and Beauty of 'Diversion of Angels' | True | By Clive Barnes | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/personal-finance-yule-season-again-personal-finance.html | Personal Finance: Yule Season Again; Personal Finance | True | By Richard Rutter | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/shutdown-forced-at-11-city-schools-15000-pupils-sent-home-330000.html | SHUTDOWN FORCED AT 11 CITY SCHOOLS; 15,000 Pupils Sent Home - 330,000 Given Day Off | True | By Leonard Buder | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/draft-in-december-reduced-to-40200.html | DRAFT IN DECEMBER REDUCED TO 40,200 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/blackout-is-news-all-over-world-izvestia-reports-panic-as-others.html | BLACKOUT IS NEWS ALL OVER WORLD; Izvestia Reports Panic as Others Hint at Sabotage | True | By Murray Illson | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/9-million-locomotive-deal-made-in-britain-by-portugal.html | $9 Million Locomotive Deal Made in Britain by Portugal | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/14-lines-pledge-help-in-vietnam-promise-adequate-number-of-their.html | 14 LINES PLEDGE HELP IN VIETNAM; Promise 'Adequate Number' of Their 300 Vessels | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/blackout-vignettes-are-everywhere-you-look-human-chain-dancing-out.html | Blackout Vignettes Are Everywhere You Look; Human Chain Dancing Out of Bonwit Teller's, for Instance, or the Half-Done Haircut | True | By McCandlish Phillips | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/robinson-beaten-in-archer-fight-loser-floored-for-9-count-in-bout.html | ROBINSON BEATEN IN ARCHER FIGHT; Loser Floored for 9 Count in Bout at Pittsburgh | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-a-night-of-near-terror-for-hundreds-trapped-in-citys.html | It Was a Night of Near Terror for Hundreds Trapped in City's Powerless Elevators; WALLS BREACHED TO RESCUE RIDERS | True | By Edward Hudson | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/cause-a-mystery-con-ed-warns-it-will-take-days-to-restore-complete.html | CAUSE A MYSTERY; Con Ed Warns It Will Take Days to Restore Complete Service Mayor Urges Restraint in Use of Power as the City Slowly Recovers From Blackout CAUSE OF FAILURE STILL A MYSTERY Con Ed Says It Will Take Several Days to Restore Full Service Here | True | By Peter Kihss | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/us-order-upsets-american-export-ship-line-concerned-at-bar-to.html | U.S. ORDER UPSETS AMERICAN EXPORT; Ship Line Concerned at Bar to 8-Freighter Contract | True | By George Horne | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/article-2-no-title-golden-age-center-dedicated-in-east-side-park.html | Article 2 -- No Title; ' Golden Age' Center Dedicated in East Side Park | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hill-rises-withdrawal-cuts-field-to-7-for-international-today-horse.html | Hill Rise's Withdrawal Cuts Field to 7 for International Today; HORSE SCRATCHED BECAUSE OF FEVER | True | By Joe Nichols | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/margaret-to-get-a-rest-in-tucson-leaves-los-angeles-after-receiving.html | MARGARET TO GET A REST IN TUCSON; Leaves Los Angeles After Receiving Key to the City | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mays-is-chosen-over-koufax-as-most-valuable-giants-star-rated.html | Mays Is Chosen Over Koufax as Most Valuable; Giants Star Rated League's Best for Second Time | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mandies-in-fall-under-bus.html | Man Dies in Fall Under Bus | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/shastri-wins-on-indus-issue.html | Shastri Wins on Indus Issue | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/jewish-educator-backs-dialogues-orthodox-leaders-scored-over.html | JEWISH EDUCATOR BACKS DIALOGUES; Orthodox Leaders Scored Over Interfaith Suspicion | True | By George Dugganspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/gains-are-slight-on-london-board-engineering-issues-aided-by.html | GAINS ARE SLIGHT ON LONDON BOARD; Engineering Issues Aided by Selective Buying | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/outofphase-generators-contributed-to-breakdown-phase-troubles-held.html | Out-of-Phase Generators Contributed to Breakdown; PHASE TROUBLES HELD TO BLAME | True | By Walter Sullivan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/social-security-windfall-gives-only-slight-rise-to-retail-sales.html | Social Security Windfall Gives Only Slight Rise to Retail Sales | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/chess-tal-spassky-match-begins-with-headon-duel-of-wits.html | Chess: Tal-Spassky Match Begins With Head-on Duel of Wits | True | By Al Horowitz | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-suggests-emergency-steps-better-communications-and-study-of.html | LINDSAY SUGGESTS EMERGENCY STEPS; Better Communications and Study of an Independent Power System Urged | True | By Richard Witkin | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wider-peace-role-is-urged-on-oas.html | WIDER PEACE ROLE IS URGED ON O.A.S. | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rockefeller-named-adviser-to-johnson-on-usstate-ties.html | Rockefeller Named Adviser to Johnson On U.S.-State Ties | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bengurion-plans-visit-to-us.html | Ben-Gurion Plans Visit to U.S. | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pilot-banks-into-turn-and-then-theres-no-field-familiar-sights.html | Pilot Banks Into Turn and Then There's No Field; Familiar Sights Lacking as Planes Circle Above City That Is Suddenly Gone | True | By Philip H. Dougherty | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/station-curbs-newscasts.html | Station Curbs Newscasts | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/war-protests-opposed.html | War Protests Opposed | True | WALTER BERNARD | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/vice-president-picked-by-morgan-guaranty.html | Vice President Picked By Morgan Guaranty | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/knights-of-malta-in-exile-to-give-party-on-nov-23.html | Knights of Malta In Exile to Give Party on Nov. 23; Hungarian-Americans in Need to Gain From Ball at Sheraton-East | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wagner-climbs-10-flights-to-his-east-side-apartment.html | Wagner Climbs 10 Flights To His East Side Apartment | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/frederick-w-scott.html | FREDERICK W. SCOTT | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/theater-leaders-back-ticket-plan-public-relations-campaign-for.html | THEATER LEADERS BACK TICKET PLAN; Public Relations Campaign for Reforms Is Ordered | True | By Louis Calta | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/federal-jury-deliberates-through-long-dark-night.html | Federal Jury Deliberates Through Long, Dark Night | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ray-p-clayberger-ead-executive-83.html | RAY P. CLAYBERGER, ! EX-AD EXECUTIVE, 83! | True | speic to the new times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bond-issue-sold-by-pennsylvania-305-million-offering-goes-to-halsey.html | BOND ISSUE SOLD BY PENNSYLVANIA; $30.5 Million Offering Goes to Halsey, Stuart Group | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/scotland-cup-soccer-victor.html | Scotland Cup Soccer Victor | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/322-million-program-set-by-bureau-of-reclamation.html | $322 Million Program Set By Bureau of Reclamation | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/meanwhile-back-at-substation-they-still-say-it-isnt-really-so.html | Meanwhile, Back at Substation, They Still Say It Isn't Really So | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/guinea-reports-a-coup-foiled.html | Guinea Reports a Coup Foiled | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/5000-guardsmen-took-posts-here-1200-of-the-stranded-spent-night-at.html | 5,000 GUARDSMEN TOOK POSTS HERE; 1,200 of the Stranded Spent Night at 34th St. Armory | True | By John Sibley | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/paralysis-of-power.html | Paralysis of Power | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bethlehem-steel-bars-pricerise-protection.html | Bethlehem Steel Bars Price-Rise Protection | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/robert-n-branson-reporter-in-capital.html | ROBERT N. BRANSON, REPORTER IN CAPITAL | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/charges-by-peking-on-vietnam-listed.html | CHARGES BY PEKING ON VIETNAM LISTED | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/blood-and-black-lace.html | Blood and Black Lace' | True | A.H. WEILER. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/30-of-labor-force-too-weary-to-work-commuter-lines-and-subways-lag.html | 30% of Labor Force Too Weary to Work; COMMUTER LINES AND SUBWAYS LAG Many Offices Dismiss Staffs Early to Save Current — Return of D.C. Delayed | True | By Charles Grutzner | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/indians-concede-use-of-us-arms-cite-pakistans-employment-of.html | INDIANS CONCEDE USE OF U.S. ARMS; Cite Pakistan's Employment of American Equipment | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/leading-merchants-turn-maitres-d-in-emergency.html | Leading Merchants Turn Maitres d' in Emergency | True | By Isadore Barmash | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/newberry-auction-brings-in-809195.html | NEWBERRY AUCTION BRINGS IN $809,195 | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/factory-workers-wages-at-a-record-in-october.html | Factory Workers' Wages At a Record in October | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/un-truce-unit-denounces-attack-by-israel-on-jordan.html | U.N. Truce Unit Denounces Attack by Israel on Jordan | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/robertson-paces-cincinnati-with-41-his-goal-lucas-3pointer-sink-new.html | ROBERTSON PACES CINCINNATI WITH 41; His Goal, Lucas 3-Pointer Sink New York at End -Barnett Scores 30 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/izvestia-criticizes-rasputin-verdict.html | IZVESTIA CRITICIZES RASPUTIN VERDICT | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rhodesians-vow-fealty-to-crown-say-they-will-remain-loyal-whatever.html | RHODESIANS VOW FEALTY TO CROWN; Say They Will Remain Loyal 'Whatever Happens' | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/part-of-toledo-backed-out-in-a-transformer-mishap.html | Part of Toledo Backed Out In a Transformer Mishap | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/stocks-retreat-in-short-session-volume-falls-to-486-million-as.html | STOCKS RETREAT IN SHORT SESSION; Volume Falls to 4.86 Million as Power Failure Delays Opening 65 Minutes | True | By Edward T. O'Toole | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/students-checked-for-rabies.html | Students Checked for Rabies | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/4-future-teachers-honored.html | 4 Future Teachers Honored | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/paulson-of-jets-cited.html | Paulson of Jets Cited | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/publisher-identifies-jailed-soviet-writer-as-tertz.html | Publisher Identifies Jailed Soviet Writer as Tertz | True | By Henry Tanner | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/13-champions-honored-at-nyac-sports-dinner.html | 13 Champions Honored At N.Y.A.C. Sports Dinner | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/frederick-l-ulrich-61-an-engineer-for-wqxr.html | Frederick L. Ulrich, 61, An Engineer for WQXR | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mizrachi-women-reelect.html | Mizrachi Women Re-elect | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/aftermath-of-blackout-delays-con-ed-trial.html | Aftermath of Blackout Delays Con Ed Trial | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/end-papers-son-of-any-wednesday-by-muriel-resnik-photographs-by.html | End Papers; SON OF ANY WEDNESDAY. By Muriel Resnik. Photographs by Wallace Litwin. 237 pages. Stein and Day. $4.95. | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/selected-stocks-react-to-the-power-failure.html | Selected Stocks React To The Power Failure | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/broadway-wakens-to-a-big-headache.html | Broadway Wakens to a Big Headache | True | By Milton Esterow | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/exchange-may-admit-women-touch-of-femininity-could-be-added-on.html | Exchange May Admit Women; Touch of Femininity Could Be Added on American Board | True | By Alexander R. Hammer | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/new-director-elected-by-jersey-standard.html | New Director Elected By Jersey Standard | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mrs-mason-smith-wife-of-publisher.html | MRS. MASON SMITH, WIFE OF PUBLISHER | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/jersey-klan-chief-absent-from-welfare-job-hearing.html | Jersey Klan Chief Absent From Welfare Job Hearing | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/cantrell-declines-to-serve-as-pga-president-again.html | Cantrell Declines to Serve As P.G.A. President Again | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/the-china-debate.html | The China Debate | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/new-president-and-chairman-appointed-by-wellington-fund-welch-to-be.html | New President and Chairman Appointed by Wellington Fund; Welch to Be Chief Executive -- Morgan Is Moved Up by Investment Unit | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/heroina-tells-a-story-of-addicts-in-harlem.html | ' Heroina' Tells a Story of Addicts in Harlem | True | By Bosley Crowther | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/political-reform.html | Political Reform | True | GULLIE B. GOLDIN | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/173-stevens-tech-students-donate-blood-for-vietnam.html | 173 Stevens Tech Students Donate Blood for Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/city-opera-sets-move-to-center-its-debut-in-state-theater-scheduled.html | CITY OPERA SETS MOVE TO CENTER; Its Debut in State Theater Scheduled for February | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mrs-abraham-newman.html | MRS. ABRAHAM NEWMAN | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/joint-operation-conducted.html | Joint Operation Conducted | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/times-mirror-net-rises.html | Times Mirror Net Rises | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/nine-angola-priests-held.html | Nine Angola Priests Held | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/westfalls-shot-deadlocks-game-rangers-lose-a-20-lead-giacomin-is.html | WESTFALL'S SHOT DEADLOCKS GAME; Rangers Lose a 2-0 Lead -- Giacomin Is Injured, but Returns to Action | True | By William J. Briordy | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/in-the-nation-the-light-in-the-darkness.html | In The Nation: The Light in the Darkness | True | By Arthur Krock | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/swiss-bus-crash-injures-14.html | Swiss Bus Crash Injures 14 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/many-stay-over-but-cant-sleep-members-show-up-early-as-blackout.html | MANY STAY OVER BUT CAN'T SLEEP; Members Show Up Early as Blackout Ends | True | By Richard Phalon | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/city-offers-advice-on-defrosted-food-and-wax-drippings.html | City Offers Advice On Defrosted Food And Wax Drippings | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/honeywell-promotes-director-of-research.html | Honeywell Promotes Director of Research | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/unicef-art-show-opens.html | UNICEF Art Show Opens | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/telephone-calls-set-record-here-during-blackout.html | Telephone Calls Set Record Here During Blackout | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-easier-to-get-to-cairo-than-to-stamford.html | It Was Easier to Get to Cairo Than to Stamford | True | By Martin Tolchin | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/domestic-sugar-quota-up.html | Domestic Sugar Quota Up | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/city-judge-orders-arrest-of-owner-of-coffeehouse.html | City Judge Orders Arrest Of Owner of Coffeehouse | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/investigation-is-on-in-cincinnati-crash.html | INVESTIGATION IS ON IN CINCINNATI CRASH | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/crude-oil-stocks-decline-for-week.html | CRUDE OIL STOCKS DECLINE FOR WEEK | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/commuters-see-the-humorous-side.html | Commuters See the Humorous Side | True | By Jack Roth | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/indulgences-issue-splits-us-prelates.html | INDULGENCES ISSUE SPLITS U.S. PRELATES | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eleanor-bennett-engaged-to-wed-peter-s-prentice-t-mt-holyoke-and.html | Eleanor Bennett Engaged to Wed Peter S. Prentice; t Mt. Holyoke and Trinity Graduates of '65 Will Marry in December | True | S. pel:ial to Tile },:o | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/3-parades-today-will-honor-dead-of-nations-wars.html | 3 Parades Today Will Honor Dead Of Nation's Wars | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ships-a-haven-to-420-with-a-place-to-stay.html | Ships a Haven to 420 With a Place to Stay | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pacifist-who-set-himself-afire-at-the-un-dies-he-succumbs-in.html | Pacifist Who Set Himself Afire at the U.N. Dies; He Succumbs in Bellevue to Burns on 95% of Body A Message for His Friends Said, 'I Want to Live' | True | By John Corry | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pearsons-tenure-remains-in-doubt-he-and-his-liberal-cabinet-assess.html | PEARSON'S TENURE REMAINS IN DOUBT; He and His Liberal Cabinet Assess Canadian Returns | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/index-of-commodity-prices-shows-a-01-loss-at-1061.html | Index of Commodity Prices Shows a 0.1 Loss at 106.1 | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/profits-of-it-t-reach-a-new-high-sales-also-set-a-record-for.html | PROFITS OF I.T. & T. REACH A NEW HIGH; Sales Also Set a Record for Communications Concern | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/darkened-outoftown-region-not-as-badly-affected-as-city-darkened.html | Darkened Out-of-Town Region Not as Badly Affected as City; Darkened Out-of-Town Region Not So Badly Affected as City | True | By Thomas P. Ronan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/federal-education-aid.html | Federal Education Aid | True | THEODORE BRAMELD Professor of Educational Philosophy | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/violin-recital-given-by-christian-ferras.html | VIOLIN RECITAL GIVEN BY CHRISTIAN FERRAS | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/the-liberal-contribution.html | The Liberal Contribution | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/petroleum-industry-sets-new-pollution-research.html | Petroleum Industry Sets New Pollution Research | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/da-silvaleonrome-play-opens-at-cort.html | Da Silva-Leon-Rome Play Opens at Cort | True | By Howard Taubman | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/williams-s-webb-a-realty-broker-former-civic-and-political-leader-in.html | .WILLIAM S. WEBB, [ A REALTY BROKER; Former Civic and Political Leader in Brooklyn Dies | True | ;r;;a,l to Tko '_,'_,' York T:m. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/canada-asks-soviet-to-aid-ship-inquiry.html | CANADA ASKS SOVIET TO AID SHIP INQUIRY | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hugh-anderson-i-a-playwright-75-brother-of-producer-deadmi-led.html | HUGH ANDERSON, I A PLAYWRIGHT, 75; ] Brother of Producer Deadm I Led Canadian Club I | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hawks-top-wings-on-fast-goals-52-chicago-extends-unbeaten-streak.html | HAWKS TOP WINGS ON FAST GOALS, 5-2; Chicago Extends Unbeaten Streak and Gains Lead | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sidelights-forecast-for-oil-adds-glitter.html | Sidelights; Forecast for Oil Adds Glitter | True | RICHARD RUTTER. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wood-field-and-stream-anglers-heading-for-florida-should-stop-off.html | Wood, Field and Stream; Anglers Heading for Florida Should Stop Off at Rockefeller Center | True | By Oscar Godbout | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/javits-asserts-de-gaulle-hurts-us-faith-in-nato.html | Javits Asserts de Gaulle Hurts U.S. Faith in NATO | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/british-pound-registers-gain-canadian-dollar-shows-drop.html | British Pound Registers Gain; Canadian Dollar Shows Drop | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/trading-halt-urged-in-national-equities-halt-in-trading-urged-for.html | Trading Halt Urged In National Equities; HALT IN TRADING URGED FOR STOCK | True | By James J. Nagle | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/carpenter-steel-elects.html | Carpenter Steel Elects | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/associate-of-baker-loses-tax-appeal.html | ASSOCIATE OF BAKER LOSES TAX APPEAL | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/books-authors.html | Books — Authors | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/afl-moves-up-draft-a-week-to-foil-nfls-baby-sitting.html | A.F.L. Moves Up Draft a Week To Foil N.F.L.'s 'Baby-Sitting' | True | By Frank Litsky | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/con-edisons-statement-on-power-failure.html | Con Edison's Statement on Power Failure | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/enriched-food-is-going-abroad-foreign-aid-officials-putting-new.html | ENRICHED FOOD IS GOING ABROAD; Foreign Aid Officials Putting New Stress on Nutrition | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/joseph-r-swan-banker-is-dead-leader-of-security-dealers-headed.html | JOSEPH R. SWAN, BANKER, IS DEAD; Leader of Security Dealers — Headed Bronx Garden | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hayes-gets-offense-award.html | Hayes Gets Offense Award | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/oconnor-is-rebuked-for-stand-on-koch.html | O'CONNOR IS REBUKED FOR STAND ON KOCH | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/yales-defense-worries-tigers-princeton-also-concerned-about-elis.html | YALE'S DEFENSE WORRIES TIGERS; Princeton Also Concerned About Elis' Passing | True | By Allison Danzig | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/officials-of-tva-and-fpc-confer.html | OFFICIALS OF T.V.A. AND F.P.C. CONFER | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/state-is-assured-on-medical-plan-rockefeller-flies-to-meeting-in.html | STATE IS ASSURED ON MEDICAL PLAN; Rockefeller Flies to Meeting in Capital on Welfare Aid | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/conspiracy-charged-in-detroit-va-case.html | CONSPIRACY CHARGED IN DETROIT V.A. CASE | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wilson-seeks-to-end-rift-on-nationalization-of-steel.html | Wilson Seeks to End Rift On Nationalization of Steel | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/utilities-agree-on-a-prediction-statewide-failures-can-recur.html | Utilities Agree on a Prediction; Statewide Failures Can Recur; On-the-Spot Checks Are the Only Way to Find Extent of the Damage - Nationwide Grid Is Discussed | True | By Gene Smith | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/70-gi-deaths-set-vietnam-record-weeks-toll-puts-total-for-war-close.html | 70 G.I. DEATHS SET VIETNAM RECORD; Week's Toll Puts Total for War Close to 1,000 | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/industry-speaks.html | Industry Speaks | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hunch-bettors-get-a-winner-in-lucayan-light-at-aqueduct.html | Hunch Bettors Get a Winner In Lucayan Light at Aqueduct | True | By Michael Strauss | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/floodlights-turned-off-atop-the-empire-state.html | Floodlights Turned Off Atop the Empire State | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eastern-air-lines-slates-financing-offering-of-375000-shares-of.html | EASTERN AIR LINES SLATES FINANCING; Offering of 375,000 Shares of Common to Provide Funds for 10 New Jets DIVIDEND IS CONSIDERED Payment Is Contingent on Senior Creditors Waiving Debt Retirement Rule | True | By John H. Allan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/talks-set-for-december.html | Talks Set For December | True | Special to The New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/morning-after-at-con-edison-repairmen-phones-and-coffee.html | Morning After at Con Edison: Repairmen, Phones and Coffee | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-old-home-week-well-almost-anyway.html | It Was Old Home Week - Well Almost, Anyway | True | By Frances Lanahan | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rightist-gun-drills-reported-in-jersey.html | RIGHTIST GUN DRILLS REPORTED IN JERSEY | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/banks-for-cooperatives-place-debenture-issue.html | Banks for Cooperatives Place Debenture Issue | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/suspension-of-klan-investigation-is-said-to-bar-significant-data.html | Suspension of Klan Investigation Is Said to Bar 'Significant' Data | True | Special to THE NEW YORK TIMES. | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/grocery-producers-elect.html | Grocery Producers Elect | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/banda-urges-public-hanging.html | Banda Urges Public Hanging | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/more-us-roads-opened.html | More U.S. Roads Opened | True | | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-11 | 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/he-urges-uniform-procedures-of-selection-in-the-states.html | He Urges Uniform Procedures of Selection in the States | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633600 | B00000222221 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/b52-bombers-in-action.html | B-52 Bombers in Action | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/weekly-output-at-65-high.html | Weekly Output at '65 High | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/protestant-hails-council-as-epochal.html | PROTESTANT HAILS COUNCIL AS EPOCHAL | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/governor-scores-liaison-blackout-lays-it-to-a-us-default-on-radio.html | GOVERNOR SCORES LIAISON BLACKOUT; Lays It to a U.S. Default on Radio Power Subsidy | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/grids-and-such-cut-power-cost-blackout-draws-attention-to-a-hunt.html | GRIDS AND SUCH CUT POWER COST; Blackout Draws Attention to a Hunt for Efficiency | True | By Gene Smith | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/peekskill-gains-in-soccer.html | Peekskill Gains in Soccer | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/fontbonne-hall-fete-set.html | Fontbonne Hall Fete Set | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/1500-to-attend-lunch-for-multiple-sclerosis.html | 1,500 to Attend Lunch For Multiple Sclerosis | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/14-police-trap-4-aborting-holdup-surround-east-side-house-after.html | 14 POLICE TRAP 4, ABORTING HOLDUP; Surround East Side House After Receiving a Tip | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ottawa-finance-minister-quits-after-bad-advice.html | Ottawa Finance Minister Quits After 'Bad Advice' | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/tuition-fee-plan-will-be-pressed-chancellor-to-present-the-proposal.html | TUITION FEE PLAN WILL BE PRESSED; Chancellor to Present the Proposal for City Colleges to Higher Education Board | True | By Leonard Buder | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/reserve-member-asks-a-study-on-currency-exchange-rates-study.html | Reserve Member Asks a Study On Currency Exchange Rates; STUDY SUGGESTED ON CURRENCY RATE | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-ready-to-act.html | U.S. Ready to Act | True | By John W. Finney special To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/talks-resume-monday.html | Talks Resume Monday | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/stocks-in-london-ease-slightly-as-market-weathers-crisis-over.html | Stocks in London Ease Slightly as Market Weathers Crisis Over Rhodesian Break; TRADE GAIN HELPS BOLSTER SHARES | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/maloney-of-dwight-signed-as-nyu-basketball-aide.html | Maloney of Dwight Signed As N.Y.U. Basketball Aide | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/amateur-chemist-seized-over-pills-student-accused-of-making.html | AMATEUR CHEMIST SEIZED OVER PILLS; Student Accused of Making Hallucinogens in Home | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/white-convicted-of-raping-negro-mississippi-jury-sentences-youth-to.html | WHITE CONVICTED OF RAPING NEGRO; Mississippi Jury Sentences Youth to Life in Prison | True | By United Press International | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/goldwater-notes-task-for-lindsay.html | GOLDWATER NOTES TASK FOR LINDSAY | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/1200plane-force-seen.html | 1,200-Plane Force Seen | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/slight-gain-in-british-exports-for-october-cuts-trade-gap-advance.html | Slight Gain in British Exports For October Cuts Trade Gap; Advance From 388 Million to u394 Million Seen Encouraging -- New Fiscal-Policy Speeded BRITISH TRADE GAP PARED IN OCTOBER | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/synagogues-note-school-dilemma-afterhours-studies-conflict-with.html | SYNAGOGUES NOTE SCHOOL 'DILEMMA'; After-Hours Studies Conflict With Religious Attendance | True | By George Dugan | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/requiem-tomorrow-for-pacifist-suicide.html | REQUIEM TOMORROW FOR PACIFIST SUICIDE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lavan-petroleum-strikes-persian-oil.html | LAVAN PETROLEUM STRIKES PERSIAN OIL | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bulova-watch-names-a-new-vice-president.html | Bulova Watch Names A New Vice President | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/richard-k-snively-dies-revere-copper-executive.html | Richard K. Snively Dies; Revere Copper Executive | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/barge-to-be-raised-2-die-in-evacuation.html | BARGE TO BE RAISED; 2 DIE IN EVACUATION | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/calumet-raises-price.html | Calumet Raises Price | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brigitte-sues-to-end-camera-surveillance.html | Brigitte Sues to End Camera Surveillance | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/oail-huhes-to-be-married-to-john-kreutner-on-dec-20.html | Oail Huhes to Be Married To John Kreutner on Dec. 20 | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bogota-tightens-fiscal-program-new-taxes-to-be-decreed-to-ease.html | BOGOTA TIGHTENS FISCAL PROGRAM; New Taxes to Be Decreed to Ease Budget Strain | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/julius-long-helped-i-huey-in-early-race.html | JULIUS LONG, HELPED I HUEY IN EARLY RACE? | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/korean-mission-seeks-us-trade-group-off-on-3week-tour-to-spur-aid.html | KOREAN MISSION SEEKS U.S. TRADE; Group Off on 3-Week Tour to Spur Aid and Exports | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/norway-avoiding-meeting.html | Norway Avoiding Meeting | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-flag-is-burned-at-dominican-rally.html | U.S. FLAG IS BURNED AT DOMINICAN RALLY | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mark-howe-and-other-gentle-americans.html | Mark Howe and Other Gentle Americans | True | By Orville Prescott | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/killer-described-as-painfully-shy-2-girls-duane-pope-dated-tell-of.html | KILLER DESCRIBED AS PAINFULLY SHY; 2 Girls Duane Pope Dated Tell of His Personality | True | By Donald Janson | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/indians-again-accuse-pakistanis-on-diplomats.html | Indians Again Accuse Pakistanis on Diplomats | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/un-asks-britain-to-halt-rhodesia-assembly-votes-resolution-urging.html | U.N. ASKS BRITAIN TO HALT RHODESIA; Assembly Votes Resolution Urging All Needed Steps to Block Independence | True | By Raymond Daniell | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/testing-of-a-drug-on-humans-halts-changes-in-eyes-of-animals-given.html | TESTING OF A DRUG ON HUMANS HALTS; Changes in Eyes of Animals Given DMSO Brings Curb on Trials With People MORE STUDIES PLANNED Effects of Old Compound, Hailed for Its Potential Uses, Not Yet Clear | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/washington-mcnamaras-oneman-band.html | Washington: McNamara's One-Man Band | True | By James Reston | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/just-as-the-man-said-johnson-was-pleased.html | Just as the Man Said, Johnson Was Pleased | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lord-ghuter-ede-laborite-83-dies-served-as-home-secretary-long-in.html | LORD GHUTER-EDE, LABORITE, 83, DIES; Served as Home Secretary --Long in Parliament | True | peci,l to The .*w York Time | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rheingold-buys-ruppert-assets-trademarks-and-formulas-obtained-in.html | RHEINGOLD BUYS RUPPERT ASSETS; Trademarks and Formulas Obtained in Face of Action by Justice Department EQUIPMENT IS INCLUDED Agreement Set to Continue Operation of the Brewery as Separate Business COMPANIES PLAN SALES, MERGERS | True | By Gerd Wilcke | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/prelates-endorse-draft-on-missions.html | PRELATES ENDORSE DRAFT ON MISSIONS | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/phoenixrheinrohr-elects.html | Phoenix-Rheinrohr Elects | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/10-million-donated-for-chicago-library.html | $10 MILLION DONATED FOR CHICAGO LIBRARY | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/anna-magnani-and-zeffirelli-cheered-in-rome-for-lupa.html | Anna Magnani and Zeffirelli Cheered in Rome for 'Lupa' | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/panic-is-described.html | Panic Is Described | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | | Executive Rejoins I.B.M. | | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/elementary-school-rosters-in-washington-91-negro.html | .Elementary School Rosters 'In Washington 91% Negro | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ohios-governor-visits-israel.html | Ohio's Governor Visits Israel | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/events-of-kennedy-assassination-become-a-play-in-west-germany-.html | Events of Kennedy Assassination Become a Play in West Germany | True | By Philip ShabecoffSpecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/2-veterans-of-world-war-i-meet-in-independence-mo.html | 2 Veterans of World War I Meet in Independence, Mo. | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ford-report-on-new-car-sales-indicates-boom-is-continuing.html | Ford Report on New Car Sales Indicates Boom Is Continuing | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/groups-here-and-in-geneva-deplore-rhodesian-action.html | Groups Here and in Geneva Deplore Rhodesian Action | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pilot-and-copilot-of-jet-are-given-blood-tests.html | Pilot and Co-Pilot of Jet Are Given Blood Tests | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/halifax-expands-industrial-drive-new-concerns-help-awaken-nova.html | HALIFAX EXPANDS INDUSTRIAL DRIVE; New Concerns Help Awaken Nova Scotia's Economy | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cement-merger-completed.html | Cement Merger Completed | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/at-stake-in-rhodesia.html | At Stake in Rhodesia | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-maps-food-aid-for-other-nations.html | U.S. MAPS FOOD AID FOR OTHER NATIONS | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/alabama-negroes-protest-at-school.html | ALABAMA NEGROES PROTEST AT SCHOOL | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/board-shifts-stand-on-school-lunches.html | BOARD SHIFTS STAND ON SCHOOL LUNCHES | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/3-defect-to-taiwan-on-peking-bomber-2-injured-in-landing.html | 3 Defect to Taiwan On Peking Bomber; 2 Injured in Landing | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pearson-announces-stand.html | Pearson Announces Stand | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/macapagal-apparently-defeated-by-marcos-in-philippines-vote.html | Macapagal Apparently Defeated By Marcos in Philippines Vote; MACAPAGAL LOSS TO MARCOS LIKELY | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/case-of-two-put-off-in-murder-on-moors.html | CASE OF TWO PUT OFF IN MURDER ON MOORS | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/new-hampshire-boy-struck-phone-pole-and-all-went-dark.html | New Hampshire Boy Struck Phone Pole And All Went Dark | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/assembly-at-pierre-preceded-by-dinners.html | Assembly at Pierre Preceded by Dinners | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/author-halts-telecast-of-play-scene.html | Author Halts Telecast of Play Scene | True | By Val Adams | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brooklyn-resident-finds-tiniest-type-a-big-eye-catcher.html | Brooklyn Resident Finds Tiniest Type A Big Eye-Catcher | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/grocery-manufacturers-name-president-and-chief-executive-george-w.html | Grocery Manufacturers Name President and Chief Executive; George W. Koch Will Head Organization Serving Over 300 Food Producers | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pope-plans-to-visit-milan.html | Pope Plans to Visit Milan | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/eisenhower-aides-take-graver-view-physicians-say-new-heart-attack.html | EISENHOWER AIDES TAKE GRAVER VIEW; Physicians Say New Heart Attack Is Always Threat | True | By Felix Belair Jr. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/sidelights-stocks-of-banks-fare-poorly.html | Sidelights; Stocks of Banks Fare Poorly | True | H. ERICH HEINEMANN. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/truckers-outfox-the-thruway-police.html | Truckers Outfox the Thruway Police | True | By Merrill Folsom | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/stereotypers-union-chief-says-we-are-better-off.html | Stereotypers' Union Chief Says 'We Are Better Off' | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/b-wlliai-dudley-i-aircraft-excutiv.html | B. WLLIAI DUDLEY, i AIRCRAFT EXCUTIv | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/helm-named-director-of-colgatepalmolive.html | Helm Named Director Of Colgate-Palmolive | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/st-louis-refuses-to-rent-room-for-clark-meeting.html | St. Louis Refuses to Rent Room for Clark Meeting | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/louis-kletter.html | LOUIS KLETTER | True | Spectzt to Tb.e New York Tmes | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ferris-sets-back-dickinson-first-time-in-17-years-267.html | Ferris Sets Back Dickinson First Time in 17 Years, 26-7 | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/plan-for-early-draft-by-afl-irritates-college-organizations.html | Plan for Early Draft by A.F.L. Irritates College Organizations | True | By William N. Wallace | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/-linda-ludewig-betrothed.html | ! Linda Ludewig Betrothed| | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/excornell-star-in-at-halfback-on-big-board-broker-recalls-role-on.html | Ex-Cornell Star In at Halfback on Big Board; BROKER RECALLS ROLE ON GRIDIRON | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rhodesia-asserts-independence-britain-decries-act-as-treason-and.html | RHODESIA ASSERTS INDEPENDENCE; BRITAIN DECRIES ACT AS TREASON AND APPLIES ECONOMIC SANCTIONS; SMITH IS DEFIANT | True | By Lawrence Fellows | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cash-dividends-rise.html | Cash Dividends Rise | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/chiang-says-war-in-vietnam-cant-be-won-there-sees-no-victory-no.html | Chiang Says War in Vietnam Can't Be Won There; Sees No Victory No Matter How Many G.I.'s Are Sent | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/thanksgiving-day-proclamation.html | Thanksgiving Day Proclamation | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/head-of-seatrain-line-joins-investment-firm.html | Head of Seatrain Line Joins Investment Firm | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/two-promoted-by-bankers-trust.html | Two Promoted by Bankers Trust | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/agreement-reached-on-an-oil-dispute.html | AGREEMENT REACHED ON AN OIL DISPUTE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/longlost-opera-is-revived-here-dittersdorf-work-launches-clarion.html | LONG-LOST OPERA IS REVIVED HERE; Dittersdorf Work Launches Clarion Concerts Season | True | RICHARD D. FREED. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lower-house-in-tokyo-approves-korea-treaty.html | Lower House in Tokyo Approves Korea Treaty | True | Special to The New York | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ethiopia-pledges-troops.html | Ethiopia Pledges Troops | True | Dispatch of The Times, London | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/failsafe-syndrome-blackout-recalls-fiction-and-scientific.html | Fail-Safe Syndrome'; Blackout Recalls Fiction and Scientific Predictions of a Doomed Civilization | True | By Walter Sullivan | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/celtics-triumph-take-first-place-boston-tops-hawks-8783-76ers-down.html | CELTICS TRIUMPH, TAKE FIRST PLACE; Boston Tops Hawks, 87-83 -- 76ers Down Warriors | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/maritime-body-names-aide.html | Maritime Body Names Aide | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/race-sullivan-to-wed-miss-margaret-coggin.html | race Sullivan to Wed Miss Margaret Coggin | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brussels-statue-broken-top-stolen-by-vandals.html | Brussels Statue Broken, Top Stolen by Vandals | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/city-reservoirs-lose-500-million-gallons.html | City Reservoirs Lose 500 Million Gallons | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cook-siegel.html | Cook -- Siegel | True | Special to The New York Time? | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/penkovskys-fellow-spy-hails-his-service-to-west.html | Penkovsky's Fellow Spy Hails His Service to West | True | By Max Frankel | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/sterling-area-makes-first-expulsion.html | Sterling Area Makes First Expulsion | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/governor-predicts-trouble-on-budget.html | GOVERNOR PREDICTS TROUBLE ON BUDGET | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dr-king-decries-rhodesia-act.html | Dr. King Decries Rhodesia Act | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/holding-company-sets-profit-mark-american-foreign-power-revenues.html | HOLDING COMPANY SETS PROFIT MARK; American & Foreign Power Revenues Also at High UTILITIES REPORT OPERATIONS DATA | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pan-american-petroleum-plans-drilling-platforms.html | Pan American Petroleum Plans Drilling Platforms | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wichita-state-drops-tackle.html | Wichita State Drops Tackle | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/jensens-lights-up-shop.html | Jensen's Lights Up Shop | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/messenger-pace-draws-field-of-7-bret-hanover-is-choice-in-151252.html | MESSENGER PACE DRAWS FIELD OF 7; Bret Hanover Is Choice in $151,252 Race Nov. 19 | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ian-smiths-roots-deep-in-rhodesia-father-taught-him-to-value-whites.html | IAN SMITH'S ROOTS DEEP IN RHODESIA; Father Taught Him to Value Whites' Control of Colony | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rhodesians-borrow-phrases-from-1776-rhodesian-declaration-borrows.html | Rhodesians Borrow Phrases From 1776; Rhodesian Declaration Borrows Phrases but Not Ideas of 1776 | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mets-keep-williamsport-farm.html | Mets Keep Williamsport Farm | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/slystitch-takes-58200-trenton-point-du-jour-finishes-2d-followed-by.html | SLYSTITCH TAKES $58,200 TRENTON; Point du Jour Finishes 2d, Followed by Repeating | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/merger-of-2-units-at-un-is-due-soon.html | MERGER OF 2 UNITS AT U.N. IS DUE SOON | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rumanian-ballet-makes-paris-debut.html | RUMANIAN BALLET MAKES PARIS DEBUT | True | Special to The New York TimesJOHN PERCIVAL | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/driver-smoking-linked-to-a-rise-in-accidents.html | Driver Smoking Linked To a Rise in Accidents | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/fire-on-ship-linked-to-a-thermometer.html | FIRE ON SHIP LINKED TO A THERMOMETER | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/negros-home-bombarded-with-bricks-in-chicago.html | Negro's Home Bombarded With Bricks in Chicago | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/the-aluminum-rollback.html | The Aluminum Rollback | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/four-designers-make-debuts-with-new-houses.html | Four Designers Make Debuts With New Houses | True | By Bernadette Carey | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/previews-offer-twoway-bargain-producer-saves-on-changes-audience.html | PREVIEWS OFFER TWO-WAY BARGAIN; Producer Saves on Changes -- Audience Gets Cut Prices | True | By Sam Zolotow | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/six-quit-impounded-student-paper.html | Six Quit Impounded Student Paper | True | By Alfred E. Clark | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/two-doctors-win-lasker-awards-sabin-developer-of-polio-vaccine-and.html | Two Doctors Win Lasker Awards; Sabin, Developer of Polio Vaccine, and Biochemist Cited | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/architects-here-name-an-executive-director.html | Architects Here Name An Executive Director | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nationalists-form-regime.html | Nationalists Form 'Regime' | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/new-cancer-center-plans-for-research.html | NEW CANCER CENTER PLANS FOR RESEARCH | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/met-operas-national-company-gives-an-excellent-susannah.html | Met Opera's National Company Gives an Excellent 'Susannah' | True | RAYMOND ERICSON | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/father-of-modern-music.html | Father of Modern Music | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lesson-of-aluminum-administration-puts-price-stability-ahead-of-its.html | Lesson of Aluminum; Administration Puts Price Stability Ahead of Its Relations With Business | True | By M.j. Rossant | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/un-opens-campaign-to-wipe-out-illiteracy.html | U.N. Opens Campaign To Wipe Out Illiteracy | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/frank-d-stranahan-dies-at-89-champion-spark-plug-founder.html | Frank D. Stranahan Dies at 89; Champion Spark Plug Founder | True | S | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/spains-davis-cup-players-to-face-us-stars-on-coast.html | Spain's Davis Cup Players To Face U.S. Stars on Coast | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/peter-finch-divorced.html | Peter Finch Divorced | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bridge-what-an-uppercut-means-in-the-games-terminology.html | Bridge: What an 'Uppercut' Means In the Game's Terminology | True | By Alan Truscott | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bears-reactivate-stan-jones.html | Bears Reactivate Stan Jones | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/a-lavish-great-scot.html | A Lavish 'Great Scot!' | True | LEWIS FUNKE | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rise-gains-favor-on-interest-rate-st-louis-reserve-bank-changes-its.html | RISE GAINS FAVOR ON INTEREST RATE; St. Louis Reserve Bank Changes Its Viewpoint | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ccny-harriers-retain-city-title-oconnell-wins-5mile-race-by-38.html | C.C.N.Y. HARRIERS RETAIN CITY TITLE; O'Connell Wins 5-Mile Race by 38 Seconds in 27:31 | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/malverne-board-appoints-negro-he-fills-post-vacated-in-protest-over.html | MALVERNE BOARD APPOINTS NEGRO; He Fills Post Vacated in Protest Over Schools | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/32-twig-groups-plan-rye-fair-to-aid-hospital-event-set-for-tuesday.html | 32 Twig Groups Plan Rye Fair To Aid Hospital; Event Set for Tuesday and Wednesday at the Presbyterian Church | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ret-c-eccrsdt-retiredbanker-80.html | REt C. ECCRSDT, RETIREDBANKER, 80 | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/fanny-may-reports-purchasing-spurt.html | FANNY MAY REPORTS PURCHASING SPURT | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/guiana-condemns-move.html | Guiana Condemns Move | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/advertising-quite-a-night-for-con-edison.html | Advertising 'Quite a Night' for Con Edison | True | By Walter Carlson | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/humble-oil-makes-realignment-move.html | HUMBLE OIL MAKES REALIGNMENT MOVE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nobel-winner-is-named-by-state-to-45000-university-position-state.html | Nobel Winner Is Named by State To $45,000 University Position; STATE UNIVERSITY GETS TOP PHYSICIST | True | By Francis X. Clinesspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wings-rally-in-3d-period-to-tie-rangers-33-no-599-by-howe-aids.html | Wings Rally in 3d Period to Tie Rangers, 3-3; NO. 599 BY HOWE AIDS DETROITERS | True | By Gerald Eskenazi | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/kenyatta-makes-appeal.html | Kenyatta Makes Appeal | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/heir-to-the-citys-bankruptcy.html | Heir to the City's Bankruptcy | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/katzenbach-speaks-here.html | Katzenbach Speaks Here | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/modern-constitution-urged.html | Modern! Constitution Urged | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/royal-ballet-performance-to-be-seen-on-film-here.html | Royal Ballet Performance To Be Seen on Film Here | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/disaster-is-third-for-727-jetliner-all-flights-began-here-and.html | DISASTER IS THIRD FOR 727 JETLINER; All Flights Began Here and Crashed Near Airports | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/premiere-at-town-hall-followed-by-reception.html | Premiere at Town Hall Followed by Reception | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/blyth-co-announces-election-of-vice-presidents.html | Blyth & Co. Announces Election of Vice Presidents | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/unilateral-move-developed-by-us-washington-recalls-consul-general.html | UNILATERAL MOVE DEVELOPED BY U.S.; Washington Recalls Consul General -- Ends Activities of Information Agency | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/byrd-of-virginia-resigns-after-32-years-in-senate-byrd-steps-down.html | Byrd of Virginia Resigns After 32 Years in Senate; BYRD STEPS DOWN FROM SENATE POST | True | By Ben A. Franklin | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/price-fix-charged-on-anthracite-sale.html | PRICE FIX CHARGED ON ANTHRACITE SALE | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/defense-chief-sees-sukarno-on-unity.html | DEFENSE CHIEF SEES SUKARNO ON UNITY | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/betrothal-plans-delayed-by-luci-president-said-to-persuade-young.html | BETROTHAL PLANS DELAYED BY LUCI; President Said to Persuade Young Couple to Wait | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/de-gaulle-faces-dissent-on-bloc-french-senate-votes-down-budget-bid.html | DE GAULLE FACES DISSENT ON BLOC; French Senate Votes Down Budget Bid -- Cotton Men Stress Need for Unity DE GAULLE FACES DISSENT ON BLOC | True | By Richard E. Mooneyspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wildcat-walkout-ends-at-mdonnell.html | WILDCAT WALKOUT ENDS AT MDONNELL | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/41-on-jet-believed-dead-in-salt-lake-city-crash-48-survivors.html | 41 on Jet Believed Dead In Salt Lake City Crash; 48 Survivors Reported – Accident Is Third for the Boeing 727 | True | By United Press International | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/davidson-is-recovering.html | Davidson Is Recovering | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/millionkilowatt-generator-here-may-stay-knocked-out-a-week.html | Million-Kilowatt Generator Here May Stay Knocked Out a Week | True | By John Noble Wilford | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/james-long-fiance-of-jean-mclaughlin.html | James Long Fiance Of Jean McLaughlin | True | Special to The New York ilmos | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mother-attempts-suicide-by-burning.html | Mother Attempts Suicide by Burning | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/amax-forms-new-division.html | Amax Forms New Division | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lumber-aide-on-union-bag-board.html | Lumber Aide on Union Bag Board | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/adios-vic-1-to-9-captures-15000-pace-in-california.html | Adios Vic. 1 to 9, Captures $15,000 Pace in California | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/south-africans-seize-fischer-apartheid-foe.html | South Africans Seize Fischer, Apartheid Foe | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/58-new-patrol-cars-added-in-queens-in-a-trial-project.html | 58 New Patrol Cars Added in Queens In a Trial Project | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/maxwell-4-others-tied-in-mexico-golf.html | MAXWELL, 4 OTHERS TIED IN MEXICO GOLF | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/electricity-output-rose-81-in-week.html | ELECTRICITY OUTPUT ROSE 8.1% IN WEEK | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/3-faa-men-aboard.html | 3 F.A.A. Men Aboard | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/hoberman-unit-luncheon.html | Hoberman Unit Luncheon | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/williams-relying-on-single-wing-amherst-must-stop-star-tailback-of.html | Williams Relying on 'Single' Wing; Amherst Must Stop Star Tailback of Arch Rival Game Tomorrow Is for Championship of Little Three | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brazils-castelo-branco-regime-opposed.html | Brazil's Castelo Branco Regime Opposed | True | HELIO JAGUARIBE Visiting Professor of Political Science | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/aluminum-stored-at-152-us-sites-stockpiles-all-in-ingot-form-and.html | ALUMINUM STORED AT 152 U.S. SITES; Stockpiles All in Ingot Form and Must Be Processed | True | By Robert A. Wright | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bank-of-america-in-vienna.html | Bank of America in Vienna | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/man-and-wife-found-dead.html | Man and Wife Found Dead | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/excerpts-from-statement-by-wilson.html | Excerpts From Statement by Wilson | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mopac-orders-trucks.html | Mopac Orders Trucks | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/state-deer-and-bear-tally-indicates-hunting-record.html | State Deer and Bear Tally Indicates Hunting Record | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/story-upheld.html | Story Upheld | True | EARL J. JOHNSON Former Editor of United Press International | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/landmark-house-offered-for-sale.html | LANDMARK HOUSE OFFERED FOR SALE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/turkish-premier-wins-first-test-justice-party-leader-turns-back.html | TURKISH PREMIER WINS FIRST TEST; Justice Party Leader Turns Back Leftist Charges | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ticket-window-nonfunctional-is-installed-at-lincoln-center.html | Ticket Window (Nonfunctional) Is Installed at Lincoln Center | True | By Grace Glueck | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/minister-96-is-jailed-after-mistake-on-bond.html | Minister, 96, Is Jailed After Mistake on Bond | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/20-leaders-oppose-disciplining-koch.html | 20 LEADERS OPPOSE DISCIPLINING KOCH | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rain-puts-off-dunlop-golf.html | Rain Puts Off Dunlop Golf | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/help-for-new-nations.html | Help for New Nations | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bird-and-dog-rout-robbers.html | Bird and Dog Rout Robbers | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/patrigk-renison-golonial-offigial-briton-who-had-governed-kenya-and.html | PATRIGK RENISON, GOLONIAL OFFIGIAL; Briton Who Had Governed Kenya and Guiana Dies | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dublin-gains-rugby-draw.html | Dublin Gains Rugby Draw | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/czechs-announce-cabinet-changes-shifts-are-linked-to-plans-for.html | CZECHS ANNOUNCE CABINET CHANGES; Shifts Are Linked to Plans for Economic Reforms | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ben-passweg.html | BEN PASSWEG | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/byrds-move-aids-long-of-louisiana-majority-whip-in-line-for-senate.html | BYRD'S MOVE AIDS LONG OF LOUISIANA; Majority Whip in Line for Senate Finance Chairman | True | By John D. Morrisspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/soviet-discloses-attack-by-peking-tells-people-of-crude-and.html | SOVIET DISCLOSES ATTACK BY PEKING; Tells People of 'Crude and Slanderous Assault' | True | By Peter Grose | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/outoftown-newsstand-is-back-at-old-times-sq-site.html | Out-of-Town Newsstand Is Back at Old Times Sq. Site | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/a-vodka-from-russia-with-ice.html | A Vodka 'From Russia With Ice' | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lodges-second-tour-back-in-saigon-as-envoy-he-profits-from.html | Lodge's Second Tour; Back in Saigon as Envoy, He Profits From Assessment of His Earlier Week | True | By Charles Mohr | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/north-ireland-guards-premier.html | North Ireland Guards Premier | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/stock-prices-rise-on-a-late-rally-morning-weakness-gives-way-after.html | STOCK PRICES RISE ON A LATE RALLY; Morning Weakness Gives Way After Aluminum Situation Is Eased METAL GROUP IMPROVES Averages Register Gains -- A.T.&T. Most Active and Rises 1/4, to 63 1/4 STOCK PRICES RISE ON A LATE RALLY | True | By Edward T. O'Toole | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/foreign-affairs-nato-i-the-odd-man-out.html | Foreign Affairs; NATO - I: The Odd Man Out | True | By C.l. Sulzberger | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/irish-alumni-get-tv.html | Irish Alumni Get TV | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mother-arraigned-in-death-of-three-children-in-fire.html | Mother Arraigned in Death Of Three Children in Fire | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dickey-chapelle-rites-today.html | Dickey Chapelle Rites Today | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/emergency-over-wagner-rescinds-savepower-plea-con-edison-reports.html | EMERGENCY OVER, WAGNER RESCINDS SAVE-POWER PLEA; Con Edison Reports Ample Reserve -- Mayor Calls His Appeal Successful | True | By Peter Kihss | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/robinson-declares-bout-with-archer-was-his-last-fight.html | Robinson Declares Bout With Archer Was His Last Fight | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/zambia-declares-emergency-rule-kaunda-warns-rhodesia-charges-border.html | ZAMBIA DECLARES EMERGENCY RULE; Kaunda Warns Rhodesia -- Charges Border Build-Up | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/jewish-volunteer-units-step-up-antipoverty-drive-in-26-cities.html | Jewish Volunteer Units Step Up Antipoverty Drive in 26 Cities | True | By Irving Spiegel | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/6-are-convicted-in-theft-of-stock-shares-stolen-from-bache-are.html | 6 ARE CONVICTED IN THEFT OF STOCK; Shares Stolen From Bache Are Involved in Case | True | By Edward Ranzal | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/charges-by-holder-denied-by-railroad.html | CHARGES BY HOLDER DENIED BY RAILROAD | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pupil-at-laurel-follows-master-jockey-on-winner-usually-beats-rival.html | PUPIL AT LAUREL FOLLOWS MASTER; Jockey on Winner Usually Beats Rival in France | True | By Steve Cady | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nato-arms-charge-by-soviet-is-denied.html | NATO ARMS CHARGE BY SOVIET IS DENIED | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/14-new-medical-schools-planned-in-next-5-years.html | 14 New Medical Schools Planned in Next 5 Years | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pound-circulation-rose-7116000-in-the-week.html | Pound Circulation Rose 7,116,000 in the Week | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/swedish-line-expanding.html | Swedish Line Expanding | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/hall-on-firing-line-for-brown-to-test-harvards-air-defense.html | Hall, On 'Firing Line' For Brown, To Test Harvard's Air Defense | True | By Deane McGowen | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/kimono-and-silver-fox-coat-rub-shoulders-in-japanese-imperial.html | Kimono and Silver Fox Coat Rub Shoulders in Japanese Imperial Garden | True | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/tass-accuses-fbi.html | Tass Accuses F.B.I. | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-combat-deaths-top-1000.html | U.S. Combat Deaths Top 1,000 | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/peking-rubber-buying-lifts-prices-in-ceylon.html | Peking Rubber Buying Lifts Prices In Ceylon | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brazilian-president-says-he-will-guard-democracy.html | Brazilian President Says He Will Guard Democracy | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/frick-will-testify-today-in-milwaukee-antitrust-suit.html | Frick Will Testify Today In Milwaukee Antitrust Suit | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wilson-denounces-smith-commonwealth-tie-is-cut-britain-denounces.html | Wilson Denounces Smith; Commonwealth Tie Is Cut; Britain Denounces Rhodesia's Action as Treason and Imposes Economic Sanctions WILSON ASSAILS SMITH FOR MOVE Tells House Declaration Is Legally Ineffective and Will Be Fought | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/doctors-under-35-face-draft-jan-1-fatherhood-will-not-qualify-them.html | DOCTORS UNDER 35 FACE DRAFT JAN. 1; Fatherhood Will Not Qualify Them for Deferments | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/no-recognition-by-india.html | No Recognition by India | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/official-urges-printing-of-jaywalkers-photos.html | Official Urges Printing Of Jaywalkers' Photos | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nyyc-gives-woman-prize-for-first-time-in-its-121-years.html | N.Y.Y.C. Gives Woman Prize For First Time in Its 121 Years | True | By John Rendel | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/a-virginia-gentleman.html | A Virginia Gentleman | True | Harry Flood By Rdspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/vatican-weighs-yugoslav-tie.html | Vatican Weighs Yugoslav Tie | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/okker-ruffels-win-tennis-is-curtailed.html | OKKER, RUFFELS WIN; TENNIS IS CURTAILED | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/sports-of-the-times-supermays.html | Sports of The Times; Supermays | True | By Leonard Koppett | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/news-of-realty-industrial-lease-88300-sq-ft-taken-in-the-starrett.html | NEWS OF REALTY: INDUSTRIAL LEASE; 88,300 Sq. Ft. Taken in the Starrett Lehigh Building | True | By William Robbins | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/clay-patterson-astonished-by-bout-promised-terrell.html | Clay, Patterson Astonished By Bout Promised Terrell | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/mild-rally-staged-as-volume-climbs-on-american-list.html | Mild Rally Staged As Volume Climbs On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dr-lq-e-loomis-researchleder-developer-of-aviation-fuel-l-and.html | DR. lq. E. LOOMIS/?, RESEARCHLEDER; Developer of Aviation Fuel l and Rubber Base Dies | True | Special to The New York TImea | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lockheed-gets-dam-contract.html | Lockheed Gets Dam Contract | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/atlantic-air-traffic-up.html | Atlantic Air Traffic Up | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/store-sales-lag-despite-holiday-light-advertising-and-fear-of.html | STORE SALES LAG DESPITE HOLIDAY; Light Advertising and Fear of Blackout Curb Volume Veterans Day business yesterday in New York City's leading stores resulted in lower sales figures than had been expected. STORE SALES LAG DESPITE HOLIDAY | True | By Isadore Barmash | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/international-ball-without-gaming-gets-yawns-auction-fails-as-a.html | International Ball, Without Gaming, Gets Yawns; Auction Fails as a Substitute at Event in Washington By FRANCES LANAHAN | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ila-to-aid-vietnam-ports.html | I.L.A. to Aid Vietnam Ports | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/two-carpenters-rob-store.html | Two 'Carpenters' Rob Store | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/magnavox-co-joins-xerox-in-venture.html | MAGNAVOX CO. JOINS XEROX IN VENTURE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/w-winston-cram-59-dies-former-toledo-journalist.html | W. Winston Cram, 59, Dies;' Former Toledo Journalist | True | .gpcial to The N' York Time. | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/prices-of-potatoes-show-sharp-rise-commodities-potato-futures-surge.html | Prices of Potatoes Show Sharp Rise; Commodities: Potato Futures Surge Despite Unchanged Forecast of Bumper Crop PLATINUM PRICES HALT 2-DAY DROP Price of Copper Contracts Rises Sharply in London After Rhodesian Move | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/termed-noble-by-dirksen.html | Termed 'Noble' by Dirksen | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/computer-system-to-speed-automobile-designs.html | Computer System to Speed Automobile Designs | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/play-by-william-alfred-set-in-brooklyn-realistic-work-tells-story.html | Play by William Alfred Set in Brooklyn; Realistic Work Tells Story of the Irish | True | By Howard Taubman | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/two-students-to-be-cited.html | Two Students to Be Cited | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lindsays-on-vacation.html | Lindsays on Vacation | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/no-comment-by-verwoerd.html | No Comment by Verwoerd | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/spock-wants-ads-out-of-baby-book-mothers-adviser-fears-for-his.html | SPOCK WANTS ADS OUT OF BABY BOOK; Mother' Adviser Fears for His Professional Image | True | By Richard F. Shepard | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/government-role-in-medical-care-opposed.html | Government Role in Medical Care Opposed | True | PHILIP B. ARMSTRONG (M.D.) | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pga-orders-tourney-winners-not-to-throw-goff-ball-to-gallery-action.html | P.G.A. Orders Tourney Winners Not to Throw Goff Ball to Gallery; ACTION IS TAKEN TO PROTECT FANS | True | By Lincoln A. Werden | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/budget-worries-lindsay-advisers-little-chance-to-cut-costs-is-seen.html | BUDGET WORRIES LINDSAY ADVISERS; Little Chance to Cut Costs Is Seen in Face of Deficit | True | By Clayton Knowles | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/castro-climbing-cuban-mountain-400-students-with-him-aim-is-revival.html | CASTRO CLIMBING CUBAN MOUNTAIN; 400 Students With Him - Aim Is Revival of Fervor | True | By Richard Eder | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/1-killed-and-2-hurt-in-jersey-ship-blast.html | 1 KILLED AND 2 HURT IN JERSEY SHIP BLAST | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/latin-emergency-fund-is-sought-by-mexicans.html | Latin Emergency Fund Is Sought by Mexicans | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/more-us-troops-and-planes-due-to-go-to-vietnam-mcnamara-sees.html | MORE U.S. TROOPS AND PLANES DUE TO GO TO VIETNAM; McNamara Sees Johnson -Says Enemy Force Grows Despite Heavy Losses MORE U.S. TROOPS TO GO TO VIETNAM | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/goya-thief-cites-charity-motive-says-he-took-wellington-to-provide.html | GOYA THIEF CITES CHARITY MOTIVE; Says He Took Wellington to Provide TV for Pensioners | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/water-but-not-nearly-enough.html | Water, but Not Nearly Enough | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bulgaria-suggests-un-bar-us-as-aggressor.html | Bulgaria Suggests U.N. Bar U.S. as Aggressor | True | By Drew Middleton | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/platinum-trade-takes-spotlight-platinum-trade-takes-spotlight.html | Platinum Trade Takes Spotlight; PLATINUM TRADE TAKES SPOTLIGHT | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/liu-routs-hofstra-60-for-10th-soccer-victory.html | L.I.U. Routs Hofstra, 6-0, For 10th Soccer Victory | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bates-fabrics-elects-a-new-vice-president.html | Bates Fabrics Elects A New Vice President | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/i-hate-mondrian-now-st-laurent-says.html | I Hate Mondrian Now,' St. Laurent Says | True | By Angela Taylor | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/percy-weighs-bid-to-upset-douglas-illinois-republican-however.html | PERCY WEIGHS BID TO UPSET DOUGLAS; Illinois Republican, However, Favors Governorship Race | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/systron-acquisition-set.html | Systron Acquisition Set | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/business-critical-of-aluminum-cut-but-market-takes-rollback-of.html | BUSINESS CRITICAL OF ALUMINUM CUT; But Market Takes Rollback of Prices in Its Stride -Pressure Is Assailed BUSINESS CRITICAL OF ALUMINUM CUT | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/children-cry-viva-as-robert-kennedy-visits-perus-cuzco.html | Children Cry Viva As Robert Kennedy Visits Peru's Cuzco | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/premier-ky-in-seoul-rejects-any-saigon-parley-with-reds.html | Premier Ky, in Seoul, Rejects Any Saigon Parley With Reds | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/moderate-papal-statement-on-birth-control-foreseen.html | Moderate Papal Statement On Birth Control Foreseen | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/vietnam-is-theme-of-veterans-day-nation-is-asked-to-support-policy.html | VIETNAM IS THEME OF VETERANS DAY; Nation Is Asked to Support Policy -- Union Sq. Protest | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/2-of-defectors-injured.html | 2 of Defectors Injured | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cult-diet-studied-in-jersey-death-woman-24-believed-to-have-died-of.html | CULT DIET STUDIED IN JERSEY DEATH; Woman, 24, Believed to Have Died of Malnutrition | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/unicef-to-set-up-memorial.html | UNICEF to Set Up Memorial | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/several-markets-closed-on-holiday.html | Several Markets Closed on Holiday | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/baker-street-to-close-sunday.html | Baker Street' to Close Sunday | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/kilgalleq-rites-draw-thousahds-celebrities-and-fans-attend-funeral.html | KILGALLEq RITES DRAW THOUSAHDS; Celebrities and Fans Attend Funeral for Columnist | | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/diatome-and-carvin-ii-of-france-run-one-two-in-150000-international.html | Diatome and Carvin II of France Run One, Two in $150,000 International; LATE DUEL ENDS IN NOSE VICTORY | | By Joe Nichols | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/status-quo-in-canada.html | Status Quo in Canada | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/szell-on-podium-in-french-program.html | SZELL ON PODIUM IN FRENCH PROGRAM | True | HOWARD KLEIN | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/new-life-for-chicagos-old-town-triangle.html | New Life for Chicago's Old Town Triangle | True | By Marylin Bender | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/60500-vosburgh-won-by-r-thomas-aqueduct-victor-survives-claim-of.html | $60,500 VOSBURGH WON BY R. THOMAS; Aqueduct Victor Survives Claim of Foul in Dash | True | By Michael Strauss | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wood-field-and-stream-when-a-game-warden-loses-his-head-he-is.html | Wood, Field and Stream; When a Game Warden Loses His Head, He Is Likely to Lose His Hat, Too | True | By Oscar Godbout | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/suspensions-injuries-dim-cornells-chances-big-green-choice-to-stay.html | Suspensions, Injuries Dim Cornell's Chances; BIG GREEN CHOICE TO STAY UNBEATEN | True | By Allison Danzig | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/preferred-redemption-set.html | Preferred Redemption Set | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ray-f-sadler-jr.html | RAY F. SADLER JR. | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bonds-some-corporate-issues-edge-ahead-but-trading-lags-at-holiday.html | Bonds: Some Corporate Issues Edge Ahead, but Trading Lags at Holiday Pace; MUCH OF MARKET AT A STANDSTILL | True | By John H. Allan | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/music-indiana-visitors-solomon-and-orchestra-impress-at-carnegie.html | Music: Indiana Visitors; Solomon and Orchestra Impress at Carnegie | True | By Harold C. Schonberg | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/empire-state-building-is-illuminated-again.html | Empire State Building Is Illuminated Again | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/climate-for-negotiation.html | Climate for Negotiation | | CARL BARUS | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/turbines-called-hope-of-shipping-naval-architect-says-jets-may-be.html | TURBINES CALLED HOPE OF SHIPPING; Naval Architect Says Jets May Be Adapted for Fleet | True | By Werner Bamberger | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/strikebreaking-curb-voted.html | Strike-Breaking Curb Voted | | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/burros-expose.html | Burros Expose | True | WILLIAM D. SEIDENSTICKER | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/louis-e-graham-85-exrepresentative.html | LOUIS E. GRAHAM, 85,l EX.REPRESENTATIVE | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dance-a-modern-judith-martha-graham-retells-biblical-legend-as-love.html | Dance: A 'Modern Judith'; Martha Graham Retells Biblical Legend as Love Story of Heroine and Victim | True | By Clive Barnes | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/du-pont-plans-columbus-unit.html | Du Pont Plans Columbus Unit | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/princess-margaret-and-husband-rest-at-lewis-douglas-farm-in-tucson.html | Princess Margaret and Husband Rest at Lewis Douglas Farm in Tucson Following Reception at Inn | True | By Charlotte Curtis | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/the-rhodesian-story-a-paradise-built-from-the-vision-of-180.html | The Rhodesian Story: A 'Paradise' Built From the Vision of 180 Settlers | True | By W. Granger Blair | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/text-of-the-rhodesian-decree-and-smiths-remarks.html | Text of the Rhodesian Decree and Smith's Remarks | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/transport-news-ship-visits-rise-port-association-says-1024-vessels.html | TRANSPORT NEWS: SHIP VISITS RISE; Port Association Says 1,024 Vessels Arrived in Month | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/johnson-approves-medicare-council.html | JOHNSON APPROVES MEDICARE COUNCIL | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/two-us-army-aides-missing-in-germany.html | TWO U.S. ARMY AIDES MISSING IN GERMANY | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/trucking-volume-rose-84-in-week-us-carloadings-declined-by-006-to.html | TRUCKING VOLUME ROSE 8.4% IN WEEK; U.S. Carloadings Declined by 0.06% to 619,480 | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/blackout-woes-end-in-this-area-life-returns-to-normal-for-16.html | BLACKOUT WOES END IN THIS AREA; Life Returns to Normal for 16 Million Residents | True | By Martin Tolchin | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/fairleigh-building-burns.html | Fairleigh Building Burns | True | Special to The New York Times | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-12 | 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/union-pacific-plans-computer-system.html | UNION PACIFIC PLANS COMPUTER SYSTEM | True | | 1993-09-30 | RE0000633602 | B00000222223 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cerda-posts-68-for-138-total-to-pace-maxwell-by-stroke-in-mexican.html | Cerda Posts 68 for 138 Total to Pace Maxwell by Stroke in Mexican Open; LEADER'S ROUND BREAKS RECORDS | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/taft-broadcasting-eyes-colorful-deal-companies-plan-sales-mergers.html | Taft Broadcasting Eyes Colorful Deal; COMPANIES PLAN SALES, MERGERS | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/frick-supports-shift-of-braves-baseball-deposition-cites-lack.html | FRICK SUPPORTS SHIFT OF BRAVES; Baseball Head's Deposition Cites Lack of Support | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/south-africa-curbs-rhodesian-dealings.html | SOUTH AFRICA CURBS RHODESIAN DEALINGS | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/nebraska-killer-took-crime-class-course-explored-insanity-as-a.html | NEBRASKA KILLER TOOK CRIME CLASS; Course Explored Insanity as a Means of Defense | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/indian-unit-detects-ablasts.html | Indian Unit Detects A-Blasts | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/politics-and-blackouts-economics-also-becomes-a-bigissue-in-clash.html | Politics and Blackouts; Economics Also Becomes a Big-Issue In Clash on How to End Breakdowns | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/giants-underdogs-jets-picked-in-cleveland-boston-tomorrow.html | Giants Underdogs, Jets Picked In Cleveland, Boston Tomorrow | True | By Frank Litsky | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/film-library-appoints-van-dyke-producer-of-documentaries-in-museum.html | Film Library Appoints; Van Dyke, Producer of Documentaries, in Museum Post | True | By Bosley Crowther | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/glen-alden-chooses-new-head-for-swift.html | Glen Alden Chooses New Head for Swift | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/spring-a-paper-flower-to-designer.html | Spring a 'Paper Flower' to Designer | True | By Lisa Hammel | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/alabama-vote-list-goes-to-us-court.html | ALABAMA VOTE LIST GOES TO U.S. COURT | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/copies-of-st-laurent-bought-by-st-laurent.html | Copies of St. Laurent Bought by St. Laurent | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-tribute-to-ataturk-silent-and-reverent-istanbul-observes.html | A Tribute to Ataturk; Silent and Reverent, Istanbul Observes Anniversary of National Hero's Death | True | By Hedrick Smith | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/prison-guard-slain-by-convict.html | Prison Guard Slain by Convict | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bertram-captures-race-to-key-west.html | BERTRAM CAPTURES RACE TO KEY WEST | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/briton-lauds-new-yorkers-for-behavior-in-blackout.html | Briton Lauds New Yorkers For Behavior in Blackout | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/air-spin-triumphs-as-laurel-closes.html | AIR SPIN TRIUMPHS AS LAUREL CLOSES | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stock-prices-rise-in-a-brisk-session-on-american-board.html | Stock Prices Rise In a Brisk Session On American Board | True | By Alexander Hammer | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/draft-delinquency.html | Draft 'Delinquency' | True | DAVID BAKAN Professor of Psychology The University of Chicago | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/physician-gets-jail-in-welfare-fraud.html | PHYSICIAN GETS JAIL IN WELFARE FRAUD | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/kentucky-job-corps-gets-new-director.html | KENTUCKY JOB CORPS GETS NEW DIRECTOR | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/28-former-captains-to-see-trinity-game-wesleyan-contest-at-hartford.html | 28 Former Captains to See Trinity Game; Wesleyan Contest at Hartford Today Is 65th in Series | True | By Deane McGowen | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/storm-batters-hawaii.html | Storm Batters Hawaii | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/pekings-interest-in-un-questioned-friends-anxiously-waiting-for.html | PEKING'S INTEREST IN U.N. QUESTIONED; Friends Anxiously Waiting for Chinese to Endorse Admission Resolution PEKING'S INTEREST IN U.N. QUESTIONED | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/son-to-mrs-edward-jones.html | Son to Mrs. Edward Jones | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/collegiate-upsets-brunswick.html | Collegiate Upsets Brunswick | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/diabelli-played-by-israeli-pianist-barenboim-gives-a-recital-at.html | DIABELLI PLAYED BY ISRAELI PIANIST; Barenboim Gives a Recital at Rogers Auditorium | True | ALLEN HUGHES. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stamford-invokes-curb-as-water-level-drops.html | Stamford Invokes Curb As Water Level Drops | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/ship-is-afire-off-miami-545-are-abandoning-her-30-from-the-yarmouth.html | Ship Is Afire Off Miami; 545 Are Abandoning Her; 30 from the Yarmouth Castle Reported Rescued From Sea 110 Miles Off Coast -- 2 Other Ships Are at the Scene | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/knicks-meet-76ers-at-garden-tonight.html | KNICKS MEET 76ERS AT GARDEN TONIGHT | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wagner-demands-standby-power-for-the-subways-he-tells-con-ed-that.html | WAGNER DEMANDS STAND-BY POWER FOR THE SUBWAYS; He Tells Con Ed That City Can't Tolerate Paralysis -- Joint Study Planned | True | By Homer Bigart | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/leader-in-legion-turns-to-pacifism-head-of-connecticut-post-refuses.html | LEADER IN LEGION TURNS TO PACIFISM; Head of Connecticut Post Refuses to Resign | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/valentine-zipken.html | Valentine -- Zipken | True | Special to The New York Timel | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bret-hanover-registers-202-in-mile-workout-at-westbury.html | Bret Hanover Registers 2:02 In Mile Workout at Westbury | True | By Louis Effrat | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/salazars-party-supports-rhodesian-independence.html | Salazar's Party Supports Rhodesian Independence | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/pincus-brauner-78-of-chemicals-inc.html | PINCUS BRAUNER, 78, OF CHEMICALS, INC. | True | c | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mrs-hagge-with-71-is-first-by-stroke.html | MRS. HAGGE, WITH 71, IS FIRST BY STROKE | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/altitude-proves-barrier.html | Altitude Proves Barrier | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-signs-pact-for-aid-to-turkey-to-plan-aluminum-plant-and-six.html | SOVIET SIGNS PACT FOR AID TO TURKEY; To Plan Aluminum Plant and Six Other Projects | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/otis-d-covell-73-former-fiber-aide.html | OTIS D. COVELL, 73, FORMER FIBER AIDE | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tip-on-immolation-is-found-to-be-hoax.html | TIP ON IMMOLATION IS FOUND TO BE HOAX | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lindsay-as-republican.html | Lindsay as Republican | True | ROGER M. PEGRAM | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wings-shift-players.html | Wings Shift Players | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/kollek-is-named-jerusalem-mayor-aide-to-bengurion-chosen-by.html | KOLLEK IS NAMED JERUSALEM MAYOR; Aide to Ben-Gurion Chosen by Four-Party Coalition | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/commodities-rhodesian-declaration-sends-copper-futures-prices-up.html | Commodities: Rhodesian Declaration Sends Copper Futures Prices Up Sharply; CHILEAN WORKERS REMAIN ON STRIKE Tight-Supply Conditions Add to the Situation -Sugar Trading Spurts | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wagnerlindsay-transition.html | Wagner-Lindsay Transition | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/marylebone-cricketers-are-paced-by-boycott-edrich.html | Marylebone Cricketers Are Paced by Boycott, Edrich | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sealift-vessel-chosen.html | Sealift Vessel Chosen | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/proxy-voting-for-ill-mps-urged-in-commons-labor-presses-plan-to-end.html | Proxy Voting for Ill M.P.'s Urged in Commons; Labor Presses Plan to End Hardship for Its Invalids In Close Contests | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lakers-set-back-knicks-by-107106-76ers-top-celtics-123114-and-take.html | LAKERS SET BACK KNICKS BY 107-106; 76ers Top Celtics, 123-114, and Take League Lead | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mississippi-club-told-to-end-racial-curbs.html | Mississippi Club Told To End Racial Curbs | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sidelights-rails-map-a-shift-in-financing.html | Sidelights; Rails Map a Shift in Financing | True | RICHARD RUTTER. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/zambian-troops-deployed-on-border-with-rhodesia.html | Zambian Troops Deployed On Border With Rhodesia | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cambodian-court-dooms-15.html | Cambodian Court Dooms 15 | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tv-a-broadway-trifle-the-irregular-verb-to-love-performed-with-miss.html | TV: A Broadway Trifle; 'The Irregular Verb to Love' Performed With Miss Skinner and Cyril Ritchard | True | By Jack Gould | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bomb-scare-at-hello-dolly.html | Bomb Scare at 'Hello Dolly' | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/john-tullis-of-molyneux-here-to-show-collection.html | John Tullis of Molyneux Here to Show Collection | True | By Bernadine Morris | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/government-bonds-show-a-wide-gain-in-london-key-industrials.html | Government Bonds Show a Wide Gain in London; KEY INDUSTRIALS SLIGHTLY EASIER But Secondary Issues Rise -- Paris Stocks Steady In a Quiet Session | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wilson-requests-sweeping-powers-bill-would-authorize-broad.html | WILSON REQUESTS SWEEPING POWERS; Bill Would Authorize Broad Intervention in Rhodesia | True | By Anthony Lewis | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/public-health-aide-named.html | Public Health Aide Named | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/day-margin-raised-on-hallicrafter-co-day-margin-50-on-hallicrafter.html | Day Margin Raised On Hallicrafter Co.; DAY MARGIN 50% ON HALLICRAFTER | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/publishers-to-aid-nieman-campaign-39-newspaper-officials-to-help.html | PUBLISHERS TO AID NIEMAN CAMPAIGN; 39 Newspaper Officials to Help Raise $1.2 Million | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/store-workers-win-pension-raise-district-65-union-gives-details-of.html | STORE WORKERS WIN PENSION RAISE; District 65 Union Gives Details of New Program | True | By Damon Stetson | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/3-card-65s-on-coast.html | 3 Card 65's on Coast | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/spock-case-decision-reserved.html | Spock Case Decision Reserved | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/art-drawings-of-italian-renaissance-morgan-library-joins.html | Art: Drawings of Italian Renaissance; Morgan Library Joins Metropolitan in Show | True | By John Canaday | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/new-clues-found-to-cells-growth-full-plant-developed-from-a-usually.html | NEW CLUES FOUND TO CELLS GROWTH; Full Plant Developed From a Usually Infertile Cell -Aid to Cancer Study Seen NEW CLUES FOUND TO CELLS GROWTH | True | By Jane E. Brody | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/margaret-tours-arizona-by-jet-and-stops-with-hosts-at-motel.html | Margaret Tours Arizona by Jet And Stops With Hosts at Motel | True | By Charlotte Curtis | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/schroder-has-talks-in-paris.html | Schroder Has Talks in Paris | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mail-to-cuba-still-limited-to-letters-and-medicines.html | Mail to Cuba Still Limited To Letters and Medicines | True | WASHINGTON, Nov. 12 | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/keep-the-streets-clear.html | Keep the Streets Clear | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sanitation-men-seeking-right-to-tag-illegally-parked-autos.html | Sanitation Men Seeking Right To Tag Illegally Parked Autos | True | By Franklin Whitehouse | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/guitar-works-given-by-john-williams.html | GUITAR WORKS GIVEN BY JOHN WILLIAMS | True | RICHARD D. FREED. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/laotian-proreds-to-allow-search-for-missing-plane.html | Laotian Pro-Reds to Allow Search For Missing Plane | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bribery-counts-dismissed-farrington-faces-fee-charge.html | Bribery Counts Dismissed; Farrington Faces Fee Charge | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/defecting-chinese-flier-injured-dies-on-taiwan.html | Defecting Chinese Flier, Injured, Dies on Taiwan | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/guatemala-army-cites-victory.html | Guatemala Army Cites Victory | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/filipino-election-disrupts-country-economy-is-limping-after.html | FILIPINO ELECTION DISRUPTS COUNTRY; Economy Is Limping After Year-Long Campaign | True | By Seymour ToppingSpecial To The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/steinberg-leads-modern-works-pittsburgh-symphony-gives-an-evening.html | STEINBERG LEADS MODERN WORKS; Pittsburgh Symphony Gives an Evening to Schoenberg | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/recaptured-apartheid-foe-expected-in-court-monday.html | Recaptured Apartheid Foe Expected in Court Monday | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/byrds-son-appointed-to-senate-governors-action-is-criticized.html | Byrd's Son Appointed to Senate; Governor's Action Is Criticized | True | By Ben A. Franklin | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/faa-finds-no-pattern-in-3-recent-727-crashes-no-pattern-seen-in.html | F.A.A. Finds No Pattern In 3 Recent 727 Crashes; NO PATTERN SEEN IN CRASHES OF 727 | True | By Richard Witkin | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/treasury-to-sell-tax-bills-to-raise-25-billion-cash.html | Treasury to Sell Tax Bills To Raise $2.5 Billion Cash | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/halls-chevrolet-leads-qualifiers-parnelli-jones-2d-in-trials-for.html | HALL'S CHEVROLET LEADS QUALIFIERS; Parnelli Jones 2d In Trials for Big Las Vegas Race | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-launches-rocket-to-venus-second-announced-russian-probe.html | SOVIET LAUNCHES ROCKET TO VENUS; Second Announced Russian Probe Reported on Course | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bomb-in-car-kills-driver.html | Bomb in Car Kills Driver | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/shoplifters-raid-yales-bookstore-27-caught-in-3-weeks-problem.html | SHOPLIFTERS RAID YALE'S BOOKSTORE; 27 Caught in 3 Weeks - Problem Called National | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/oddy-coleman.html | Oddy -- Coleman | True | Special tQ The .New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/parley-in-geneva-developing-nations-seeking-bigger-transport-voice.html | PARLEY IN GENEVA; Developing Nations Seeking Bigger Transport Voice | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/perth-amboy-school-strike-ends-as-a-union-vote-is-set-for-dec-3.html | Perth Amboy School Strike Ends As a Union Vote Is Set for Dec. 3 | True | By Walter H. Waggoner | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/monetary-talks-reported-gaining-easing-of-formerly-rigid-positions.html | MONETARY TALKS REPORTED GAINING; Easing of Formerly Rigid Positions Is Evident at Negotiations in Paris | True | By Richard E. Mooney | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/illinois-judge-voids-collusion-charge-of-eskerner-aide.html | Illinois Judge Voids Collusion Charge Of Ex-Kerner Aide | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/dominican-regime-to-buy-back-arms.html | DOMINICAN REGIME TO BUY BACK ARMS | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/crash-kills-utica-student.html | Crash Kills Utica Student | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/card-party-to-benefit-willoughby-settlement.html | Card Party to Benefit Willoughby Settlement | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/chlorine-barge-recovered-off-baton-rouge-peril-ruled-out-and.html | Chlorine Barge Recovered Off Baton Rouge; Peril Ruled Out And Evacuees Return to City | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/3-killed-in-mexico-as-plane-going-to-acapulco-crashes.html | 3 Killed in Mexico as Plane Going to Acapulco Crashes | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/max-frumkin.html | MAX FRUMKIN | True | SrieLlal to Tlle New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/us-captures-title-in-skeet-shootoff.html | U.S. CAPTURES TITLE IN SKEET SHOOTOFF | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/hofstra-freshmen-beaten.html | Hofstra Freshmen Beaten | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/eisenhower-had-2d-heart-attack-physicians-report-thursday-seizure.html | EISENHOWER HAD 2D HEART ATTACK; Physicians Report Thursday Seizure Was Less Severe Than One He Had in '55 Eisenhower Had Heart Attack, Milder Than '55, on Thursday | True | By Felix Beair Jr.special To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/utility-pole-fire-douses-power-in-tottenville.html | Utility Pole Fire Douses Power in Tottenville | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/city-colleges-ask-23-rise-in-funds-record-new-budget-doesnt-include.html | CITY COLLEGES ASK 23% RISE IN FUNDS; Record New Budget Doesn't Include Tuition Plan | True | By Leonard Buder | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/grannies-are-out-two-girls-learn.html | Grannies' Are Out, Two Girls Learn | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/active-quarter-century.html | Active Quarter Century | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/elizabeth-lawier-engaged-to-wed-edmund-fantino-briarcliff-alumna-and.html | Elizabeth Lawier Engaged to Wed Edmund Fantino; Briarcliff Alumna and Cornell Graduate to Marry Dec. 18 | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/saddle-up.html | Saddle Up | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/henry-bermant-80-a-retired-lawyer.html | HENRY BERMANT, 80, A RETIRED LAWYER | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/big-british-chain-claims-a-victor-lewiss-maintains-it-holds-edge-in.html | BIG BRITISH CHAIN CLAIMS A VICTOR; Lewis's Maintains It Holds Edge in Merger Fight | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cosmonauts-paintings-show-sun-with-wings-leonov-at-moscow-exhibit.html | Cosmonaut's Paintings Show Sun 'With Wings'; Leonov, at Moscow Exhibit, Points Out 'Belts of Light' He Saw During Trip | True | By Peter Grose | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lawson-of-kansas-captures-title-run.html | LAWSON OF KANSAS CAPTURES TITLE RUN | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/robert-mitchell.html | ROBERT MITCHELL | True | Special to T?te New York Time's | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/banks-notes-top-interest-ceiling-borrowings-skirt-curb-on-time.html | BANK'S NOTES TOP INTEREST CEILING; ' Borrowings' Skirt Curb on Time Deposit Rates | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wagner-answers-lindsay-city-is-not-bankrupt.html | Wagner Answers Lindsay: City Is Not Bankrupt | True | By Charles G. Bennett | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/air-force-missile-crashes.html | Air Force Missile Crashes | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/flight-to-circle-both-poles.html | Flight to Circle Both Poles | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/shirley-b-smith-is-engaged-to-edward-l-anderson-jr.html | Shirley B. Smith Is Engaged To Edward L. Anderson Jr. | True | Special to The New York Tlinel | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/top-us-aide-says-technology-is-key-to-maritime-fleet-revival.html | Top U.S. Aide Says Technology Is Key to Maritime Fleet Revival | True | By Werner Bamberger | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/13-entered-in-todays-213990-pimlico-futurity-marylands-richest-race.html | 13 Entered in Today's $213,990 Pimlico Futurity, Maryland's Richest Race; MRS. RICE'S ENTRY FAVORED AT 3 TO 1 | True | By Joe Nichols | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/art-is-added-to-antiques.html | Art Is Added To Antiques | True | By Sanka Knox | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/disease-he-studied-kills-vienna-doctor.html | DISEASE HE STUDIED KILLS VIENNA DOCTOR | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/british-pound-declines-slightly-canadian-dollar-inches-upward.html | British Pound Declines Slightly; Canadian Dollar Inches Upward | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/jane-addamss-work.html | Jane Addams's Work | True | MILDRED SCOTT OLMSTED National Executive Director Women's International League for Peace and Freedom | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/1-killed-as-tornado-hits-illinois-valley.html | 1 KILLED AS TORNADO HITS ILLINOIS VALLEY | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/spaniards-to-develop-economy-of-region-adjoining-gibraltar-sixyear.html | Spaniards to Develop Economy Of Region Adjoining Gibraltar; Six-Year Program Designed To Benefit the Area Hurt By Blockade of Colony | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/princeton-students-march-to-protest-rhodesia-move.html | Princeton Students March To Protest Rhodesia Move | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/decision-of-voters.html | Decision of Voters | True | THOMAS SLINKARD | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/johnson-apprised-on-refugee-help-programs-in-south-vietnam-held.html | JOHNSON APPRISED ON REFUGEE HELP; Programs in South Vietnam Held Adequate by Inquiry | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sigmund-spaeth-musicologist-called-tune-detective-dies-classical.html | Sigmund Spaeth, Musicologist Called 'Tune Detective' Dies; Classical Msic Popularizer Traced Roots of Songs-Heard on Radio Shows | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/west-berlin-police-sergeant-arrested-as-spy-for-east.html | West Berlin Police Sergeant Arrested as Spy for East | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/retail-sales-in-us-show-12-advance.html | RETAIL SALES IN U.S. SHOW 12% ADVANCE | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/dick-gregory-convicted-of-disorderly-conduct.html | Dick Gregory Convicted Of Disorderly Conduct | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/film-official-to-head-benefit.html | Film Official to Head Benefit | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/new-system-dates-ancient-pottery-age-of-artifacts-is-found-by-study.html | NEW SYSTEM DATES ANCIENT POTTERY; Age of Artifacts Is Found by Study of Emitted Light | True | By William G. Weartspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/vietcongs-ambush-of-us-aid-worker-laid-to-2-friends.html | Vietcong's Ambush Of U.S. Aid Worker Laid to 2 Friends' | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/hospitals-report-spoilage-of-blood-was-small-here.html | Hospitals Report Spoilage of Blood Was Small Here | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/hanover-facing-sale-of-46-units-judge-discloses-terms-of-proposed.html | HANOVER FACING SALE OF 46 UNITS; Judge Discloses Terms of Proposed Antitrust Order HANOVER FACING SALE OF 46 UNITS | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/water-inspectors-in-holdup.html | Water Inspectors' in Holdup | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-bowker-proposal.html | The Bowker Proposal | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lafayette-scoreless-again.html | Lafayette Scoreless Again | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/malvernes-schools-challenged-in-suit.html | MALVERNE'S SCHOOLS CHALLENGED IN SUIT | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/suffolk-board-adds-1024548-in-items-to-dennison-budget.html | Suffolk Board Adds $1,024,548 in Items To Dennison Budget | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/submarine-dives-to-record-depth-50foot-aluminum-vessel-cruises-at.html | SUBMARINE DIVES TO RECORD DEPTH; 50-Foot Aluminum Vessel Cruises at 6,250 Feet | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/angry-africans-stone-cars.html | Angry Africans Stone Cars | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/phone-is-ringing-for-hogans-goat-american-place-theater-opens.html | PHONE IS RINGING FOR HOGAN'S GOAT'; American Place Theater Opens Season With a Hit | True | By Louis Calta | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/canada-may-shift-economic-policies-economic-shift-by-canada-seen.html | Canada May Shift Economic Policies; ECONOMIC SHIFT BY CANADA SEEN | True | By John M. Lee | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/west-german-armed-forces-quietly-observe-10th-year.html | West German Armed Forces Quietly Observe 10th Year | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tv-wedding-puts-abc-show-first-farmers-daughter-leads-network-into.html | TV WEDDING PUTS A.B.C. SHOW FIRST; ' Farmer's Daughter' Leads Network Into Top Spot | True | By George Gent | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mayor-wagner-praised.html | Mayor Wagner Praised | True | MARTHA LEVINELESLIE S. LEVINE | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/union-accepting-negroes-for-jobs-construction-breakthrough-provided.html | UNION ACCEPTING NEGROES FOR JOBS; Construction Breakthrough Provided by New Course | True | By Natalie Jaffe | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/los-angeles-is-shaken-by-rolling-earthquake.html | Los Angeles Is Shaken By Rolling Earthquake | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/rye-defeats-scarsdale.html | Rye Defeats Scarsdale | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/new-orleans-reelects-mayor.html | New Orleans Re-elects Mayor | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/ruppert-brewing-to-end-output-after-century-of-operation-here.html | Ruppert Brewing to End Output After Century of Operation Here; RUPPERT BREWERY TO END OPERATION | True | By James J. Nagle | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/maine-collector-buys-a-churchill-painting.html | Maine Collector Buys A Churchill Painting | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/military-project-picks-astronauts-8-are-named-for-manned-orbiting.html | MILITARY PROJECT PICKS ASTRONAUTS; 8 Are Named for Manned Orbiting Laboratory | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/churchmen-plan-city-issues-forum-9-catholic-organization-to-sponsor.html | CHURCHMEN PLAN CITY ISSUES FORUM; 9 Catholic Organization to Sponsor All-Day Study | True | By George Dugan | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/gaston-j-glass-dies-at-66-tv-official-began-as-actor.html | Gaston J. Glass Dies at 66; TV Official Began as Actor | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/robert-kennedy-in-peru-cites-progress-of-alliance.html | Robert Kennedy, in Peru, Cites Progress of Alliance | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/venezuela-in-honduras-tie.html | Venezuela in Honduras Tie | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/nyu-to-meet-georgetown-in-club-football-here-today.html | N.Y.U. to Meet Georgetown In Club Football Here Today | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/players-honor-edwin-booth.html | Players Honor Edwin Booth | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/beached-mariner-seeks-stolen-seaman-papers.html | Beached Mariner Seeks Stolen Seaman Papers | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/de-vincenzo-posts-66.html | De Vincenzo Posts 66 | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sealift-of-cubans-beginning.html | Sealift of Cubans Beginning | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/margaret-groome-engaged.html | Margaret Groome Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/chrysanthemum-ball-is-held-at-the-plaza.html | Chrysanthemum Ball Is Held at the Plaza | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/public-is-warned-against-cult-diet-city-move-follows-death-of-woman.html | PUBLIC IS WARNED AGAINST CULT DIET; City Move Follows Death of Woman in Jersey | True | By Douglas Robinson | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/australians-score-newsweek-article.html | AUSTRALIANS SCORE NEWSWEEK ARTICLE | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sickleave-fraud-by-postal-workers-denied.html | Sick-Leave Fraud by Postal Workers Denied | True | MORRIS BILLER President Manhattan-Bronx Postal Union | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/welfare-assembly-names-head.html | Welfare Assembly Names Head | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/2-sculpture-shows-top-weeks-list-etienne-martin-bronzes-at-lefebre.html | 2 Sculpture Shows Top Week's List; Etienne Martin Bronzes at Lefebre Gallery Staempfli Is Exhibiting Stones by Nagare | True | JOHN CANADAY. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/newauto-sales-set-record-pace-preliminary-figures-for-month.html | NEW-AUTO SALES SET RECORD PACE; Preliminary Figures for Month Indicate Marks NEW-AUTO SALES SET RECORD PACE | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/gis-battle-foe-north-of-saigon-about-340-vietcong-believed-killed.html | G.I.'S BATTLE FOE NORTH OF SAIGON; About 340 Vietcong Believed Killed in Daylong Fight -U.S. Casualties Light | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/fairer-auto-insurance.html | Fairer Auto Insurance | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/philippine-no-1-ferdinand-edralin-marcos.html | Philippine 'No. 1'; Ferdinand Edralin Marcos | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/macapagal-wont-concede.html | Macapagal Won't Concede | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/7-americans-gain-in-sydney-tennis-graebner-ashe-richey-and.html | 7 AMERICANS GAIN IN SYDNEY TENNIS; Graebner, Ashe, Richey and FitzGibbon Among Victors | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/us-checks-on-hint-of-jet-order-leak.html | U.S. CHECKS ON HINT OF JET ORDER LEAK | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-tests-for-olympics-find-high-altitude-bothers-athletes.html | Soviet Tests for Olympics Find High Altitude Bothers Athletes | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/expropriated-concern-returns-in-textiles-punta-alegre-sugar-taken.html | Expropriated Concern Returns in Textiles; Punta Alegre Sugar, Taken Over in Cuba, Now Diversified TEXTILES ANSWER AT PUNTA ALEGRE | True | By Herbert Koshetz | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/talapoin-is-one-of-many-guests-in-recent-influx-at-bronx-zoo.html | Talapoin Is One of Many Guests In Recent Influx at Bronx Zoo | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/seoultokyo-link-is-due-in-december.html | SEOUL-TOKYO LINK IS DUE IN DECEMBER | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mrs-chester-a-arthur.html | MRS. CHESTER A. ARTHUR | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/rhodesia-ousts-queens-delegate-but-governor-defies-smith-insists-he.html | RHODESIA OUSTS QUEEN'S DELEGATE; But Governor Defies Smith -- Insists He Still Rules RHODESIA OUSTS QUEEN'S DELEGATE | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/robles-jury-told-of-door-left-open-porter-questioned-closely-on.html | ROBLES JURY TOLD OF DOOR LEFT OPEN; Porter Questioned Closely on Earlier Description | True | By Theodore Jones | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/seven-year-itch.html | Seven-Year Itch | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/acquittals-in-crimes-against-negroes.html | Acquittals in Crimes Against Negroes | True | ROBERT ABLIN Assistant Professor State University of New York | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-wesleyan-graduate.html | A Wesleyan Graduate | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/heinz-elects-a-director.html | Heinz Elects a Director | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/brooklyn-couple-die-in-paris.html | Brooklyn Couple Die in Paris | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bonn-socialists-planning-more-aggressive-policy-leaders-decide-to.html | Bonn Socialists Planning More Aggressive Policy; Leaders Decide to Intensify Opposition to Erhard After Defeat in the Election | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/4-survived-other-crash-but-only-one-still-lives.html | 4 Survived Other Crash But Only One Still Lives | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-opera-voice-with-lovely-sheen-mirella-freni-is-adina-in-lelisir.html | The Opera; Voice With Lovely Sheen; Mirella Freni Is Adina in 'L'Elisir d'Amore' Total Met Production Holds Up Well | True | By Harold C. Schonberg | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cuban-refugee-denies-guilt-in-airliner-hijacking-case.html | Cuban Refugee Denies Guilt In Airliner Hijacking Case | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-stronger-antiwar-stand-offered-in-vatican-council-bishops.html | A Stronger Antiwar Stand Offered in Vatican Council; BISHOPS WEIGHING NEW TEXT ON WAR | True | By Robert C. Doty | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/injured-princeton-back-gets-yale-link-to-game.html | Injured Princeton Back Gets Yale Link to Game | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/economist-on-board-of-hartfield-stores.html | Economist on Board Of Hartfield Stores | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/uso-a-go-go-is-set-tomorrow-at-garden.html | ' U.S.O. a Go Go' Is Set Tomorrow at Garden | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/leo-smit-presents-piano-recital-here.html | LEO SMIT PRESENTS PIANO RECITAL HERE | True | HOWARD KLEIN. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/earl-of-balfour-to-be-honored-at-fetes-here-to-attend-a-reception.html | Earl of Balfour To Be Honored At Fetes Here; To Attend a Reception Thursday and Hebrew U. Dinner on Nov. 21 | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/reserve-moving-to-easier-money-subtle-policy-shift-seen-in.html | RESERVE MOVING TO EASIER MONEY; Subtle Policy Shift Seen In Interpretation of Figures on Banking Position BLACKOUT CLOUDS DATA Market's Observers Insist Change Coming Despite Lack of Full Report RESERVE MOVING TO EASIER MONEY | True | By H. Erich Heinemann | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mrs-charles-l-knight.html | MRS. CHARLES L. KNIGHT | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stocks-advance-on-broad-front-tv-issues-share-rise-with-electronics.html | STOCKS ADVANCE ON BROAD FRONT; TV Issues Share Rise With Electronics, Rails, Oils and Autos -- Airlines Ease | True | By J.h. Carmical. | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stengel-talks-about-his-new-lineup.html | Stengel Talks About His New Line-Up | True | By Leonard Koppett | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/museum-on-coast-faces-big-protest-new-committee-plans-rally-over.html | MUSEUM ON COAST FACES BIG PROTEST; New Committee Plans Rally Over Director's Ouster | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tropical-colors-are-coming-to-town.html | Tropical Colors Are Coming to Town | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/150-picket-on-rhodesia-at-un.html | 150 Picket on Rhodesia at U.N. | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/aaron-to-undergo-surgery.html | Aaron to Undergo Surgery | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/indonesian-reports-warmer-peking-tie.html | INDONESIAN REPORTS WARMER PEKING TIE | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/blue-cross-nominated-medicare-intermediary.html | Blue Cross Nominated Medicare Intermediary | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/goldberg-ill-leaves-council.html | Goldberg, Ill, Leaves Council | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/moral-collapse-feared-by-jews-leaders-cite-need-to-train-youths-in.html | MORAL COLLAPSE FEARED BY JEWS; Leaders Cite Need to Train Youths in Traditions | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/buckley-loses-plea-on-venue-change-in-two-libel-suits.html | Buckley Loses Plea On Venue Change In Two Libel Suits | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-ldo-nadi-foil-expert-dea-d-won-3-medals-in-20-olympics.html | A ldo Nadi, Foil Expert, Dea. d; Won-3 Medals in '20 Olympics | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/castros-bodyguard-fires-at-embassy-womans-car.html | Castro's Bodyguard Fires At Embassy Woman's Car | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/englewood-school-wins.html | Englewood School Wins | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/faa-orders-five-generators-to-help-airports-in-blackouts.html | F.A.A. Orders Five Generators To Help Airports in Blackouts | True | By Edward Hudson | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/quake-hits-isle-off-japan.html | Quake Hits Isle Off Japan | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bonds-quebec-hydroelectric-debentures-are-slated-again-50-million.html | Bonds: Quebec Hydro-Electric Debentures Are Slated Again; $50 MILLION SALE SET FOR THURSDAY | True | By John H. Allan | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/princetonyale-and-dartmouthcornell-games-today-put-ivies-in.html | Princeton-Yale and Dartmouth-Cornell Games Today Put Ivies in Spotlight; MICHIGAN STATE IS BIG TEN CHOICE Spartans Expected to Rout Indiana and Take Title -- Nebraska Is Favored | True | By Allison Danzig | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lois-a-gohzalez-led-guatemala-ft-provisional-president-o-3-months.html | LOIS A. GOHZALEZ, LED GUATEMALA; fr Provisional President o 3 Months in 1957 Dies | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/entertainers-paintings-to-aid-education-fund.html | Entertainers' Paintings To Aid Education Fund | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-marriages-of-untrue-minds-admit-inpediments.html | The Marriages of Untrue Minds Admit Impediments | True | By Charles Poore | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/zenith-heirs-estate-shared.html | Zenith Heir's Estate Shared | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/court-clears-lombardozzi-on-102-parking-tickets.html | Court Clears Lombardozzi On 102 Parking Tickets | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/4-heroin-smugglers-imprisoned-leader-gets-20year-sentence-canadians.html | 4 Heroin Smugglers Imprisoned; Leader Gets 20-Year Sentence; Canadians Brought Narcotic Into U.S. and Mexico -- Value Put in Millions | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cancer-patient-2-at-krebiozen-trial.html | CANCER PATIENT, 2, AT KREBIOZEN TRIAL | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/walter-h-rebman.html | WALTER H. REBMAN | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/dr-king-faces-libel-hearing.html | Dr. King Faces Libel Hearing | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/commodities-index-unchanged-at-1061.html | COMMODITIES INDEX UNCHANGED AT 106.1 | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/copier-keeps-up-with-computer-continuous-printing-unit-regarded-as.html | Copier Keeps Up With Computer; Continuous Printing Unit Regarded as World's Fastest Electrostatic Image Is Created on an Endless Belt Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cross-is-thrust-through-door.html | Cross Is Thrust Through Door | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/boston-streak-halted.html | Boston Streak Halted | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/field-of-six-set-for-roamer-here-bold-bidder-is-ceremony-choice-in.html | FIELD OF SIX SET FOR ROAMER HERE; Bold Bidder Is Even-Money Choice in Aqueduct Race | True | By Michael Strauss | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/nassau-indigent-to-get-legal-aid-county-sets-up-vehicle-for.html | NASSAU INDIGENT TO GET LEGAL AID; County Sets Up Vehicle for Implementing the Benefits Called for in New Law SCOPE TO BE BROADENED Defense Will Be Provided in Both Criminal Suits and Civil Actions | True | By Roy R. Silverspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/jefferson-beats-easton-team-137-bradleys-interception-with-14.html | JEFFERSON BEATS EASTON TEAM, 13-7; Bradley's Interception With 14 Seconds Left Decides | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/service-discontinued.html | Service Discontinued | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/topics-a-dens-no-den-for-long.html | Topics: A Den's No Den for Long | True | LEWIS NICHOLS | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/security-council-urges-all-to-bar-aid-to-rhodesians-scores-break.html | SECURITY COUNCIL URGES ALL TO BAR AID TO RHODESIANS; Scores Break With London by 'Illegal Racist Regime' and Asks Its Isolation | True | By Raymond Daniell | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/early-space-flight-marked.html | Early Space Flight Marked | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/oconnor-seeks-amity-in-capital-goes-to-washington-to-meet-top.html | O'CONNOR SEEKS AMITY IN CAPITAL; Goes to Washington to Meet Top Administration Aides | True | By David S. Broder | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/politics-sports-separate.html | Politics, Sports Separate | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/why-westchester-lagged-on-power-pole-switches-failed-to-turn-to.html | WHY WESTCHESTER LAGGED ON POWER; Pole Switches Failed to Turn to Open After Failure | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/israelis-honor-ohio-governor.html | Israelis Honor Ohio Governor | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/middle-west-to-get-boxcars.html | Middle West to Get Boxcars | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bridge-it-takes-an-australian-to-provide-a-fresh-slant.html | Bridge: It Takes an Australian To Provide a Fresh Slant | True | By Alan Truscott | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/1896-a-tycoons-mansion-1965-temple-of-the-dance.html | 1896: A Tycoon's Mansion 1965: Temple of the Dance | True | By Rita Reif | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/french-and-israelis-plan-mediterranean-cable-link.html | French and Israelis Plan Mediterranean Cable Link | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/horace-mann-loses.html | Horace Mann Loses | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/qyedia-saifuddbi-r-7oslegl-sect.html | qYEDI'A SAIFUDD'bI. !„r) 7OSLEgl SECT | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/warriors-triumph-103102.html | Warriors Triumph, 103-102 | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/argentinas-border-dispute-with-chile-deepens-fullfledged-struggle.html | Argentina's Border Dispute With Chile Deepens; Full-Fledged Struggle Over Territory Now Feared | True | By Henry Raymont | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/laguna-favored-to-defeat-ortiz-and-retain-world-lightweight-title.html | Laguna Favored to Defeat Ortiz and Retain World Lightweight Title Tonight; PANAMANIAN 8-5 OVEREX-CHAMPION | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/rockefeller-visits-in-north-country-gets-warm-welcome-as-he-hears.html | ROCKEFELLER VISITS IN NORTH COUNTRY; Gets Warm Welcome as He Hears People's Problems | True | By John Sibley | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/zambry-giddens-iof-dyhamigs-corp-ivice-president-dead-at-65-headed.html | ZAMBRY GIDDENS iOF DYHAMIGS CORP.; IVice President Dead at 65 -- Headed Oil Companies | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/summerses-car-breaks-record-at-409227-mph.html | Summerses' Car Breaks Record at 409.227 M.P.H. | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-men-at-con-ed-tell-their-story-their-first-clue-the-house.html | THE MEN AT CON ED TELL THEIR STORY; Their First Clue: 'The House Lights Dipped Severely' | True | By Edward C. Burks | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/johnson-weighs-new-pentagon-bid-for-closing-bases-mcnamara-plan.html | JOHNSON WEIGHS NEW PENTAGON BID FOR CLOSING BASES; McNamara's Plan Reported to Affect Units in Scores of Congressional Districts | True | By John D. Pomfret | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sanders-gets-birdie-on-18th.html | Sanders Gets Birdie on 18th | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/200-students-to-give-blood.html | 200 Students to Give Blood | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/adams-will-test-bayside-eleven-division-i-title-at-stake-in-psal.html | ADAMS WILL TEST BAYSIDE ELEVEN; Division I Title at Stake in P.S.A.L. Game Today | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/kuchel-cautious-on-aid-to-reagan-says-hell-back-a-candidate-who.html | KUCHEL CAUTIOUS ON AID TO REAGAN; Says He'll Back a Candidate Who Rejects Extremists | True | By Lawrence E. Davies | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/clue-to-epidemic-on-coast-is-found-salmonella-traced-to-well-but.html | CLUE TO EPIDEMIC ON COAST IS FOUND; Salmonella Traced to Well, but Questions Remain | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sec-punishes-5-at-stock-concern-top-officers-at-shearson-are-barred.html | S.E.C. PUNISHES 5 AT STOCK CONCERN; Top Officers at Shearson Are Barred for 60 Days | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lowyield-nuclear-test-held.html | Low-Yield Nuclear Test Held | True | Special to The New York Times | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-13 | 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lindsay-considers-use-of-computers-on-citys-problems.html | Lindsay Considers Use of Computers On City's Problems | True | | 1993-09-30 | RE0000633597 | B00000222218 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/12-to-make-debuts-at-armenian-fete.html | 12 to Make Debuts At Armenian Fete | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/speaking-of-books-making-and-remaking-remaking.html | SPEAKING OF BOOKS: Making and Remaking; Remaking | True | By Gore Vidal | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/coins-a-return-to-collectors.html | Coins -- A Return to Collectors | True | HERBRT C. BARDES | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-dance-world-season-in-boston-citys-ballet-to-open-jan-17-plans.html | THE DANCE WORLD: SEASON IN BOSTON; City's Ballet, to Open Jan. 17, Plans 2 Premieres | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soviet-venus-probe-seeks-interplanetary-space-data.html | Soviet Venus Probe Seeks Interplanetary Space Data | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/arguing-lincoln-center.html | Arguing Lincoln Center | True | FRANK VERMAVA. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/when-hitler-asked-is-paris-burning.html | When Hitler Asked, 'Is Paris Burning?' | True | By Thomas Quinn Curtiss | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/1280-areas-in-us-qualify-for-aid-economies-to-be-bolstered-with.html | 1,280 AREAS IN U.S. QUALIFY FOR AID; Economies to Be Bolstered With Loans and Grants | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/maneuverable-icbm.html | Maneuverable ICBM | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/army-beats-wyoming-130-and-ends-losing-streak-cadets-defense-sets.html | Army Beats Wyoming, 13-0, and Ends Losing Streak; Cadets' Defense Sets Up Both Scores in Second Quarter | True | By Joseph M. Sheehan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-bomb-dug-up-in-paris.html | Old Bomb Dug Up in Paris | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/library-will-offer-concerts-this-week.html | LIBRARY WILL OFFER CONCERTS THIS WEEK | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sports-of-the-times-the-gap.html | Sports of the Times; The Gap | True | By Leonard Koppett | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/youngadult-crime-is-examined-by-un.html | YOUNG-ADULT CRIME IS EXAMINED BY U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mnamara-to-try-a-new-ship-pact-package-plan-was-opposed-by-admirals.html | M'NAMARA TO TRY A NEW SHIP PACT; Package Plan Was Opposed by Admirals Who Retired | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/son-to-mrs-bethoff.html | Son to Mrs. Bethoff | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/taxi-drivers-ask-presidents-help-seek-action-on-nlrb-election.html | TAXI DRIVERS ASK PRESIDENT'S HELP; Seek Action on N.L.R.B. Election -- Strike Possible | True | By Edith Evans Asbury | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/catholics-to-elect-their-school-units.html | CATHOLICS TO ELECT THEIR SCHOOL UNITS | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jean-salamonl-married.html | Jean Salamonl Married | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marcos-new-man-in-manila.html | Marcos -- New Man in Manila | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/religion-the-vatican-takes-a-new-look-at-indulgences.html | Religion; The Vatican Takes a New Look at Indulgences | True | By John Cogley | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harry-zlokower-fiance-of-roberta-weinrebe.html | Harry zlokower Fiance[ Of Roberta Weinrebe[ | True | Speal to The New York TtmeJ I | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/more-americana-from-moore.html | More Americana From Moore | True | By Raymond Ericson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/publish-or-perish-why-prof-edelweiss-has-little-time-for-junior.html | ' Publish or Perish' Why Prof. Edelweiss Has Little Time for Junior; Publish Or Perish' | True | By Robert Langbaum | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lawrence-ny.html | Lawrence, N.Y. | True | STEVEN GOLDFIELD | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/russians-assail-un-staff-policy-ask-shortterm-employment-western.html | RUSSIANS ASSAIL U.N. STAFF POLICY; Ask Short-Term Employment -- Western Envoys Fear a Loss of Efficiency Soviet Demands Change in U.N.'s Staff Policy | True | By Sam Pope Brewerspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/australia-allots-wheat-to-red-china.html | AUSTRALIA ALLOTS WHEAT TO RED CHINA | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wm-bailey-fiance-of-miss-mccormick.html | W.M. Bailey Fiance Of Miss McCormick | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/swarthmore-beats-pmc.html | Swarthmore Beats P.M.C. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sargent-shriver-will-be-honored-at-dec-7-benefit-dinner-at-the.html | Sargent Shriver Will Be Honored At Dec. 7 Benefit; Dinner at the Pierre to Aid the Experiment in International Living | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ellen-slippen-engagd.html | , Ellen Slippen Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/chiles-farmers-growing-uneasy-they-get-arms-as-peasants-take-over.html | CHILE'S FARMERS GROWING UNEASY; They Get Arms as Peasants Take Over Big Acreages | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-64-no-title-the-troubled-heart-of-sigma-chi.html | Article 64 -- No Title; The Troubled Heart of Sigma Chi | True | By Hal Higdon | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peking-alleges-an-attack.html | Peking Alleges an Attack | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/unlisted-stocks-fell-last-week-trading-is-termed-moderate-index-off.html | UNLISTED STOCKS FELL LAST WEEK; Trading Is Termed Moderate -- Index Off 1.59 Points | True | By Alexander R. Hammer | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/don-carlo-leads-9th-week-at-met-4-singers-will-take-new-roles-in.html | DON CARLO LEADS 9TH WEEK AT MET; 4 Singers Will Take New Roles in Other Operas | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/4-field-goals-by-alford-spur-tcu-to-2510-upset-victory-over-texas.html | 4 Field Goals by Alford Spur T.C.U. to 25-10 Upset Victory over Texas; FROGS' DEFENSE KEY TO TRIUMPH | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rock-n-roll.html | ROCK 'N' ROLL | True | E.M. STOVER | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/liberation-committee-asked.html | Liberation Committee Asked | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dinner-and-show-nov-30-at-hilton-to-aid-disabled-federations.html | Dinner and Show Nov. 30 at Hilton To Aid Disabled; Federation's Supporters Will See Sinoyards and Green Perform | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/yeats-and-company-yeats-and-company.html | Yeats and Company; Yeats and Company | True | By Walter Starkie | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/horowitzlemkin.html | HorOWitzLemkin: | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/exeter-defeats-andover-third-straight-time-80-on-2dperiod-touchdown.html | Exeter Defeats Andover Third Straight Time, 8-0, on 2d-Period Touchdown; SARDONIS SCORES ON SHORT PLUNGE Exeter Drives 73 Yards in 4 Plays in 85th Meeting of Traditional Rivals | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/political-hypocrisy-scored-by-germany.html | POLITICAL HYPOCRISY SCORED BY GERMANY | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/stephanie-stewart-is-married-on-coast.html | Stephanie Stewart Is Married on Coast | True | SKial to The New York TIm | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-moscow-aristocrats-area-broken-up-by-6lane-highway.html | Old Moscow Aristocrats' Area Broken Up by 6-Lane Highway | True | By Peter Grossepecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wood-field-and-stream-natures-endowments-to-wildlife-pose-some.html | Wood, Field and Stream; Nature's Endowments to Wildlife Pose Some Questions for Woodsmen | True | By Oscar Godbout | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/oh-what-a-brilliant-blackout.html | Oh! What a Brilliant Blackout | True | By Grace Glueck | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fortified-hamlets-stone-walls-built-in-the-middle-ages-still.html | FORTIFIED HAMLETS; Stone Walls Built in the Middle Ages Still Encircle Many German Towns | True | By Hans J. Stueck | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rice-loses-1413-to-texas-aggies-interception-sets-up-score-on-pass.html | RICE LOSES, 14-13, TO TEXAS AGGIES; Interception Sets Up Score on Pass in Final Minutes | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/department-store-planned.html | Department Store Planned | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/diane-mulcahy-engaged-to-wed-william-j-coffey-manhattanville-alumna.html | Diane Mulcahy Engaged to Wed William J. Coffey; Manhattanville Alumna Fiancee of Student at Georgetown Law | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/parisbonn-talks-yield-no-gains-on-big-issues.html | Paris-Bonn Talks Yield No Gains on Big Issues | True | By Henry Tanner | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/berlin-tries-again.html | Berlin Tries Again | True | By Ruth Berenson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/two-us-senators-in-brazil.html | Two U.S. Senators in Brazil | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/zambia-sets-economic-curbs.html | Zambia Sets Economic Curbs | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bcs-passing-routs-w-and-m-30-to-17.html | B.C.'S PASSING ROUTS W. AND M., 30 TO 17 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ny-board-of-trade-sets-up-advisory-council-on-arts.html | N.Y. Board of Trade Sets Up Advisory Council on Arts | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-h-goldberg.html | Judith H. Goldberg | True | Special to | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kimball-union-triumphs.html | Kimball Union Triumphs | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/alabama-sets-back-so-carolina-3514.html | ALABAMA SETS BACK SO. CAROLINA, 35-14 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/madman-or-saint-ramakrishna-and-his-disciples-by-christopher.html | Madman Or Saint?; RAMAKRISHNA AND HIS DISCIPLES. By Christopher Isherwood. Illustrated. 348 pp. New York: Simon & Schuster. $7.50. Madman or Saint? | True | By Nancy Wilson Ross | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/getting-and-keeping-the-american-gospel-of-success-individualism.html | Getting And Keeping; THE AMERICAN GOSPEL OF SUCCESS. Individualism and Beyond. Edited with an introduction by Moses Rischin. 429 pp. Chicago: Quadrangle Books. $7.95. | True | By Gerald Carson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/john-joseph-iviceliot-dies-long-wi_tth-portauthorityj.html | John Joseph IViceIliot Dies; Long Wi_tth PortA_uthorityj | True | Special to The New York Times I | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-story-of-football-by-robert-leckie-illustrated-177-pp-new-york.html | THE STORY OF FOOTBALL. By Robert Leckie. Illustrated. 177 pp. New York: Random House-Landmark Giant. $3.95.; For Ages 12 to 16. | True | ROBERT W. O'CONNELL | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ohio-u-loses-177-to-bowling-green.html | OHIO U. LOSES, 17-7, TO BOWLING GREEN | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carnegie-tech-bows-2114-to-w-and-j-on-blocked-kick.html | Carnegie Tech Bows, 21-14., To W. and J. on Blocked Kick | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hackley-stays-unbeaten.html | Hackley Stays Unbeaten | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/burtons-price-a-cool-million.html | Burton's Price: A Cool Million | True | By Peter Bart | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/twelve-doors-to-japan-by-john-w-hall-and-richard-k-beardsley-649-pp.html | TWELVE DOORS TO JAPAN. By John W. Hall and Richard K. Beardsley. 649 pp. McGraw-Hill. $13.50. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/princess-margaret-on-the-road.html | Princess Margaret on the Road | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/womens-college-clubs-plan-scarsdale-bazaar-for-friday.html | Women's College Clubs Plan Scarsdale Bazaar for Friday | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/w-bernard-hamby-jr-to-wed-denise-bergne-i.html | W. Bernard Hamby Jr. To Wed Denise Bergne i | True | Special to The New York Times [ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/military-employe-wins-back-his-job.html | MILITARY EMPLOYE WINS BACK HIS JOB | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/personality-backer-of-aluminum-price-rise-aleoas-president-is.html | Personality : Backer of Aluminum Price Rise; Alcoa's President Is Ardent Supporter of Increases | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/stations-in-south-forced-to-comply-fcc-puts-broadcaster-in.html | STATIONS IN SOUTH FORCED TO COMPLY; F.C.C Puts Broadcaster in Mississippi on Probation | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wichita-state-2119-victor-over-utah-state-on-safety.html | Wichita State 21-19 Victor Over Utah State on Safety | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-58-no-title.html | Article 58 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cranks-and-their-followers-the-paranoid-style-in-american-politics.html | Cranks and Their Followers; THE PARANOID STYLE IN AMERICAN POLITICS. And Other Essays. By Richard Hofstadter. 315 pp. New York: Alfred A. Knopf. $5.95. | True | By C. Vann Woodward | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/working-their-way-through-jail-work-furloughs.html | Working Their Way Through Jail; Work FuFloughs | True | By Gertrude Samuelssan Jose, Calif. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/con-eds-magic-match.html | Con Ed's Magic Match | True | By McCandlish Phillips | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/against-seating-china-advocates-of-seating-red-china-in-the-united.html | Against Seating China; Advocates of seating Red China in the United Nations are now painting a glowing picture of the benefits that will accrue to the United States if Mao's man is invited to join the club on New York's East River. | True | PHILIP K. CROWE | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-captures-skeet-title-after-2-shootoffs-in-chile.html | U.S. Captures Skeet Title After 2 Shootoffs in Chile | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/surinam-out-to-capitalize-on-its-diversity.html | SURINAM OUT TO CAPITALIZE ON ITS DIVERSITY | True | By Gerard R. Wolfe | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/advertising-color-mr-cone-in-two-hues-defense-of-agencies-is.html | Advertising Color Mr. Cone in Two Hues; Defense of Agencies Is Coupled With Some Criticism | True | By Walter Carlson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ivy-soccer-title-captured-by-brown.html | IVY SOCCER TITLE CAPTURED BY BROWN | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/penn-vanquishes-columbia-31-to-21-lions-take-210-lead-then-creeders.html | PENN VANQUISHES COLUMBIA, 31 TO 21; Lions Take 21-0 Lead, Then Creeder's Passing Paces Rally by Quakers | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/floral-abstracts-come-of-age.html | Floral 'Abstracts' Come of Age | True | By Emma Hodkinson Cyphers | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pembroke-club-to-meet.html | Pembroke Club to Meet | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/review-2-no-title-the-curtis-caper-by-joseph-c-goulden-282-pp.html | Review 2 -- No Title; THE CURTIS CAPER. By Joseph C. Goulden. 282 pp. Putnam's. $5.95. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/braves-list-57-night-games-in-atlanta-park-next-year.html | Braves List 57 Night Games In Atlanta Park Next Year | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/decisions-on-aid-left-to-lindsay-mayorelect-to-get-task-of-listing.html | DECISIONS ON AID LEFT TO LINDSAY; Mayor-Elect to Get Task of Listing Albany Requests | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bridgeport-in-front-3014.html | Bridgeport in Front, 30-14 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peter-murphy-to-wed-i-miss-mary-eurphyi.html | Peter Murphy to Wed I Miss Mary EurphyI | True | Special to The New York Times I | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-tour-chagrins-group-from-soviet.html | U.S. TOUR CHAGRINS GROUP FROM SOVIET | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dijon-fair-puts-food-and-wines-to-the-test.html | Dijon Fair Puts Food And Wines to the Test | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/move-to-tighten-ship-laws-likely-union-and-others-expected-to.html | MOVE TO TIGHTEN SHIP LAWS LIKELY; Union and Others Expected to Pressure Congress | True | By George Horne | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/39th-polaris-submarine-launched-in-connecticut.html | 39th Polaris Submarine Launched in Connecticut | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/smithsonian-to-get-copy-of-historic-drake-letter.html | Smithsonian to Get Copy Of Historic Drake Letter | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/i-michael-z-hobson-.html | I Michael Z. Hobson [ | True | pecial to The New York Times [ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/duke-over-powers-wake-forest-407-sophomores-lead-drive-that-ends.html | DUKE OVER POWERS WAKE FOREST, 40-7; Sophomores Lead Drive That Ends Losing String of 4 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ch-coughton-sungable-of-perryacre-is-chosen-best-at-mohawk-valley.html | Ch. Coughton Sungable of Perryacre Is Chosen Best At Mohawk Valley Show; PEKINGESE NAMED IN A FIELD OF 721 Sungable Is Best for 21st Time -- Pinette Borzois Take Brace Award | True | By John Rendelspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cello-recital-given-by-carleton-spotts.html | CELLO RECITAL GIVEN BY CARLETON SPOTTS | True | A.H. | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tunisia-completes-a-pact-for-withdrawal-from-imf.html | Tunisia Completes a Pact For Withdrawal From I.M.F. | True | Special to The New York | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/yale-junior-varsity-suffers-first-loss-of-season-2014.html | Yale Junior Varsity Suffers First Loss of Season, 20-14 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spring-wedding-planned-insouth-for-mary-chubb-betrothed-to-gerald-r.html | Spring Wedding Planned inSouth For Mary Chubb; Betrothed to Gerald R. Wolstelt -- Both Attend Florida Atlantic | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marchitell-stars-as-hobart-turns-back-ursinus-157.html | Marchitell Stars as Hobart Turns Back Ursinus, 15-7 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-investigates-bombing-mistake-south-vietnamese-killed-in-3d-error.html | U.S. INVESTIGATES BOMBING MISTAKE; South Vietnamese Killed in 3d Error in 8 Weeks | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/chinese-attack-posts-in-sikkim-intense-firing-at-border-with-tibet.html | CHINESE ATTACK POSTS IN SIKKIM; 'Intense' Firing at Border With Tibet Is Reported - Indians Shoot Back | True | By J. Anthony Lukas | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-canadian-executive.html | New Canadian Executive | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/slippery-rock-ties-clarion.html | Slippery Rock Ties Clarion | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bucknell-wins-410-as-mitchell-stars.html | BUCKNELL WINS, 41-0, AS MITCHELL STARS | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-vietnam-policy-denounced-at-morningside-heights-rally.html | U.S. Vietnam Policy Denounced at Morningside Heights Rally | True | By Douglas Robinson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-nation.html | THE NATION | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/blackout.html | Blackout | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/library-planned-by-rebel-college-marymount-manhattan-will-double.html | LIBRARY PLANNED BY 'REBEL' COLLEGE; Marymount Manhattan Will Double Enrollment by '68 | True | By Martin Tolchin | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/storm-over-perstowe-one-of-the-founders-by-ph-newby-285-pp.html | Storm Over Perstowe; ONE OF THE FOUNDERS. By P.H. Newby. 285 pp. Philadelphia: J.B. Lippincott Company. $4.95. | True | By Aileen Pippett | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/castros-romance-with-china-fades.html | Castro's Romance with China Fades | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sabbath-work-stirs-dispute.html | Sabbath Work Stirs Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-contact-lens-used-curatively-special-type-made-to-treat-eye.html | A CONTACT LENS USED CURATIVELY; Special Type Made to Treat Eye Disease and Injury | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/my-name-is-tom-jones.html | My Name Is -- Tom Jones? | True | By Anthony Carthewlondon. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/desert-domain-vast-nevada-game-range-is-a-refuge-for-the-handsome.html | DESERT DOMAIN; Vast Nevada Game Range Is a Refuge For the Handsome Bighorn Sheep | True | By Peter Mygatt | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/disputes-shake-bonn-regime.html | Disputes Shake Bonn Regime | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ossining-runners-take-state-title-fox-lane-harriers-also-gain-a.html | OSSINING RUNNERS TAKE STATE TITLE; Fox Lane Harriers Also Gain a Team Trophy | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/puerto-rican-cement-plant.html | Puerto Rican Cement Plant | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hope-for-the-despairing-airlifting-of-56-vietnamese-paraplegics-to.html | Hope for the Despairing; Airlifting of 56 Vietnamese Paraplegics To U.S. Hospital Is Likened to a Miracle | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/japan-feels-1000-shocks.html | Japan Feels 1,000 Shocks | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/oarsmen-lose-appeal-to-license-motorboats.html | Oarsmen Lose Appeal To License Motorboats | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/year-season-asked-for-the-mississippi.html | YEAR SEASON ASKED FOR THE MISSISSIPPI | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/liquor-stores-collecting-the-duty-in-nassau.html | LIQUOR STORES COLLECTING THE DUTY IN NASSAU | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/broad-look-urged-at-aid-to-negroes-brown-plans-conference-on-total.html | BROAD LOOK URGED AT AID TO NEGROES; Brown Plans Conference on 'Total Concept' Nov. 23 | True | By Morris Kaplan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/north-vietnam-and-the-ada.html | NORTH VIETNAM AND THE A.D.A. | True | ROY BENNETT | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/city-at-the-edge-of-the-world-text-by-t-lux-feininger-photographs.html | CITY AT THE EDGE OF THE WORLD. Text by T. Lux Feininger. Photographs by Andreas Feininger. 124 pp. Praeger. $14.95. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harriet-dale-kreiss-bride-of-joel-s-cuba.html | Harriet Dale Kreiss Bride of Joel S. Cuba | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/honeywell-unit-names-aide.html | Honeywell Unit Names Aide | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sacred-and-profane.html | Sacred And Profane; Sacred And Profane | True | By Howard Klein | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hirohitos-son-in-berlin-avoids-puccinis-butterfly.html | Hirohito's Son, in Berlin, Avoids Puccini's 'Butterfly' | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/techniques-of-photo-journalism.html | Techniques of Photo Journalism | True | By Jacob Deschin | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-big-fat-doughnut-the-honey-badger-by-robert-ruark-569-pp-new-york.html | A Big, Fat Doughnut; THE HONEY BADGER. By Robert Ruark. 569 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Webster Schott | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/foul-is-decisive-fathers-imagefirst-but-is-set-back-for-bumping.html | FOUL IS DECISIVE; Fathers Image-First, But Is Set Back for Bumping PIMLICO FUTURITY TO SPRING DOUBLE | True | By Joe Nicholsspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dr-josephus-ullori.html | DR. JOSEPHUS ULLOr,'t | True | Special to The New York TImes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/computer-playing-vital-role-in-power-computer-playing-vital-role-in.html | Computer Playing Vital Role in Power; Computer Playing Vital Role in Power | True | By William D. Smith | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/liability-law.html | LIABILITY LAW | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rhodesia-big-test-for-wilson.html | Rhodesia Big Test For Wilson | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fiber-society-picks-chief.html | Fiber Society Picks Chief | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/seoul-to-expand-main-airport-to-handle-increasing-traffic.html | Seoul to Expand Main Airport To Handle Increasing Traffic | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mt-vernon-club-to-cite-mrs-post-on-thursday.html | Mt. Vernon Club to Cite Mrs. Post on Thursday | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/holly-ball-on-dec-4.html | Holly Ball on Dec. 4 | True | Special to The New York Times. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sugar-bowl-sailing-regatta-scheduled-to-begin-dec-26.html | Sugar Bowl Sailing Regatta Scheduled to Begin Dec. 26 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pope-said-to-seek-invitation-to-visit-poland-next-year.html | Pope Said to Seek Invitation to Visit Poland Next Year | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/walden-school-sets-fair-in-aid-of-scholarships-wide-variety-of.html | Walden School Sets Fair In Aid Of Scholarships; Wide Variety of Items Available at Annual Event Dec. 3-5 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kansas-city-industry-a-major-source-of-wealth-in-kansas.html | KANSAS CITY; Industry a Major Source of Wealth in Kansas | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-holden-is-bride-of-c-h-etheridge-jr.html | Judith Holden Is Bride Of C, H' Etheridge Jr. | True | SPecial to a.! New York TLmif | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carpenterferrari.html | CarpenterFerrari | True | Special to The New York TImes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/javits-calls-on-greek-premier.html | Javits Calls on Greek Premier | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/texas-editor-found-beaten-and-gagged.html | TEXAS EDITOR FOUND BEATEN AND GAGGED | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/de-gaulle-poet.html | de Gaulle, Poet | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/einstein-college-unit-to-give-dance-dec-4.html | Einstein College Unit To Give Dance Dec. 4 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nyac-team-dominates-open-saber-competition.html | N.Y.A.C. Team Dominates Open Saber Competition | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marist-beats-manhattan-in-club-football-13-to-8.html | Marist Beats Manhattan In Club Football, 13 to 8 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/medicine-toll-of-rubella-epidemic-assessed.html | Medicine; Toll of Rubella Epidemic Assessed | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plane-from-london-delayed.html | Plane From London Delayed | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/juniata-wins-air-battle.html | Juniata Wins Air Battle | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kathryn-dombrook-is-bride-of-paul-michael-wisniewski.html | Kathryn Dombrook Is Bride Of Paul Michael Wisniewski | True | da' to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/diane-klinger-to-marry.html | Diane Klinger to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/newport-festival-purchases-104-acres.html | Newport Festival Purchases 104 Acres | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/two-airlines-join-iata.html | Two Airlines Join I.A.T.A. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/california-hands-oregon-240-loss-ducks-unable-to-score-for-first.html | CALIFORNIA HANDS OREGON 24-0 LOSS; Ducks Unable to Score for First Time in 59 Games | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tigers-vanquish-oklahoma-by-300-three-touchdowns-by-lane-gain.html | TIGERS VANQUISH OKLAHOMA BY 30-0; Three Touchdowns by Lane Gain Missouri Bid to Sugar Bowl Game | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pace-is-captured-by-adoras-dream-rivaltime-loses-by-1-34-lengths-at.html | PACE IS CAPTURED BY ADORA'S DREAM; Rivaltime Loses by 1 3/4 Lengths at Westbury | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/massapequa-wins-730.html | Massapequa Wins, 73-0 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mr-byrd-of-virginia.html | Mr. Byrd of Virginia | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mount-regina-wins-jersey-belle-handicap-by-a-halflength-over.html | Mount Regina Wins Jersey Belle Handicap by a Half-Length Over Juanita; VICTOR PAYS $16.20 AT GARDEN STATE | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/city-water-reservoirs-show-slight-decrease.html | City Water Reservoirs Show Slight Decrease | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kings-point-downs-coast-guard-17-to-8.html | KINGS POINT DOWNS COAST GUARD, 17 TO 8 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barbara-ripel-fiancee-of-h-willi-paulsen.html | Barbara Ripel Fiancee Of H. Willi! Pa'ulsen | True | J.p .t:i.M t Tile Nex | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/deerfield-routs-choate-30-12.html | Deerfield Routs Choate, 30 -- 12 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lynbrook-140-victor.html | Lynbrook 14-0 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soviet-publishes-israeli-side-of-clash-with-arabs.html | Soviet Publishes Israeli Side of Clash With Arabs | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dont-call-me-another-chaliapin.html | Don't Call Me Another Chaliapin' | True | By Murray Schumach | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canadiens-topple-black-hawks-52-hand-chicago-its-first-loss-and.html | CANADIENS TOPPLE BLACK HAWKS, 5-2; Hand Chicago Its First Loss and Take League Lead | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pomerantz-cytron.html | Pomerantz -- Cytron | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/charles-robinson-dead-at-53-reporter-for-timesin-brooklyn.html | Charles Robinson Dead at 53, ; Reporter for Timesin Brooklyn | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/flatlanders-in-a-new-dimension-sphereland-a-fantasy-about-curved.html | Flatlanders in a New Dimension; SPHERELAND. A Fantasy About Curved Spaces and an Expanding Universe. By Dionys Burger. Translated from Dutch, "Bolland," by Cornelie J. Rheinboldt. Illustrated. 208 pp. New York: Thomas Y. Crowell Company. $4.95. | True | By Morris Kline | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/who-was-doing-what-to-whom-the-secret-of-dday-by-gilles-perrault.html | Who Was Doing What to Whom?; THE SECRET OF D-DAY. By Gilles Perrault. 249 pp. Boston: Little, Brown & Co. $4.95. | True | By Cornelius Ryan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/propeller-club-fights-sales-levy-new-members-are-sought-in-drive.html | PROPELLER CLUB FIGHTS SALES LEVY; New Members Are Sought in Drive Against Levy | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/felmont-oil-begins-work-on-a-new-ammonia-plant.html | Felmont Oil Begins Work On a New Ammonia Plant | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/paperbacks-sociology-today-paperbacks.html | Paperbacks: 'Sociology Today'; Paperbacks | True | By Amitai Etzioni | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ramblin-road-scores.html | Ramblin Road Scores | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/no-hostility.html | No Hostility | True | WALTER WAGER, | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/transport-news-new-hiring-hall-center-for-dock-workers-to-be-built.html | TRANSPORT NEWS: NEW HIRING HALL; Center for Dock Workers to Be Built in Brooklyn | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-american-catholic-is-changing-the-american-catholic.html | The American Catholic Is Changing; The American Catholic | True | By John Leo | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/seoul-politician-seeks-comeback-kim-twice-exiled-rebuilds-strength.html | SEOUL POLITICIAN SEEKS COMEBACK; Kim, Twice Exiled, Rebuilds Strength on Korean Tour | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gielguds-ivanov-gielguds-ivanov-is-coming.html | Gielgud's 'Ivanov'; Gielgud's 'Ivanov' Is Coming | True | By Lewis Funke | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-world-changers-by-bruce-bliven-418-pp-john-day-650.html | THE WORLD CHANGERS. By Bruce Bliven. 418 pp. John Day. $6.50. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/numerous-charges.html | Numerous Charges | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lsu-triumphs-3720.html | L.S.U. Triumphs, 37-20 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/aluminum-price-supports.html | Aluminum Price Supports? | True | ARTHUR E. GUTMAN | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/retailers-termed-complacent-about-customers-complaints-retailers.html | Retailers Termed Complacent About Customers' Complaints; RETAILERS CHIDED OVER COMPLAINTS | True | By Isadore Barmash | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fort-washington-bazaar.html | Fort Washington Bazaar | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-road-to-repulsion.html | The Road to 'Repulsion' | True | By Howard Thompson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/naval-architects-honor-a-designer.html | NAVAL ARCHITECTS HONOR A DESIGNER | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greater-than-the-sum-of-its-parts.html | Greater Than the Sum of Its Parts | True | By Thomas Lask | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-lesson-of-the-blackout.html | A Lesson of the Blackout | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-business-a-chicago-port-study-new-agency-is-sought-for-area.html | U.S. Business: A Chicago Port Study; New Agency Is Sought for Area | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/more-not-always-merrier-when-more-does-not-always-mean-merrier.html | MORE NOT ALWAYS MERRIER; WHEN MORE DOES NOT ALWAYS MEAN MERRIER | True | By Lee Kanner | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/byrds-resignation-augurs-a-change-in-virginias-political.html | Byrd's Resignation Augurs a Change in Virginia's Political Organization | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/washington-triumphs-2821.html | Washington Triumphs, 28-21 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rally-by-colorado-tops-kansas-2114.html | RALLY BY COLORADO TOPS KANSAS, 21-14 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mrs-c-c-johnston.html | MRS. C. C, JOHNSTON | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/about-a-royal-hunt-.html | About A 'Royal Hunt' . . | True | By Howard Taubman | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/delaware-state-takes-run.html | Delaware State Takes Run | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/quaker-group-plans-aid-to-vietnam.html | Quaker Group Plans Aid to Vietnam | True | By Kathleen Teltsch | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lincoln-themes-at-national-show.html | Lincoln Themes At National Show | True | By David Lidman | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-british-say-they-arent-prejudiced-the-brit-and-prejudice-the.html | The British Say They Aren't Prejudiced; The Brit And Prejudice The police say the coloreds are no noisier than the Irish | True | By C. Eric Lincolnlondon. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/prehistoric-societies-by-grahame-clark-and-stuart-piggott-356-pp.html | PREHISTORIC SOCIETIES. By Grahame Clark and Stuart Piggott. 356 pp. Alfred A. Knopf. $6.95. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cleaning-our-nations-waters.html | Cleaning Our Nation's Waters | True | FRANK HORTON | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/exports-pushed-by-south-korea-lowcost-labor-competing-with-japan.html | EXPORTS PUSHED BY SOUTH KOREA; Low-Cost Labor Competing With Japan and Hong Kong | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/council-to-consider-appeal-to-atheists-council-to-weigh-a-bid-to.html | Council to Consider Appeal to Atheists; COUNCIL TO WEIGH A BID TO ATHEISTS | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/westfield-routs-hillside-by-3300-victory-is-sixth-in-row-in.html | WESTFIELD ROUTS HILLSIDE BY 3300; Victory Is Sixth in Row in Watchung Conference | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/humphrey-hails-farm-law.html | Humphrey Hails Farm Law | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fair-lawn-wins-to-lead-league-triumphs-136-pinning-a-first-loss-on.html | FAIR LAWN WINS TO LEAD LEAGUE; Triumphs, 13-6, Pinning a First Loss on Paramus | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/frderick-p-clark-jr-to-marry-miss-mauli.html | Fr.derick P. Clark Jr. , To Marry Miss Mauli | True | S.r.Iocial ti-nile New York Times I | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/baked-in-usa-baked-in-usa-cont.html | Baked in U.S.A.; Baked in U.S.A. (cont.) | True | BY Craig Claiborne | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jet-leaving-today-to-circle-the-globe-over-both-the-poles.html | Jet Leaving Today To Circle the Globe Over Both the Poles | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spaniards-dominate-tennis-exhibitions.html | SPANIARDS DOMINATE TENNIS EXHIBITIONS | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ship-said-to-lack-safety-services-survivors-report-that-fire-alarms.html | SHIP SAID TO LACK SAFETY SERVICES; Survivors Report That Fire Alarms Didn't Work and Some Lifeboats Jammed | True | By Homer Bigart | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/liner-queen-elizabeth-now-25-to-get-35-million-overhaul.html | Liner Queen Elizabeth, Now 25, To Get $3.5 Million Overhaul | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/reluctant-dijon-backs-de-gaulle-grudging-loyalty-also-goes-to-citys.html | RELUCTANT DIJON BACKS DE GAULLE; Grudging Loyalty Also Goes to City's Mayor-Priest, 90 | True | By Henry Kammspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/expresident-osorio-to-head-salvadors-land-institute.html | Ex-President Osorio to Head Salvador's Land Institute | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/architect-of-victory-rochambeau-by-arnold-whitridge-illustrated-340.html | Architect of Victory; ROCHAMBEAU. By Arnold Whitridge. Illustrated. 340 pp. New York: The Macmillan Company. $6.95. | True | By Willard M. Wallace | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shooting-for-sixpence-more-on-movies.html | Shooting For 'Sixpence'; More On Movies | True | By A.h. Weiler | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/rabbis-remember-night-of-tyranny-congregations-reminded-of-nazi.html | RABBIS REMEMBER NIGHT OF TYRANNY; Congregations Reminded of Nazi Mobs in 1938 | True | By George Dugan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/churches-reported-lifting-ban-of-1054.html | CHURCHES REPORTED LIFTING BAN OF 1054 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/rio-talks-to-test-americas-system.html | Rio Talks to Test Americas System | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/port-said-is-slated-as-free-trade-area.html | PORT SAID IS SLATED AS FREE TRADE AREA | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/policeman-injured-in-racial-protest.html | POLICEMAN INJURED IN RACIAL PROTEST | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/miss-terry-beital-i-prospective-bride.html | Miss Terry Beital I Prospective Bride | True | Specbd to The New York Time. J | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/brucec-hagerty-and-betty-tobin-will-be-married-son-of-abc-executive.html | BruceC. Hagerty And Betty Tobi.n Will Be Married; Son of A.B.C. Executive Is Fiance of Former Student in Florida | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/my-c-to-wazt-er-b-oe-sabzer-jr.html | My C, To wazt er B, :oe s?abzer jr, | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/garden-rally-asks-return-of-independence-in-baltic.html | Garden Rally Asks Return Of Independence in Baltic | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/florence-c-patrick-towoui-s.mmo.html | FiOrence C? Patrick; ToWoai. S.mmo | True | Spia[ to TIl, New York Time[ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/new-turn-ahead-in-farm-policy.html | New Turn Ahead in Farm Policy | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/africans-at-un-demand-boycott-against-rhodesia-rejecting-british.html | AFRICANS AT U.N. DEMAND BOYCOTT AGAINST RHODESIA; Rejecting British Resolution, They Call for a Blockade of Other Pressures Fail AFRICANS AT U.N. DEMAND BOYCOTT | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/jill-barbara-fine-engaged-to-wed-michael-mainelli-a-teacher-of.html | Jill Barbara Fine Engaged to Wed Michael Mainelli; A Teacher of Disturbed Children Is Fiance of Electrical Engineer | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/margaret-j-bell-s-wedin-lisbon-to-john-wort-jr-bride-is-escorted-by.html | Margaret j. Bell s Wedin Lisbon [ To John Wort Jr,; Bride is Escorted by Fatherat Marriage to Harvard Alumnus | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/rochester-defeats-rpi-in-season-finale-28-to-12.html | Rochester Defeats R.P.I. In Season Finale, 28 to 12 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/faa-awards-pact-for-landing-system-good-in-all-weather.html | F.A.A. Awards Pact For Landing System Good in All Weather | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/problems-to-cloud-trade-parley-big-drop-in-surplus-to-be-a-concern.html | Problems to Cloud Trade Parley; Big Drop in Surplus to Be a Concern of Meeting | True | By Gerd Wilcke | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/notre-dame-sets-back-north-carolina-170-with-surge-in-fourth.html | Notre Dame Sets Back North Carolina, 17-0, With Surge in Fourth Quarter; TARHEEL DEFENSE PROVES STUBBORN | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/1966-still-looks-gloomy-for-gop.html | 1966 Still Looks Gloomy for G.O.P. | True | By David S. Broder | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/nina-odile-kriz-engaged-to-wed-oscar-lenemani-goucher-alumna-of-65.html | Nina Odile Kriz Engaged to Wed oscar Lenemani; Goucher Alumna of '65 Fiancee ofEngineer at M.I.T. Laboratory | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/quebec-resorts-plan-now-for-montreal-fair.html | QUEBEC RESORTS PLAN NOW FOR MONTREAL FAIR | True | By Charles J. Lazarus | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/washington-war-on-the-installment-plan.html | Washington: War on the Installment Plan | True | By James Reston | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/archives/janet-purkis-betrothed.html | Janet Purkis Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/from-the-particular-to-the-universal-beyond-culture-essays-on.html | From the Particular to the Universal; BEYOND CULTURE: Essays on Literature and Learning. By Lionel Trilling. 235 pp. New York: The Viking Press. $5. From the Particular | True | By Robie MacAuley | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/margaret-mitchell-prospective-bride.html | Margaret Mitchell Prospective Bride | True | .pecial to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peking-factory-aid-to-pakistan.html | Peking Factory Aid to Pakistan | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carle-place-beats-jericho-330-ends-undefeated-season.html | Carle Place Beats Jericho, 33-0; Ends Undefeated Season | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query-98462783.html | Author's Query | True | KARL BICKSON | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/louisville-tops-drake-3217.html | Louisville Tops Drake, 32-17 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/city-ballet-takes-dance-gospel-on-an-extended-visit-upstate.html | City Ballet Takes Dance Gospel On an Extended Visit Upstate | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/9-youths-in-job-corps-jailed-after-kalamazoo-street-fight.html | 9 Youths in Job Corps Jailed After Kalamazoo Street Fight | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/auburn-defeats-georgia-21-to-19-grabs-bulldog-fumble-late-in-game.html | AUBURN DEFEATS GEORGIA, 21 TO 19; Grabs Bulldog Fumble Late in Game on 1-Foot Line | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dobbs-ferry-in-first.html | Dobbs Ferry in First | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dispute-boiling-in-thrift-field-savingloan-units-oppose-bank-board.html | DISPUTE BOILING IN THRIFT FIELD; Saving-Loan Units Oppose Bank Board Policies | True | By H. Erich Heinemann | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/macapagal-still-refuses-to-concede-in-philippines.html | Macapagal Still Refuses To Concede in Philippines | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-week-in-finance-aluminum-fight-ruffles-businessmen-but-fails-to.html | The Week in Finance; Aluminum Fight Ruffles Businessmen But Fails to Disturb the Stock Market WEEK IN FINANCE MARKET IS CALM | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/london-installs-lord-mayor.html | London Installs Lord Mayor | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/unions-hopes-jolted.html | Union's Hopes Jolted | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/unions-to-picket-former-us-ship-decry-sale-of-the-america-now.html | UNIONS TO PICKET FORMER U.S. SHIP; Decry Sale of the America, Now Renamed Australis | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/city-college-paced-by-oconnell-captures-crosscountry-title-beaver.html | City College, Paced by O'Connell, Captures Cross-Country Title; BEAVER RUNNERS WIN BY 15 POINTS | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/goldberg-to-be-honored.html | Goldberg to Be Honored | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/illinois-crushes-wisconsin-510-badgers-suffer-their-worst-defeat-in.html | ILLINOIS CRUSHES WISCONSIN, 51-0; Badgers Suffer Their Worst Defeat in 49 Years | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/europe-presses-for-curbs-by-us-but-americans-urge-firmer-economic.html | EUROPE PRESSES FOR CURBS BY U.S.; But Americans Urge Firmer Economic Action Abroad | True | By Richard E. Mooney | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/air-force-routs-arizona-347-stein-throws-4-scoring-passes.html | Air Force Routs Arizona, 34-7; Stein Throws 4 Scoring Passes | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mineola-in-front-350.html | Mineola In Front, 35-0 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/yale-loses-316-landeck-gets-three-scores-as-princeton-wins-17th-in.html | YALE LOSES, 31-6; Landeck Gets Three Scores as Princeton Wins 17th in Row | True | By Allison Danzig | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nyu-cites-gain-in-giving-up-hometown-aura-to-secure-national-image.html | N.Y.U. Cites Gain in Giving Up Hometown Aura to Secure National Image | True | By Fred M. Hechinger | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canadian-school-keeps-challenge-york-keeps-college-system-as-it.html | CANADIAN SCHOOL MEETS CHALLENGE; York Keeps College System As It Charts Big Growth | True | By John M. Lee | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/stevenskumprey.html | StevensKumprey | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/maryland-state-victor.html | Maryland State Victor | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/celtics-trounce-pistons-122-to-93-boston-leads-throughout-to-win.html | CELTICS TROUNCE PISTONS, 122 TO 93; Boston Leads Throughout to Win 16th in Row at Home | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-begins-sealift-of-cuban-refuges-to-key-west-haven.html | U.S. Begins Sealift Of Cuban Refuges To Key West Haven | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/transporting-cargo-by-barge-called-efficient-and-reliable.html | Transporting Cargo by Barge Called Efficient and Reliable | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sewanee-wins-league-title.html | Sewanee Wins League Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/heller-an-oberlin-trustee.html | Heller an Oberlin Trustee | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/540-bishops-in-florence-for-a-dante-anniversary.html | 540 Bishops in Florence, For a Dante Anniversary | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/strife-in-nigeria-party-hits-back-loser-in-vote-see-threat-to.html | STRIFE IN NIGERIA; PARTY HITS BACK; Loser in Vote See Threat to Political Existence | True | By Lloyd Garrison | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-pieta-after-hazards-is-in-place-in-st-peters.html | The Pieta, After Hazards, Is in Place in St. Peter's | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/congolese-students-protest.html | Congolese Students Protest | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/patricia-a-oconor-wed-in-new-jersey.html | Patricia A. O'Conor Wed in New Jersey i | True | Special to Tile New YOrk Ttmes } | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/blood-for-us-forces.html | Blood For U.S. Forces | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/undefeated-lenox-wins-finale-2824.html | UNDEFEATED LENOX WINS FINALE, 28-24 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-youre-hot-youre-poor-youre-nothing.html | ' You're Hot, You're Poor, You're Nothing . . .' | True | By Nat Hentoff | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/to-stephen-w-siein-lawyer.html | To Stephen W. Siein, Lawyer] | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/samuel-b-leach.html | .SAMUEL B. LEACH | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plaza-dinner-is-listed-by-cancer-foundation.html | Plaza Dinner Is Listed By Cancer Foundation | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/2-die-in-rome-as-fireworks-in-illegal-board-explode.html | 2 Die in Rome as Fireworks In Illegal Hoard Explode | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/castro-building-his-partys-power-puts-his-followers-in-line-for.html | CASTRO BUILDING HIS PARTY'S POWER; Puts His Followers in Line For Eventual Control | True | By Richard Eder | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/blancas-with-212-leads-mexico-open-trevino-is-second.html | Blancas, With 212, Leads Mexico Open; Trevino Is Second | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/coast-democrats-near-showdown-council-board-weighs-bid-to-oust-its.html | COAST DEMOCRATS NEAR SHOWDOWN; Council Board Weighs Bid to Oust Its President | True | By Lawrence E. Davies | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/annual-institute-to-raise-funds-for-brandeis-u-daylong-discussion.html | Annual Institute To Raise Funds For Brandeis U.; Day-Long Discussion on Nov. 22 at the Hilton to Benefit Library | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lady-blandford-hurt.html | Lady Blandford Hurt | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rights-board-asks-quick-us-arrests-in-race-offenses-federal-unit.html | RIGHTS BOARD ASKS QUICK U.S. ARRESTS IN RACE OFFENSES; Federal Unit Bids Johnson Dispatch More Agents to Trouble Spots in South | True | By John Herbers | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-power-tools.html | New Power Tools | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gala-at-waldorf-for-royal-couple-to-attract-1000-dinner-dance-on.html | Gala at Waldorf For Royal Couple To Attract 1,000; Dinner Dance on Friday Will Start Churchill Memorial Fund | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/about-a-foliage-season-that-almost-wasnt.html | ABOUT A FOLIAGE SEASON THAT ALMOST WASN'T | True | By Robert Eugene | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marylyn-greenbaumi-to-wd-o7-nov-2s.html | Marylyn Greenbauml To wd o,7 Nov, 2s | True | [ ?. SPcClai tO hc Nw York Timeh ' [ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tool-builders-to-get-new-head.html | Tool Builders to Get New Head | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/scm-to-raise-output.html | SCM to Raise Output | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/animal-center-to-raise-funds-at-ball-on-dec-1-event-at-st-regis.html | Animal Center To Raise Funds At Ball on Dec. 1; Event at St. Regis Roof Will Benefit Group's Adoption Service | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-diplomatic-gamble-gained-an-empire-the-peacemakers-the-great.html | A Diplomatic Gamble Gained an Empire; THE PEACEMAKERS: The Great Powers and American Independence. By Richard B. Morris. Illustrated. 572 pp. New York: Harper & Row. $10. | True | By Alexander Deconde | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sales-of-steak-a-lamericaine-are-pushed-in-europe-by-us-sales-of.html | Sales of Steak a l'Americaine Are Pushed in Europe by U.S.; Sales of Steak a l'Americaine Are Pushed in Europe by U.S. | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/glassboro-loses-no-15.html | Glassboro Loses No. 15 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barnes-noble-doubles-its-bookselling-space-fifth-avenue-shop.html | Barnes & Noble Doubles Its Book-Selling Space; Fifth Avenue Shop Increases Shelf Area by a Mile 400,000 Volumes Available on the Main Floor | True | By Harry Gilroy | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/davidson-sets-back-lafayette-eleven.html | DAVIDSON SETS BACK LAFAYETTE ELEVEN | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnsons-doctor-pleased-by-gains-examines-the-president-and-finds.html | JOHNSON'S DOCTOR PLEASED BY GAINS; Examines the President and Finds Normal Healing | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/on-the-scenic-coastal-route-in-guatemala.html | ON THE SCENIC COASTAL ROUTE IN GUATEMALA | True | By W. Norton Jones | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hillsdale-beats-shippensburg.html | Hillsdale Beats Shippensburg | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lewis-howie.html | Lewis -- Howie | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hills-late-score-gains-2019-upset-lawrenceville-defeated-by.html | HILL'S LATE SCORE GAINS 20-19 UPSET; Lawrenceville Defeated by Two-Point Conversion | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/purdues-fourthperiod-surges-overwhelm-minnesota-35-to-0.html | Purdue's Fourth-Period Surges Overwhelm Minnesota, 35 to 0 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/union-shows-its-strength-in-4622-rout-of-hamilton.html | Union Shows Its Strength In 46-22 Rout of Hamilton | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/amherst-downs-williams-by-428-lord-jeffs-win-little-three-title-4th.html | AMHERST DOWNS WILLIAMS BY 42-8; Lord Jeffs Win Little Three Title 4th Year in a Row | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/5-agencies-sponsor-a-program-of-opera.html | 5 Agencies Sponsor A Program of Opera | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/brazil-planning-new-money-unit-exchange-rate-of-22-to-1-on-strong.html | BRAZIL PLANNING NEW MONEY UNIT; Exchange Rate of 2.2 to $1 on 'Strong' Cruzeiro Hinted | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bnai-brith-to-hold-centennial-dinner.html | B'NAI B'RITH TO HOLD CENTENNIAL DINNER | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/un-gets-scholarship-funds.html | U.N. Gets Scholarship Funds | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/interamerica-tie-more-air-routes-due-in-two-years-delegates-to.html | INTER-AMERICA TIE; More Air Routes Due in Two Years, Delegates to Seminar Are Advised | True | By Agnes Ash | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/february-nuptials-l-for-barbar-roche.html | February Nuptials l For Barbar Roche[ | True | Special to The New York Time, { | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/msts-announces-charter-of-us-ship.html | M.S.T.S. ANNOUNCES CHARTER OF U.S. SHIP | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/actors-in-china-reject-glamour-peking-stresses-absence-of-hollywood.html | ACTORS IN CHINA REJECT GLAMOUR; Peking Stresses Absence of Hollywood Glitter | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/reappraisal-urged-of-us-foreign-policy.html | Reappraisal Urged of U.S. Foreign Policy | True | JOHN A. MACKAY | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mrs-hagge-leads-alamo-golf-at-143.html | MRS. HAGGE LEADS ALAMO GOLF AT 143 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-ronald-reagan-story-or-tom-sawyer-enters-politics-the-ronald.html | The Ronald Reagan Story; Or, Tom Sawyer Enters Politics; The Ronald Reagan Story | True | By Leo E. Litwak | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/american-kids-x.html | American Kids?t //!? *\"X@ | True | By Henry Fairlie | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wnm-s-to-wd.html | wnm s to wd | True | Specialto The NewYork Times : [ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/henrf-levy-to-wed-babbette-ferguson.html | HenrF Levy to Wed Babbette Ferguson | True | :Special to TiW:Nork Times ;' | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miss-di-giacom0to-wed.html | Miss Di Giacom0to Wed | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/devlin-with-141-leads-by-stroke-get-3underpar-70-to-go-ahead-in.html | DEVLIN, WITH 141, LEADS BY STROKE; Get 3-Under-Par 70 to Go Ahead in Melbourne Golf | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/columbia-sc-technical-school-system-helping-economy.html | COLUMBIA, S.C.; Technical School System Helping Economy | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/science-new-theories-on-universe.html | Science; New Theories on Universe | True | By Walter Sullivan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/3-honors-awarded-by-sigma-delta-chi.html | 3 HONORS AWARDED BY SIGMA DELTA CHI | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/scores-flee-honolulu-floods.html | Scores Flee Honolulu Floods | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/czech-criticism-is-more-audible-3-economists-voice-views-before.html | CZECH CRITICISM IS MORE AUDIBLE; 3 Economists Voice Views Before Tape Recorder | True | By David Halberstamspecial To The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gandhi-a-memory-in-south-africa-home-of-earliest-nonviolent.html | GANDHI A MEMORY IN SOUTH AFRICA; Home of Earliest Nonviolent Campaigns Is Preserved | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rutgers-defeats-holy-cross-140-baker-races-95-yards-for-touchdown.html | RUTGERS DEFEATS HOLY CROSS, 14-0; Baker Races 95 Yards for Touchdown on Kick Return | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/91-lost-459-saved-on-cruise-ship-as-it-burns-and-sinks-off-nassau.html | 91 LOST, 459 SAVED ON CRUISE SHIP AS IT BURNS AND SINKS OFF NASSAU; MANY HAM E TO JUMP INTO THE SEA; NO DISTRESS CALLS | True | By Thomas Buckley | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/delaware-is-victor-over-boston-u-507.html | DELAWARE IS VICTOR OVER BOSTON U., 50-7 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/national-steel-and-inland-affirm-policy-on-prices.html | National Steel and Inland Affirm Policy on Prices | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/13erman-rothman.html | 13erman -- Rothman | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kennedy-memorial-to-get-better-care.html | KENNEDY MEMORIAL TO GET BETTER CARE | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fete-on-thursday-at-sheratoneast-to-honor-artists-school-for.html | Fete on Thursday At Sheraton-East To Honor Artists; School for Professional Children to Benefit From Reception | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/among-the-peaks-a-rose-garden-country-without-maps-by-jean-garrigue.html | Among the Peaks, a Rose Garden; COUNTRY WITHOUT MAPS. By Jean Garrigue. 82 pp. New York: The Macmillan Company. $3.95. THE ASTRONOMERS. By Edgar Bowers. 36 pp. Denver: Alan Swallow. $2.50. THE LAST HERO. And Other Poems. By Louis Coxe. 101 pp. Nashville: Vanderbilt University Press. $4. THE CARNIVORE. By David R. Slavitt. 58 pp. Chapel Hill: University of North Carolina Press. $3.50. | True | By Joseph Bennett | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-old-mill-streamlined.html | The Old Mill Streamlined | True | BY Barbara Plumb | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/underground-noises-worry-us-army-post-near-saigon.html | Underground Noises Worry U.S. Army Post Near Saigon | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query.html | Author's Query | True | Miss ELEANOR FLEXNER, | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sandlot-group-names-sterling.html | Sandlot Group Names Sterling | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/art-sale-to-offer-american-works-cassatt-benton-and-others.html | ART SALE TO OFFER AMERICAN WORKS; Cassatt, Benton and Others Represented at Gallery | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cab-finds-no-reason-to-ground-boeing-727s.html | C.A.B. Finds No Reason to Ground Boeing 727s | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/network-to-show-colts-game-too.html | NETWORK TO SHOW; COLTS GAME, TOO | True | By William N. Wallace | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/counting-the-unemployed.html | COUNTING THE UNEMPLOYED | True | ARTHUR M. ROSS, Commissioner, Bureau of Labor Statistics, U.S. Department of Labor. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-merchants-view-retailers-are-shifting-their-sights-to-prospects.html | The Merchant's View; Retailers Are Shifting Their Sights To Prospects for '66 as Lights Go On | True | By Herbert Koshetz | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/buyers-name-head-of-parley.html | Buyers Name Head of Parley | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/yellow-jackets-crush-virginia-king-sets-four-tech-marks-in-4219.html | YELLOW JACKETS CRUSH VIRGINIA; King Sets Four Tech Marks in 42-19 Victory - Gator Bowl Extends Bid | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/selfburning-deplored.html | Self-Burning Deplored | True | THOMAS LEE BUCKY | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/man-killed-in-collision-of-car-and-bus-in-queens.html | Man Killed in Collision Of Car and Bus in Queens | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lunch-will-open-campaign-in-aid-of-heart-patients-mrs-preston-davie.html | Lunch Will Open Campaign in Aid Of Heart Patients; Mrs. Preston Davie to Be Host Wednesday at Her East Side Home | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mississippi-tops-tennessee-1413-lateperiod-score-sends-vols-to.html | MISSISSIPPI TOPS TENNESSEE, 14-13; Late-Period Score Sends Vols to First Setback | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/boston-lawyer-named-jewish-welfare-head.html | Boston Lawyer Named Jewish Welfare Head | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/daughter-to-mrs-crystal.html | Daughter to Mrs. Crystal | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dallas-bell-helicopter-to-build-plant-in-grand-prairie.html | DALLAS; Bell Helicopter to Build Plant in Grand Prairie | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/recommendations-of-us-civil-rights-commission.html | Recommendations of U.S. Civil Rights Commission | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/leaders-mocked-by-yevtushenko-new-poem-derides-heads-of-soviet.html | LEADERS MOCKED BY YEVTUSHENKO; New Poem Derides Heads of Soviet Youth League | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/i-gcherukri-egsmann.html | i ;gcheruKri egsmann | | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/how-to-succeed-in-the-theater-cork-street-next-to-the-hatters-a.html | How to Succeed in the Theater; CORK STREET, NEXT TO THE HATTER'S. A Novel in Bad Taste. By Pamela Hansford Johnson. 274 pp. New York: Charles Scribner's Sons. $4.95. | True | By Laurence Lafore | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mrs-collins-has-daughter-.html | !Mrs. Collins Has Daughter [ | True | Special to The New York Times [ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/leecmcdaniel-o-tob-te-bide-of-brian-proctor-1-graduate-of.html | LeeC.McDaniel , .:-, :o.,: ',... To&t*e Biide Of Brian Proctor; :1 Grad\.late of Briardiff Betrothad to Student at :Western Ontario | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/security-leaks-said-to-peril-vietnam-war-plans.html | Security Leaks Said to Peril Vietnam War Plans | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/james-gaisser-weds-hope-bixby-owren-.html | James Gaisser Weds Hope Bixby Owren ...................... | True | Special to Tile New York Tirde! | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ford-fund-asks-bundy-if-he-can-take-top-post-ford-foundation.html | Ford Fund Asks Bundy If He Can Take Top Post; FORD FOUNDATION CONSIDERS BUNDY | True | By James Restonspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jack-tar-in-revolt-the-great-mutiny-by-james-dugan-illustrated-511.html | Jack Tar In Revolt; THE GREAT MUTINY. By James Dugan. Illustrated. 511 pp. New York. G.P. Putnam's Sons. $6.95. | True | By Christopher Lloyd | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/aid-a-new-us-concept.html | Aid -- A New U.S. Concept | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/syracuse-downs-w-virginia-4119-little-scores-4-touchdowns-csonka.html | SYRACUSE DOWNS W. VIRGINIA, 41-19; Little Scores 4 Touchdowns, Csonka Sets Rushing Mark | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harvard-tops-brown-178-as-hall-of-bruins-is-checked.html | Harvard Tops Brown, 17-8, As Hall of Bruins Is Checked | True | By Frank Litskyspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jdi-blaine-of-cornell-betrothedi.html | Jdi;Jt! Blaine, : ' ,A'uzzma\, J' Of CornelL Betrothadl | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-splendid-mountains-the-appalachians-by-maurice-brooks.html | The Splendid Mountains; THE APPALACHIANS. By Maurice Brooks. Illustrated. 346 pp. Boston: Houghton Mifflin Company. $6.95. | True | By Richard G. Lillard | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/economic-turning-point.html | Economic Turning Point | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rich-man-poor-man-freud-and-fruit-advice-to-amorous-ladies-by.html | RICH MAN, POOR MAN, FREUD AND FRUIT: Advice to Amorous Ladies. By Alexander King. 220 pp. Simon & Schuster. $4.50. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/napoleons-eighty-days-by-dj-goodspeed-192-pp-houghton-mifflin-495.html | NAPOLEON'S EIGHTY DAYS. By D.J. Goodspeed. 192 pp. Houghton Mifflin. $4.95. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-first-nighters-love-the-making-of-the-american-theatre-by-howard.html | A First Nighter's Love; THE MAKING OF THE AMERICAN THEATRE. By Howard Taubman. Illustrated. 38C pp. New York: Coward-McCann. $8.95 until Jan. 1, thereafter $10. | True | By Bernard Grebanier | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/daughter-to-mrs-notkin.html | Daughter to Mrs. Notkin | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/city-street-repairs-approved-by-mayor.html | CITY STREET REPAIRS APPROVED BY MAYOR | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-view-of-history-from-the-champselysees.html | A View of History From the Champs-Elysees | True | By Paul Gardner | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harness-driver-suspended.html | Harness Driver Suspended | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/review-1-no-title-beyond-tomorrow-10-sciencefiction-adventures.html | Review 1 -- No Title; BEYOND TOMORROW: 10 Science-Fiction Adventures. Edited by Damon Knight. 332 pp. New York and Evanston: Harper & Row. $4.50. | True | JANE MANTHORNE. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/air-traveler-can-expect-more-of-everything.html | AIR TRAVELER CAN EXPECT MORE OF EVERYTHING | True | By David Gollan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-belmont-takes-a-concrete-step-toward-becoming-new-belmont.html | Old Belmont Takes a Concrete Step Toward Becoming New Belmont | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-straight-answer-to-a-natural-question.html | A Straight Answer to a Natural Question | True | By John Canaday | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mazer-myers.html | Mazer -- Myers | True | Special to The New York Ttmea | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/from-sd-to-c-for-australians-time-is-running-out-for-old.html | FROM ,SD TO SC FOR AUSTRALIANS; Time Is Running Out for Old, Complicated Currency | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/more-data-asked-on-power-failure-us-commission-requests-additional.html | MORE DATA ASKED ON POWER FAILURE; U.S. Commission Requests Additional Information | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bengurion-ordered-to-rest.html | Ben-Gurion Ordered to Rest | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/synagogue-fire-laid-to-vadals-antisemitism-is-discounted-by-the.html | SYNAGOGUE FIRE LAID TO VADALS; Anti-Semitism Is Discounted by the Police and Rabbi | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/techet-posillico.html | Techet -- Posillico | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plainview-beats-syosset.html | Plainview Beats Syosset | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spanishlanguage-market-is-scheduled-at-americana.html | Spanish-Language Market Is Scheduled at Americana | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/indians-top-cornell-200-in-rain-for-8th-in-a-row-dartmouth-tops.html | Indians Top Cornell, 20-0, In Rain for 8th in a Row; DARTMOUTH TOPS CORNELL BY 20-0 | True | By Lincoln A. Werden | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/finnish-six-sets-tour.html | Finnish Six Sets Tour | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/1934-ship-disaster-brought-reforms.html | 1934 Ship Disaster Brought Reforms | True | By Bernard Weinraub | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tax-agent-outwits-cia-gets-ibm-to-pay-levy-duel.html | Tax Agent Outwits C.I.A., Gets I.B.M. To Pay Levy Duel | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ramer-picks-high-official.html | Ramer Picks High Official | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/suffield-beats-wilbraham.html | Suffield Beats Wilbraham | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dealers-in-bonds-facing-a-squeeze-firms-in-government-issues.html | DEALERS IN BONDS FACING A SQUEEZE; Firms in Government Issues Feeling Pinch in Prices Dating Back to May | True | By John H. Allan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/victory-streak-reaches-67.html | Victory Streak Reaches 67 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-man-born-to-be-unlucky-a-man-born-to-be-unlucky.html | A Man Born to Be Unlucky?; A Man Born to Be Unlucky? | True | By Peter Hall | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/liu-retains-laurels-in-soccer-record-five-goals-by-markus-help-rout.html | L.I.U. Retains Laurels in Soccer; Record Five Goals by Markus Help Rout C.W. Post, 12-0 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/campaign-in-france-de-gaulle-the-only-issue.html | Campaign in France -- De Gaulle the Only Issue | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/port-washington-wins-8th-in-row-tops-bethpage-1260-run-unbeaten.html | PORT WASHINGTON WINS 8TH IN ROW; Tops Bethpage, 12,6,to Run Unbeaten Streak to 19 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/defense-yields-only-25-yards-on-ground-as-hofstra-tops-wittenberg.html | Defense Yields Only 25 Yards on Ground as Hofstra Tops Wittenberg, 27-14; LYNCH SETS PACE WITH TWO SCORES | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query-98462849.html | Author's Query | True | ARTHUR J. WEITZMAN | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/terrizzi-paces-hawthorne.html | Terrizzi Paces Hawthorne | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/selby-shack-get-4-toronto-goals-leafs-gain-first-victory-in-6-games.html | SELBY, SHACK GET 4 TORONTO GOALS; Leafs Gain First Victory in 6 Games and Rangers Suffer First Setback in 7 | True | By Gerald Eskenaz | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/grahams-new-myths-and-diversions.html | Graham's New Myths and Diversions | True | By Clive Barnes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/back-bay-bandwagons-the-political-cultures-of-massachusetts-by.html | Back Bay Bandwagons; THE POLITICAL CULTURES OF MASSACHUSETTS. By Edgar Litt. 224 pp. Boston: Massachusetts Institute of Technology Press. $5.95. Back Bay | True | By Herbert Kenny | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/in-the-nation-an-act-of-conscience.html | In the Nation; An Act of Conscience | True | By Arthur Krock | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canadian-girl-badly-hurt-by-fall-in-cave-in-england.html | Canadian Girl Badly Hurt By Fall in Cave in England | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/month-of-auctions.html | Month Of Auctions | True | By Herbert C. Bardes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ohio-builds-german-trade.html | Ohio Builds German Trade | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/minneapolis-areas-labor-market-is-termed-tight.html | MINNEAPOLIS; Area's Labor Market Is Termed Tight | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-unusual-tokyo-party-they-relax-and-have-fun-suemitsu-kadowaki.html | An Unusual Tokyo Party; They Relax and Have Fun; Suemitsu Kadowaki Provides Even a Bit of Imported Magic | True | By Enid Nemy special To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/robert-edward-casey-weds-pamela-lewis-stanford-65.html | Robert Edward Casey Weds Pamela Lewis, Stanford '65 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/war-on-red-tape-pressed-by-cairo-premier-says-bureaucracy-imperils.html | WAR ON RED TAPE PRESSED BY CAIRO; Premier Says Bureaucracy Imperils Egypt's Growth | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/college-boards.html | COLLEGE BOARDS | True | JANE SLOYER | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spotlight-shares-of-boeing-make-a-move.html | Spotlight; Shares of Boeing Make a Move | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marguerie-swigari-iamieson-.html | Marguerie Swi'gari Iamieson : | True | Special to The Ne' York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-town-blues.html | Old Town Blues | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/alfred-routs-upsala-420-0t-codispoti-runs-for-3-scores.html | Alfred Routs Upsala, 42-0; Codispoti Runs for 3 Scores | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/frank-sinatra-profile-and-protest.html | Frank Sinatra: Profile and Protest | True | GEORGE GENT. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gis-break-up-protest-led-by-reds-in-santo-domingo.html | G.I.'s Break Up Protest Led By Reds in Santo Domingo | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/92yard-pass-play-sinks-utah-20-to-19.html | 92-YARD PASS PLAY SINKS UTAH, 20 TO 19 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/where-continentals-camped-in-connecticut.html | WHERE CONTINENTALS CAMPED IN CONNECTICUT | True | By Richard Walton | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gretchen-bowers-a-nurse-engaged.html | Gretchen Bowers, A Nurse, Engaged | True | Special to Thl New York | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/i-mary-take-thee-john-as-what-i-mary-take-thee.html | I, Mary, Take Thee, John, as . . . What?; I, Mary, Take Thee' | True | By Marya Mannes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/2-parties-backing-new-constitution-connecticut-women-voters-also.html | 2 PARTIES BACKING NEW CONSTITUTION; Connecticut Women Voters Also Urging Passage | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/home-screen-blackout.html | Home Screen Blackout | True | By Val Adams | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sherry-leibowitz-to-wed-.html | sherry Leibowitz tO Wed - | True | Splal to The NeW York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/everybodys-in-trouble-favor-the-runner-by-jay-richard-kennedy-449.html | Everybody's in Trouble; FAVOR THE RUNNER. By Jay Richard Kennedy. 449 pp. Cleveland and New York: The World Publishing Co. $5.95. | True | By Robert Kirsch | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ashe-and-riessen-advance-in-sydney-tennis-emerson-stolle-also-move.html | Ashe and Riessen Advance in Sydney Tennis; EMERSON, STOLLE ALSO MOVE AHEAD Ashe Turns Back Bovett by 6-1, 6-4, 6-2 -- McManus of U.S. Is Beaten | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/christmas-fair-of-brick-church-opens-thursday-womens-association-to.html | Christmas Fair Of Brick Church Opens Thursday; Women's Association to Benefit From Sale -- Dinner Planned | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/french-and-czech-airlines-promoting-prague-flights.html | French and Czech Airlines Promoting Prague Flights | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rhodesia-acts.html | Rhodesia Acts | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miami-turns-back-vanderbilt-2814-as-miller-excels.html | Miami Turns Back Vanderbilt, 28-14, As Miller Excels | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/committee-gets-new-chairman-garrnutz-will-head-merchant-marine-panel.html | Committee Gets New Chairman; Garrnutz Will Head Merchant Marine Panel in House | True | By George Home | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/usc-sets-back-pittsburgh-280-3-touchdowns-by-garrett-mark-trojan.html | U.S.C. SETS BACK PITTSBURGH, 28-0; 3 Touchdowns by Garrett Mark Trojan Victory | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miss-blinor-ricker-married-here-to-bruce-s-anderson.html | Miss Blinor Ricker Married Here to Bruce S. Anderson? ! | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-artist-in-society-problems-and-treatment-of-the-creative.html | THE ARTIST IN SOCIETY; Problems and Treatment of the Creative Personality, by Lawrence J. Hatterer, M.D. 188 pp. Grove. $5.50. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/warren-ritters-have-son-.html | Warren Ritters Have Son ' | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/future-studied-by-conservatives-party-chiefs-say-they-may-back-more.html | FUTURE STUDIED BY CONSERVATIVES; Party Chiefs Say They May Back More Democrats | True | By Richard L. Madden | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/white-and-derry-go-over-in-66th-game-of-series.html | White and Derry Go Over in 66th Game of Series | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/indiana-pa-triumphs.html | Indiana, Pa., Triumphs | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/church-festival-of-folk-arts-set-for-dec-3-and-4-civil-rights.html | Church Festival Of Folk Arts Set For Dec. 3 and 4; Civil Rights Programs to Receive Proceeds -- Aides Are Listed | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/going-by-the-book-on-a-drive-in-new-england.html | GOING BY THE BOOK ON A DRIVE IN NEW ENGLAND | True | By Doris Faber | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/laborites-inflation-woes-give-tories-a-weapon.html | Laborites' Inflation Woes Give Tories a Weapon | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/6-in-us-service-receive-awards-woman-among-group-who-will-get-10000.html | 6 IN U.S. SERVICE RECEIVE AWARDS; Woman Among Group Who Will Get $10,000 Grants | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/joann-semiraro-is-wed.html | Joann Semiraro Is Wed | True | S)ccial to The New York TIme. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greatness-slept-here-george-washington-the-forge-of-experience.html | Greatness Slept Here; GEORGE WASHINGTON: The Forge of Experience (1732-1775). By James Thomas Flexner. Illustrated. 390 pp. Boston: Little, Brown & Co. $7.95. | True | By William B. Willcox | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/alcindor-impresses-in-workout-at-ucla-expower-memorial-star-paces.html | Alcindor Impresses in Workout at U.C.L.A.; Ex-Power Memorial Star Paces Cubs in Scoring | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/common-market-moves-to-raise-orange-prices.html | Common Market Moves To Raise Orange Prices | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-nielsen-revival-nielsen-revival.html | Nielsen Revival; Nielsen Revival | True | By Richard D. Freed | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-community-of-scholars-the-university-seminars-at-columbia-edited.html | A COMMUNITY OF SCHOLARS: The University Seminars at Columbia. Edited by Frank Tannenbaum. 177 pp. Praeger. $5. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/oslo-rejects-plan-for-customs-union.html | OSLO REJECTS PLAN FOR CUSTOMS UNION | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/biography-is-no-stepchild-lives-and-letters-a-history-of-literary.html | Biography Is No Stepchild; LIVES AND LETTERS: A History of Literary Biography in England and America. By Richard D. Altick. 438 pp. New York: Alfred A. Knopf. $8.95. | True | By Leon Edel | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/humphrey-gives-view.html | Humphrey Gives View | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/klan-aides-plan-to-resign-told-but-wilmington-station-says-dragon.html | KLAN AIDE'S PLAN TO RESIGN TOLD; But Wilmington Station Says Dragon Feared for Life | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/congregation-emanuel-plans-120th-anniversary-celebration.html | Congregation Emanu-El Plans 120th Anniversary Celebration | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/terrys-secret-takes-55000-roamer-by-3-lengths-selari-runs-second.html | Terry's Secret Takes $55,000 Roamer by 3 Lengths; Selari Runs Second, Bold Bidder Third in Aqueduct Stake TERRYS SECRET FIRST IN ROAMER | True | By Steve Cady | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pentagon-to-cut-reserves-despite-congress-protests-mcnamara-goes.html | Pentagon to Cut Reserves Despite Congress Protests; McNamara Goes Ahead With Plans to Abolish 751 Army Back-Up Units, Including Division in New York | True | By John D. Morris | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miss-e-gummey-wed-in-delaware-to-g-v-lenher-bradford-alumna-a-60.html | Miss E. Gummey Wed in Delaware To G. V. Lenher; Bradford Alumna, a '60 Debutante, Is Bride of Yale Graduate | True | ped&l to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/m-stanley-cogan.html | M: STANLEY COGAN | True | Special to 3*he New York Times3 | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/subtlety-and-the-stockpiles-price-rollback-in-aluminum-reviewed.html | Subtlety and the Stockpiles; Price Rollback in Aluminum Reviewed | True | By Robert A. Wright | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/julian-johnson-exeditor-for-20th-centuryfox-79.html | Julian Johnson, Ex-Editor For 20th Century-Fox, 79 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/president-wins-a-round-on-prices.html | President Wins a Round on Prices | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tannert-sullivan.html | Tannert -- Sullivan | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ball-on-saturday-will-raise-funds-for-post-college-11th-event-to.html | Ball on Saturday Will Raise Funds For Post College; 11th Event to Honor 4 Professors From the Original Faculty | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mary-mccarthy-t6wed.html | Mary McCarthy t6Wed | True | Speci'al to The New York Times' ; ' | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-chairman-named-by-educational-council.html | New Chairman Named By Educational Council | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/staley-manufacturing-picks-vice-chairman-president.html | Staley Manufacturing Picks Vice Chairman, President | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gay-greenhalgh-engagedto-wed-jonathan-morris-skidmore-graduate-and.html | Gay Greenhalgh Engagedto Wed Jonathan Morris; Skidmore Graduate and Williams Alumnus to Marry in February | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/freight-revenues-increase.html | Freight Revenues Increase | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tennessee-seeks-negroes-for-jobs-move-by-governor-is-called-effort.html | TENNESSEE SEEKS NEGROES FOR JOBS; Move by Governor Is Called Effort to Win Votes | True | By Gene Roberts | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/vmi-sparked-by-ellett-defeats-the-citadel-217.html | V.M.I., Sparked by Ellett, Defeats The Citadel, 21-7 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/winterizing-the-home.html | Winterizing the Home | True | By Bernard Gladstone | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-i-4-judithhaylor-anddavidtripp-to-marry-feb-5-graduate-o-columbia.html | ,, - -:,,:i:: 4 : JudithH.?aylor. AndDavidTripp To Marry Feb? 5; Graduate of Columbia Engaged to Hamilton College Alumnus | True | Special to The New York T.mes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shlansky-unterberg.html | Shlansky -- Unterberg | True | Special tO The NeW York Times : | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/warring-on-poverty.html | Warring on Poverty | True | (Rabbi) JONATHAN J. PRINZ | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-neatest-trick-in-the-game.html | The Neatest Trick in the Game | True | By Alan Truscott | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/enid-dunn-is-fiancee-of-frederick-l-smith.html | Enid Dunn Is Fiancee Of Frederick L. Smith | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/chlorine-movement-begins.html | Chlorine Movement Begins | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/including-some-lines-of-candid-beauty-some-deaths-by-walter.html | Including Some Lines of Candid Beauty; SOME DEATHS. By Walter Lowenfels. 109 pp. Highlands, N.C.: Jonathan Williams, The Nantahala Foundation. $3.50. | True | By David Ignatow | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/site-for-ball-is-changed.html | Site for Ball Is Changed | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ship-a-faded-beauty-put-to-sea-in-27.html | Ship, a Faded Beauty, Put to Sea in '27 | True | By Alfred E. Clark | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/physician-is-fiance-of-barbara-gi-golob-i.html | Physician Is Fiance Of Barbara Gi Golob i | True | Special tO'e New Yrlt Times I | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nfl-keeps-vow-on-date-of-draft-sticks-to-nov-27-despite-nov-20.html | N.F.L. KEEPS VOW ON DATE OF DRAFT; Sticks to Nov. 27 Despite Nov. 20 Start by A.F.L. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tornado-cleanup-begins-in-areas-south-of-chicago.html | Tornado Cleanup Begins In Areas South of Chicago | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/digest-of-new-philatelic-research.html | Digest of New Philatelic Research | True | D.L. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-talent-for-serenity-and-for-survival-the-little-saint-by-georges.html | A Talent for Serenity — And for Survival; THE LITTLE SAINT. By Georges Simenon. Translated by Bernard Frechtman from the French, "Le Petit Saint." A Helen and Kurt Wolff Book. 186 pp. New York: Harcourt, Brace & World. $4.50. | True | By Hans Koningsberger | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/son-to-the-wg-godfreys.html | Son to the W:G' Godfreys! | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/2-chinas-continue-leaflet-barrage-quemoy-and-mainland-still-keep-up.html | 2 CHINAS CONTINUE LEAFLET BARRAGE; Quemoy and Mainland Still Keep Up Regular Shelling | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dinner-of-lado-dec-12-honors-mrs-lytle-hull-fete-at-starlight-roof.html | Dinner of Lado Dec. 12 Honors Mrs. Lytle Hull; Fete at Starlight Roof of Waldorf to Raise Funds for Grants | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/physician-to-marry.html | Physician to Marry | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mrs-johnson-will-accept-cherry-trees-from-japan.html | Mrs. Johnson Will Accept Cherry Trees From Japan | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/war-censor-wins-kentucky-stakes-beats-tinsley-by-3-lengths-at.html | WAR CENSOR WINS KENTUCKY STAKES; Beats Tinsley by 3 Lengths at Churchill Downs | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nancy-lewis-betrothed.html | Nancy Lewis Betrothed | True | SpeCial to Tile New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/odyssey-of-a-unique-book-the-odyssey-of-a-unique-book-essentially.html | Odyssey of a Unique Book; The Odyssey of a Unique Book Essentially, "Ulysses" is Joyce's affirmation of life Joyceans annually mark June 16 as "Bloomsday" | | By Richard Ellmann | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/reform-jewish-schools-to-teach-course-in-sex-and-marriage.html | Reform Jewish Schools to Teach Course in Sex and Marriage | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miss-mcgroartn-and-a-physician-will-wed-feb-19-graduate-o-jackson.html | Miss McGroartN And a PhysiCian Will Wed Feb. 19; Graduate of Jackson Is ~' Engaged to Thomas Parks, Surgeon | True | Special to The Now York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pisas-tower-corrects-a-shift.html | Pisa's Tower Corrects a Shift | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/connecticut-triumphs-140-over-rhode-island-in-rain.html | Connecticut Triumphs, 14-0, Over Rhode Island in Rain | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/iowa-state-downs-kansas-state-386.html | IOWA STATE DOWNS KANSAS STATE, 38-6 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/detroits-mayor-weighs-new-race-cavanagh-considers-66-bid-for.html | DETROIT'S MAYOR WEIGHS NEW RACE; Cavanagh Considers 66 Bid for Senator or Governor | True | By Walter Rugaber | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/phan-van-gtao-tes-m-trance-es-vietnamese-ceneral-was-65.html | ' Phan Van Gtao tes m trance; Es' Vietnamese Ceneral Was 65 | True | Speeal to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/eloquence-in-the-documentary.html | Eloquence in the Documentary | True | By Bosley Crowther | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/robert-kennedy-ends-peru-tour-senator-visits-slums-and-remote.html | ROBERT KENNEDY ENDS PERU TOUR; Senator Visits Slums and Remote Indian Villages | True | By Martin Arnold | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD HYSE | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/vacancies-grow-in-canada-regime-departures-forcing-pearson-to.html | VACANCIES GROW IN CANADA REGIME; Departures Forcing Pearson to Reorganize Cabinet | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hart-asks-close-scrutiny-of-concentrated-industries.html | Hart Asks Close Scrutiny Of Concentrated Industries | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barbergornell.html | : BarberGornell | True | Scial t0 The New York Timel | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/eisenhower-gain-cheers-dr-white-specialist-hopeful-general-will.html | EISENHOWER GAIN CHEERS DR. WHITE; Specialist Hopeful General Will Resume Activities | True | By Felix Belair Jr. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spirit-of-66.html | Spirit Of '66 | True | By Patricia Peterson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-old-young-complaint-the-uncommitted-alienated-youth-in-american.html | AN OLD YOUNG COMPLAINT; THE UNCOMMITTED: Alienated Youth in American Society. By Kenneth Keniston. 500 pp. New York: Harcourt, Brace & World. $8.50. | True | By Robert A. Nisbet | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/playwright-from-ghana-seeks-stage-for-drama-of-village-life.html | Playwright From Ghana Seeks Stage for Drama of Village Life | True | By Tania Long | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tortured-philosopher-nietzsche-the-man-and-his-philosophy-by-rj.html | Tortured Philosopher; NIETZSCHE: The Man and His Philosophy. By R.J. Hollingdale. 326 pp. Baton Rouge: Louisiana State University Press. $7. | True | By James Gutmann | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/britain-on-the-tightrope.html | Britain on the Tightrope | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/what-to-do-about-souths-justice.html | What to Do About South's Justice? | True | By Fred Graham | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/four-elevens-gain-bowlgame-berths.html | Four Elevens Gain Bowl-Game Berths | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/las-vegas-to-try-some-new-wheels-30-autos-race-today-hansgen-to-get.html | Las Vegas to Try Some New Wheels; 30 Autos Race Today -- Hansgen to Get Another Trial | True | By Frank M. Blunk | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/martin-weldon-weds-mrs-schweitzer-here.html | Martin Weldon Weds Mrs. Schweitzer Here | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carol-genabith-a-bride.html | Carol Genabith a Bride | True | Spocia[ to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peddle-routs-blair.html | Peddle Routs Blair | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nc-state-victor-on-field-goal-30-deterss-41yard-kick-sets-back.html | N.C. STATE VICTOR ON FIELD GOAL, 3-0; Deters's 41-Yard Kick Sets Back Florida State | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soviet-discloses-powerful-rocket-proton-booster-lifts-load-of-26000.html | SOVIET DISCLOSES POWERFUL ROCKET; Proton Booster Lifts Load of 26,000 Pounds, a Record | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mass-eleven-wins-sixth-straight-460.html | MASS ELEVEN WINS SIXTH STRAIGHT, 46-0 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/georgtown-club-routs-nyu-5014-lauinger-and-davis-excel-in-runaway.html | GEORGETOWN CLUB ROUTS N.Y.U., 50-14; Lauinger and Davis Excel in Runaway by Hoyas | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/4-gunboats-of-chinese-reds-sunk-in-battle-taiwan-says.html | 4 Gunboats of Chinese Reds Sunk in Battle, Taiwan Says | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gentle-ben-by-walt-morey-illustrated-by-john-schoenner-191-pp-new.html | GENTLE BEN. By Walt Morey. Illustrated by John Schoenner. 191 pp. New York: E.P. Dutton & Co. $3.95.; For Ages 10 to 14. | True | GEORGE A. WOODS. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mrs-christy.html | Mrs. Christy | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tiny-british-ship-in-on-freighter-30foot-stern-wheeler-to-be-used.html | TINY BRITISH SHIP IN ON FREIGHTER; 30-Foot Stern Wheeler to Be Used in Michigan | True | By Werner Bamberger | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/osborne-belies-angry-man-tag-british-writers-latest-play-hailed-in.html | OSBORNE BELIES 'ANGRY MAN' TAG; British Writer's Latest Play Hailed in Philadelphia | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hackensack-267-victor.html | Hackensack 26-7 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hotchkiss-scores-over-loomis-3412.html | HOTCHKISS SCORES OVER LOOMIS, 34-12 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fund-appeal-begun-by-shutin-society.html | FUND APPEAL BEGUN BY SHUT-IN SOCIETY | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carolin-kicks-field-goal.html | Carolin Kicks Field Goal | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/atlantic-acceptance-even-the-big-ones-got-stung-us-investors-lose.html | Atlantic Acceptance: Even the Big Ones Got Stung; U.S. Investors Lose Heavily Following Collapse of Canada's Atlantic Acceptance EXTENT OF TOTAL TOPS $50 MILLION Downfall Catches Experts -- Banks, Corporations and Insurance Concerns | True | By M. J. Rossant | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/robinson-of.html | Robinson-. Of' | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/poodle-is-chosen-best-of-756-dogs-ch-round-table-cognac-wins-prize.html | POODLE IS CHOSEN BEST OF 756 DOGS; Ch. Round Table Cognac Wins Prize at Salisbury | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shapers-of-the-west-the-american-heritage-history-of-the-great-west.html | Shapers Of the West; THE AMERICAN HERITAGE HISTORY OF THE GREAT WEST. By the Editors of American Heritage. Illustrated. 416 pp. New York: Simon & Schuster. $16.50. Shapers of the West | True | By Hal Bridges | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/moore-grehl.html | Moore -- Grehl | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/springfield-tops-wagner-30-to-13-unbeaten-maroon-finishes-with-9th.html | SPRINGFIELD TOPS WAGNER, 30 TO 13; Unbeaten Maroon Finishes With 9th Victory in Row | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/daniel-imbodeh-marthjr-aide-press-chief-in-japan-died-tuesday-of.html | DANIEL IMBODEH, M'ARTHUR AIDE; Press Chief in Japan Died Tuesday of Heart Attack | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/princess-and-snowdon-greeted-by-hawaiians-on-arizona-lake-area.html | Princess and Snowdon Greeted By 'Hawaiians' on Arizona Lake; Area Residents Put On Show for Couple -- Margaret Takes Pictures of Press | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/he-delivered-the-votes-now-obrien-delivers-the-mail-delivers-the.html | He Delivered the Votes Now O'Brien Delivers the Mail; Delivers The Mail | True | By Patrick Andersonwashington. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/christmas-seal-campaign-will-begin-here-tuesday.html | Christmas Seal Campaign Will Begin Here Tuesday | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/va-tech-sets-back-villanova-by-2119.html | VA. TECH SETS BACK VILLANOVA BY 21-19 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/katharine-withers-planning-nuptials.html | Katharine Withers Planning Nuptials | True | Special to The New York Time | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDNA AMADON TONEY | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/observer-inevitability-comes-to-new-york.html | Observer: Inevitability Comes to New York | True | By Russell Baker | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hanoi-called-the-tune-sarkhan-by-william-j-lederer-and-eugene.html | Hanoi Called the Tune; SARKHAN. By William J. Lederer and Eugene Burdick. 307 pp. New York: McGraw-Hill Book Company. $5.50. | True | By Robert Trumbull | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/many-thanks.html | Many Thanks | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kendrick-leads-pack.html | Kendrick Leads Pack | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/will-change-is-urged.html | Will Change Is Urged | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mother-daughter-bridge.html | Mother, Daughter Bridge | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-magazine-on-vietnam-war-aims-to-keep-scholars-informed.html | New Magazine on Vietnam War Aims to Keep Scholars Informed | True | By M.s. Handler | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/east-carolina-rallies-to-top-george-washington-2120.html | East Carolina Rallies to Top George Washington, 21-20 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/novembers-voices.html | November's Voices | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-and-its-author-about-peter-shaffer.html | . . . And Its Author; About Peter Shaffer | True | By Barbara Gelb | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-ombudsman-for-tourism-an-inquiry-into-who-defends-the-public-in.html | AN OMBUDSMAN FOR TOURISM; An Inquiry Into Who Defends the Public in Its Battle For Bigger, Better, Easier and Less Costly Travel AN OMBUDSMAN FOR TOURISM | True | By Paul J.c. Friedlander | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/elaine-miei-isbride-i-of-sidney-lb-gaser.html | Elaine Miei' IsBride i Of Sidney B; G!aser | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-kreshok-ergaged.html | Judith' Kreshok Ergaged | True | Special to The New York Times: | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mary-gaffney-bride-of-thorn-coy.html | Mary Gaffney Bride : of Thorn. Co.;y | True | Sptl to ., york 'tmU : | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/australian-girl-16-betters-record-for-100yard-dash.html | Australian Girl, 16, Betters Record for l00-Yard Dash | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jeanine-k-sullivan-bride-in-rochester.html | Jeanine K. Sullivan [ Bride in Rochester | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/students-threaten-to-picket-in-protest-of-plan-for-tuition.html | Students Threaten To Picket in Protest Of Plan for Tuition | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/women-furloughees.html | Women Furloughees | True | G.S. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ucla-defeats-stanford-3013-beban-scores-twice-passes-for-another.html | U.C.L.A. DEFEATS STANFORD, 30-13; Beban Scores Twice, Passes for Another Touchdown | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnson-bars-us-control.html | Johnson Bars U.S Control | True | F.M.H. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/secret-us-report-details-policy-shift-in-dominican-crisis-us-data.html | Secret U.S. Report Details Policy Shift In Dominican Crisis; U.S. DATA DETAIL DOMINICAN POLICY | True | By Max Frankel | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wirtz-heeds-plea-by-jews-on-jobs-indicates-he-will-spur-drive-on.html | WIRTZ HEEDS PLEA BY JEWS ON JOBS; Indicates He Will Spur Drive on Religious Discrimination | True | By David R. Jones | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/persians-were-painted-a-conspiracy-of-women-by-aubrey-menen-244-pp.html | Persians Were Painted; A CONSPIRACY OF WOMEN. By Aubrey Menen. 244. pp. New York: Random House. $4.95. | True | By John Knowles | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/houston-upsets-kentucky-3821-burris-passes-for-3-scores-norton-sets.html | HOUSTON UPSETS KENTUCKY, 38-21; Burris Passes for 3 Scores -- Norton Sets 3 Marks | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/penn-state-sinks-navy-team-146-strong-defensive-effort-helps-to.html | PENN STATE SINKS NAVY TEAM, 14-6; Strong Defensive Effort Helps to Keep Nittany Lions' String Alive Penn State's Strong Defense Topples Navy Eleven, 14 to 6 | True | By Gordon S. White Jr.special To The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-paper-output-rate-falls.html | U.S. Paper Output Rate Falls | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/wildermanbeardslee.html | WildermanBeardslee | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kennedys-in-chile.html | Kennedys in Chile | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/miss-emilyrabb-to-be-the-bride-of-law-student-barnard-graduate-and.html | Miss EmilyRabb To .Be Bride Of Law Student; Barnard Graduate and I-ioward Maltby Will Wed Next Month | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/branch-rickey-84-has-heart-attack.html | BRANCH RICKEY, 84, HAS HEART ATTACK | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/most-dutch-agree-to-princess-beatrixs-choice-in-marriage.html | Most Dutch Agree to Princess Beatrix's Choice in Marriage | True | By Edward Cowan | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gilhooley-urges-transit-merger-coordinated-city-unit-called-answer.html | GILHOOLEY URGES TRANSIT MERGER; Coordinated City Unit Called Answer to Subway Problem | True | By Damon Stetson | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/florida-dog-show-circuit-to-get-competition-from-bahama-event.html | Florida Dog Show Circuit to Get Competition From Bahama Event | True | By John Rendel | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dickinson-wins-6th-straight.html | Dickinson Wins 6th Straight | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/color-effects-with-coleus.html | Color Effects With Coleus | True | By Audrey Fish | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bayside-scores-86-nears-title-commodores-defeat-adams-for-a-60-psal.html | Bayside Scores, 8-6; Nears Title; Commodores Defeat Adams for a 6-0 P.S.A.L. Mark | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tufts-defeats-susquehanna-as-beattie-excels-41-to-28.html | Tufts Defeats Susquehanna As Beattie Excels, 41 to 28 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnbarry-difo-insurance-m-corroonreynoedsexhea-wa-a-knit-of-malta.html | JOHN-BARRY DIFo, INSURANCE M; Corroon&Reyno'dsEx-Hea, 'Wa;' a Kni[ht of Malta | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/book-drive-for-vietnam-ends.html | Book Drive for Vietnam Ends | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/philadelphia-smaller-rise-is-predicted-in-capital-spending.html | PHILADELPHIA; Smaller Rise Is Predicted in Capital Spending | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-casita-maria-holds-its-fiesta-pioneer-agency-here-aids.html | THE CASITA MARIA HOLDS ITS FIESTA; Pioneer Agency Here Aids Destitute Puerto Ricans | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mss-shea-ony.html | Mss she'a o,my | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/student-couple-found-dead.html | Student Couple Found Dead | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/milch-kowal.html | Milch — Kowal | True | Special to The New York rimes | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shift-by-soviet-a-toy-exhibition-children-delighted-but-most-items.html | SHIFT BY SOVIET: A TOY EXHIBITION; Children Delighted, but Most Items Are Not Available | True | By Peter Grose | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fill-a-room-with-fragrance.html | Fill a Room with Fragrance | True | By Olive E. Allen | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/abcs-of-xhosa-yourba-and-zulu-xhosa-and-zulu.html | ABC's of Xhosa, Yourba and Zulu; Xhosa and Zulu | True | By Robert Shelton | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/second-automated-freighter-is-launched-by-grace-line.html | Second Automated Freighter Is Launched by Grace Line | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-law-and-eros-sex-offenders-an-analysis-of-types-by-paul-h.html | The Law and Eros; SEX OFFENDERS: An Analysis of Types. By Paul H. Gebhard, John H. Gagnon, Wardell B. Pomeroy and Cornelia V. Christenson. 923 pp. New York: Harper & Row and Paul B. Hoeber. $12.50. Eros | True | By Bruce Jackson | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/eleanor-eiovich-engagedl.html | Eleanor Eiovich Engagedl | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/queens-aide-is-ignoring-rhodesian-order-to-leave.html | Queen's Aide Is Ignoring Rhodesian Order to Leave | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-drw-v-ernonmiddleton-dead-i-methodist-btshop-of-pittsburgh.html | ' DrW, V. erno.nMiddleton Dead; I MethOdist, Btshop of Pittsburgh | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/e-r-oconnor-weds-marcella-me-donakd.html | E. R. O'Connor Weds [ Marcella Me_ Donald[ | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/foreign-affairs-natoi-the-odd-man-in.html | Foreign Affairs; NATO-II: The Odd Man In | True | By C.l. Sulzberger | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-15-no-title.html | Article 15 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/roosevelt-beats-malverne-210-for-its-15th-triumph-in-a-row.html | Roosevelt Beats Malverne, 21-0, For Its 15th Triumph in a Row | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/amuel-delange-53i-childrens-doctori.html | SAMUEL DELANGE, 53I cHILDREN'S DOCTORI | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bronxville-streak-at-22.html | Bronxville Streak at 22 | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/seasonal-events-planned.html | Seasonal Events Planned | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/florida-camping-state-parks-prove-a-popular-habitat-additional.html | FLORIDA CAMPING; State Parks Prove a Popular Habitat — Additional Facilities Under Way | True | By C.e. Wright | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/western-michigan-rallies-to-defeat-montana-1714.html | Western Michigan Rallies To Defeat Montana, 17-14 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peekskill-military-downs-trinity-50-for-soccer-title.html | Peekskill Military Downs Trinity, 5-0, for Soccer Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canada-un-66-programs-listed.html | Canada, U.N, 66 Programs Listed | True | D.L. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/christine-zullo-wed.html | Christine Zullo Wed | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/officer-held-as-agent.html | Officer Held as Agent | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/drexel-institute-names-dean.html | Drexel Institute Names Dean | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/credit-gets-a-lift-state-winter-sports-unit-hears-plan-to-permit.html | CREDIT GETS A LIFT; State Winter Sports Unit Hears Plan To Permit Skiers to 'Charge It' | True | By Michael Strauss | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/idahos-2-late-touchdowns-defeat-idaho-state-by-157.html | Idaho's 2 Late Touchdowns Defeat Idaho State by 15-7 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tusk-of-mammoth-found-in-swamp-other-remains-uncovered-near.html | TUSK OF MAMMOTH FOUND IN SWAMP; Other Remains Uncovered Near Meadville, Pa. | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/africans-smash-a-british-office-tanzanians-also-burn-flag-conglese.html | AFRICANS SMASH A BRITISH OFFICE; Tanzanians Also Burn Flag -- Conglese in Protest | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/indonesias-defense-chief-sees-peril-while-reds-exist.html | Indonesia's Defense Chief Sees Peril While Reds Exist | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/other-survivors-accounts.html | Other Survivors' Accounts | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/susan-h-gleason-wed-to-jack-r-silverman.html | Susan H. Gleason Wed To Jack R. Silverman | True | . Special to The New York Time | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/learning-to-look-looking-to-learn-learning-to-look.html | Learning to Look, Looking to Learn; Learning To Look | True | By Adele Zeidman Silver | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/father-is-escort-of-miss-moulton-at-her-wedding-58-debutante.html | Father Is Escort Of Miss Moulton At Her Wedding; 58 Debutante Married to Donald Anderson in Richmondtown | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/utilities-failed-major-test-for-grid-the-big-blackout-time-for.html | Utilities Failed Major Test for Grid; The Big Blackout: Time for Reckoning in the Utility Industry | True | By Gene Smith | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rites-for-2-killed-in-crash-in-cincinnati-are-set-here.html | Rites for 2 Killed in Crash In Cincinnati Are Set Here | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jews-issue-appeal-on-graves-in-europe.html | JEWS ISSUE APPEAL ON GRAVES IN EUROPE | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soprano-and-tenor-offer-a-fresh-bill.html | SOPRANO AND TENOR OFFER A FRESH BILL | True | RICHARD D. FREED | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cincinnati-eleven-triumphs-over-south-dakota-41-to-0.html | Cincinnati Eleven Triumphs Over South Dakota, 41 to 0 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/how-do-you-integrate.html | How Do You Integrate? | True | By Fred M. Hechinger | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/timothy-r-wells-hd-rose-evans-will-be-married-2omputer-programeri.html | Timothy R. Wells *.hd Rose Evans [ .' -- Will Be Married]; (2omputer Programer.fl in&Vashington Plaii ? February Nuptials | True | -? | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-york-choice-to-win-at-boston-jets-seeking-record-third-victory.html | NEW YORK CHOICE TO WIN AT BOSTON; Jets Seeking Record Third victory in Row -- Namath Is Listed as Starter | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/obscenity-on-trial.html | Obscenity On Trial | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-york-players-do-well-at-bridge.html | NEW YORK PLAYERS DO WELL AT BRIDGE | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/test-for-the-twelve-best.html | Test for the Twelve Best | True | By Al Horowitz | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/paul-a-yerick.html | PAUL A. YERICK | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-journey-of-bangwell-putt-written-and-illustrated-by-mariana-35.html | THE JOURNEY OF BANGWELL PUTT. Written and illustrated by Mariana. 35 pp. New York: Lothrop, Lee & Shepard Co. $3.50.; For Ages 4 to 8. | True | ALICE LOW. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/campanula-is-star-performer.html | Campanula Is Star Performer | True | By Elizabeth Turner | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-man-on-the-spot-victorian-scandal-a-biography-of-the-right.html | A Man On the Spot; VICTORIAN SCANDAL. A Biography of the Right Honourable Gentlemen Sir Charles Dilke. By Roy Jenkins. Illustrated. 447 pp. New York: Chilmark Press. $7.95. A Man A Man | True | By Philip Magnus | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/colonialisms-benefits.html | Colonialism's Benefits | True | R. HOBART ELLIS Jr. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/maverick-revolutionary-and-father-to-a-generation.html | Maverick, Revolutionary, And Father to a Generation | True | By Harold C. Schonberg | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/broadcasting-without-dissent.html | Broadcasting Without Dissent | True | By Jack Gould | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-call-upon-franco-spain-the-gentle-anarchy-by-benjamin-welles.html | A Call Upon Franco; SPAIN: The Gentle Anarchy. By Benjamin Welles. Illustrated. 386 pp. New York: Frederick A. Praeger. $7.95. | True | By John A. Crow | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/irons-in-the-fire-cattle-brand-lore-by-oren-arnold-illustrated-234.html | IRONS IN THE FIRE: Cattle Brand Lore. By Oren Arnold. Illustrated. 234 pp. New York: Abelard-Schuman. $4.95.; For Ages 12 to 16. | True | BENJAMIN CAPPS. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-treasure-of-siegfried-by-em-almedingen-illustrated-by-charles.html | THE TREASURE OF SIEGFRIED. By E.M. Almedingen. Illustrated by Charles Keeping. 159 pp. Philadelphia and New York: J.B. Lippincott Company. $3.75.; HAVELOK THE DANE. By Kevin Crossley-Holland. Illustrated by Brian Wildsmith. 178 pp. New York: E.P. Dutton & Co. $3.75. | True | ETHNA SHEEHAN. | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/washington-state-upset-76.html | Washington State Upset, 7-6 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/union-hill-scores-7th-victory-in-row.html | UNION HILL SCORES 7TH VICTORY IN ROW | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/young-woman-prospers-as-a-witch-doctor-johannesburg-area-gives-her.html | Young Woman Prospers as a Witch Doctor; Johannesburg Area Gives Her, at 28, a Busy Life | True | By Joseph Lelyveld | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plants-in-pots.html | Plants in Pots | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/royals-win-6th-in-row.html | Royals Win 6th in Row | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plain-talk-on-sex-urged-in-report-new-group-sees-need-for-a-better.html | PLAIN TALK ON SEX URGED IN REPORT; New Group Sees Need for a Better Understanding | True | By Natalie Jaffe | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/righttowork-law.html | Right-to-Work Law | True | HENRY MAYER | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pope-receives-spellman.html | Pope Receives Spellman | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hawks-rout-warriors-138113.html | Hawks Rout Warriors, 138-113 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ohio-state-attack-smashes-iowa-380.html | OHIO STATE ATTACK SMASHES IOWA, 38-0 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/france-transformed-seven-years-of-de-gaulle-de-gaules-uchievements.html | France Transformed: Seven Years Of de Gaulle; " De Gaulle,s uchievements have been enormous. though not all admirable. He presides over a constitutional monarchy to which, at present, millions of Frenchmen see no alternative.' | True | By Henri Peyre | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/edward-dufsrow-becomes-fiance-of-gale-washton-j-interrie-at-boston.html | Edward DuBroW Becomes Fiance Of Gale Washton; J Interrie at Boston City Hospital Will Marry Connecticut Senior | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/road-to-rock-victor.html | Road To Rock Victor | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/weequahic-bows-to-east-side-and-loses-city-title-in-newark.html | Weequahic Bows To East Side And Loses City Title in Newark | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/state-travel-group-disquieted-over-spotty-tourism-picture-head-of.html | State Travel Group Disquieted Over Spotty Tourism Picture; Head of 94-Nation Union Says 12 Countries Get 82% of Travel Spending | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/michigan-is-upset-by-northwestern-mckelvey-paces-wildcats-to-a.html | MICHIGAN IS UPSET BY NORTHWESTERN; McKelvey Paces Wildcats to a 34-to-22 Victory | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-team-takes-title-in-jumping-canada-2d-in-international-event-at.html | U.S. TEAM TAKES TITLE IN JUMPING; Canada 2d in International Event at Toronto Show | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greers-38-points-set-scoring-pace-philadelphia-star-goes-over-10000.html | GREER'S 38 POINTS SET SCORING PACE; Philadelphia Star Goes Over 10,000 Mark for Career in Game at Garden | True | By Deane McGowen | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sandra-meurer-to-wed.html | Sandra Meurer to Wed | True | Special to The | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-mowing-of-a-meadow-of-the-farm-by-john-updike-174-pp-new-york-a.html | The Mowing Of a Meadow; OF THE FARM. By John Updike. 174 pp. New York: Alfred A. Knopf. $1.95. | True | By Peter Suitenhuis | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/florida-crushes-tulane-51-to-13-gators-seem-sure-of-sugar-bowl-bid.html | FLORIDA CRUSHES TULANE, 51 TO 13; Gators Seem Sure of Sugar Bowl Bid -- Spurrier Star | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/of-passports-and-peace-tourism-congress-bids-un-proclaim-1967-as.html | OF PASSPORTS AND PEACE; Tourism Congress Bids U.N. Proclaim 1967 As 'Travel Year' | True | By Paul P. Kennedy | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gm-to-sell-new-lowpriced-opels-from-germany.html | G.M. to Sell New Low-Priced Opels from Germany | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-14 | 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/texas-tech-victor-over-baylor-3422.html | TEXAS TECH VICTOR OVER BAYLOR, 34-22 | True | | 1993-09-30 | RE0000633601 | B00000222222 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/realtors-to-keep-bias-law-stand-back-open-occupancy-but-oppose.html | REALTORS TO KEEP BIAS LAW STAND; Back Open Occupancy, but Oppose Legislation | True | By Williams Robbins | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/castro-reports-coast-attacked-he-blames-us-for-havana-raid-by.html | CASTRO REPORTS COAST ATTACKED; He Blames U.S. for Havana Raid by 'Pirate Gunboats' CASTRO REPORTS COAST ATTACKED | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/longtime-recipient-is-starting-to-help-developing-lands.html | Long-Time Recipient Is Starting to Help Developing Lands | True | By Gerd Wilcke | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/bertrand-smith-sr-i-bookstore-owner.html | BERTRAND SMITH SR., i BOOKSTORE OWNER | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/apollo-program-to-face-2-issues-tight-budget-and-no-plans-beyond-70.html | APOLLO PROGRAM TO FACE 2 ISSUES; Tight Budget and No Plans Beyond '70 Stir Worries | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kennedy-in-chile-confers-with-frei.html | KENNEDY IN CHILE, CONFERS WITH FREI | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/palm-beach-co-appoints.html | Palm Beach Co. Appoints | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/west-german-gain-in-soccer.html | West German Gain in Soccer | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/ketchum-makes-acquisition.html | Ketchum Makes Acquisition | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/guiana-sugar-strike-ends.html | Guiana Sugar Strike Ends | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/japanese-fishing-boat-sinks.html | Japanese Fishing Boat Sinks | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/busy-week-ahead-for-bond-market-unusually-heavy-calendar-of-sales.html | BUSY WEEK AHEAD FOR BOND MARKET; Unusually Heavy Calendar of Sales Is Scheduled BUS WEEK AHEAD FOR BOND MARKET | True | By John H. Allan | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/jim-brown-has-gainful-sunday-work.html | Jim Brown Has Gainful Sunday Work | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rusk-sees-venezuela-chief.html | Rusk Sees Venezuela Chief | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/national-magazine-award-established-by-columbia.html | National Magazine Award Established by Columbia | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/benefit-at-garden-aids-uso-plans.html | BENEFIT AT GARDEN AIDS U.S.O. PLANS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tshombe-blocks-kasavubus-choice-as-congo-premier-tshombe-blocks.html | Tshombe Blocks Kasavubu's Choice As Congo Premier; TSHOMBE BLOCKS REGIME IN CONGO | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chiefs-turn-back-chargers-31-to-7-kansas-city-intercepts-six-passes.html | CHIEFS TURN BACK CHARGERS, 31 TO 7; Kansas City Intercepts Six Passes -- Dawson Excels | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/held-in-johnson-threat.html | Held in Johnson Threat | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/badillo-assails-charles-buckley-he-urges-party-take-away-leaders.html | BADILLO ASSAILS CHARLES BUCKLEY; He Urges Party Take Away Leader's Membership | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/german-gunmaker-takes-world-skeetshooting-title.html | German Gunmaker Takes World Skeet-Shooting Title | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/britains-difficult-role-in-rhodesia.html | Britain's Difficult Role in Rhodesia | True | By Graham Hovey | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/paderewski-ball-held-at-plaza-500-do-mazurka-foundations-17th-gala.html | Paderewski Ball Held at Plaza, 500 Do Mazurka; Foundation's 17th Gala Raises Money for Music Students | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/schlesinger-depicts-johnson-in-eclipse-in-vice-presidency.html | Schlesinger Depicts Johnson in Eclipse In Vice Presidency | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/massenet-opera-is-revived-here-werther-is-given-its-first.html | MASSENET OPERA IS REVIVED HERE; 'Werther' Is Given Its First Performance Since 1948 | True | ALLEN HUGHES. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/daly-of-navy-captures-title-after-fall-monotype-sailoff.html | Daly of Navy Captures Title After Fall Monotype Sailoff | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/students-facing-the-draft-seek-an-out-students-facing-the-draft.html | Students Facing the Draft Seek an Out; Students Facing the Draft Seek an Out | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/airline-group-names-gazdik.html | Airline Group Names Gazdik | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/17-designers-from-the-west-coast-bring-their-spring-collections.html | 17 Designers From the West Coast Bring Their Spring Collections East | True | By Joan Cook | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/troops-disperse-indonesian-reds-resistance-in-central-java-limited.html | TROOPS DISPERSE INDONESIAN REDS; Resistance in Central Java Limited to Roving Bands With Outdated Weapons | True | By Seth S. King | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/deva-ram-sijkul-yoga-instructor-head-of-coast-institute-dies.html | DEVA RAM SIJKUL, YOGA INSTRUCTOR; Head of Coast Institute Dies mTaught Mae West | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/washington-agog-over-royal-visit-invitations-to-3day-round-of.html | WASHINGTON AGOG OVER ROYAL VISIT; Invitations to 3-Day Round of Parties Eagerly Sought | True | By Nan Robertson | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/fifth-commandment.html | Fifth Commandment' | True | RICHARD F. SHEPARD. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/3-premieres-given-by-composers-unit.html | 3 PREMIERES GIVEN BY COMPOSERS UNIT | True | RICHARD D. FREED | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/algeria-to-set-up-a-distribution-unit-for-oil-next-year.html | Algeria to Set Up A Distribution Unit For Oil Next Year | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/its-only-34-days-to-christmas-stores-are-warning-shoppers-34.html | It's Only 34 Days to Christmas, Stores Are Warning Shoppers; 34 SHOPPING DAYS UNTIL CHRISTMAS | True | By Isadore Barmash | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/canadiens-tied-by-red-wings-22-ullmans-2-goals-in-second-period.html | CANADIENS TIED BY RED WINGS, 2-2; Ullman's 2 Goals in Second Period Erase 2-0 Deficit | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/screen-life-on-the-farmwedding-is-subject-of-import-from-sweden.html | Screen: Life on the Farm/Wedding Is Subject of Import From Sweden | True | By A.h. Weiler | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rockefeller-asks-state-colleges-in-five-boroughs-he-says-city.html | ROCKEFELLER ASKS STATE COLLEGES IN FIVE BOROUGHS; He Says City Cannot Provide an Adequate Education for Growing Student Body 4-YEAR COURSE SOUGHT Accommodation for 50,000 Is Projected -- Rosenberg Says Plan Is 'Incredible' STATE COLLEGES IN CITY PROPOSED | True | By John Sibley | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-policy-on-peking-hostility-remains-but-the-motivation-is-now.html | U.S. Policy on Peking: Hostility Remains but the Motivation Is Now Pragmatic Rather Than Moral | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rangers-beat-black-hawks-42-on-3goal-first-period-giacomin-excels.html | Rangers Beat Black Hawks, 4-2, on 3-Goal First Period; GIACOMIN EXCELS IN NEW YORK NETS Seiling, Ratelle, Gilbert and Peters Score for Blues -- Bobby Hull Blanked | True | By Gerald Eskenazispecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kys-government-in-power-5-months-faces-wide-opposition.html | Ky's Government, in Power 5 Months, Faces Wide Opposition | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sisler-is-elected-head-of-international-league.html | Sisler Is Elected Head Of International League | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/iona-prep-in-66-tie.html | Iona Prep in 6-6 Tie | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rca-to-sell-microscopic-circuits-rca-will-sell-small-circuits.html | R.C.A. to Sell Microscopic Circuits; R.C.A. WILL SELL SMALL CIRCUITS | True | By Gene Smith | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/gambling-towns-gain-as-nevada-reapportions-legislature-bows-to.html | Gambling Towns Gain as Nevada Reapportions; Legislature Bows to Court and Lets Control Pass From Rural Areas | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-investigates-sinking-of-liner-85-still-missing-but-bahamians-may.html | U.S. INVESTIGATES SINKING OF LINER; 85 STILL MISSING; But Bahamians May Dispute Coast Guard's Right to Conduct an Inquiry GALLEY FIRE SUSPECTED Rescue Skipper Thinks Radio Was Destroyed Quickly -- Survivors Critical Coast Guard Is Investigating Yarmouth Castle Disaster; Jurisdiction Questioned RESCUER DEPICTS SCENE DURING FIRE Tells How Flames Swept Cruise Ship at Night -- Survivors Critical | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/federal-aid-for-the-schools.html | Federal Aid for the Schools | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/gis-fight-heavy-battle-in-foothills-near-pleime-gis-at-pleime-in.html | G.I.'s Fight Heavy Battle In Foothills Near Pleime; G.I.'S AT PLEIME IN HEAVY BATTLE | True | By Neil Sheehan | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/nichibo-volleyball-victor.html | Nichibo Volleyball Victor | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/vietnam-lecturein-nov-22.html | Vietnam Lecture-In Nov. 22 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/carpenter-peters-hurt.html | Carpenter, Peters Hurt | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/petty-triumphs-in-georgia-race-drives-plymouth-to-halflap-victory.html | PETTY TRIUMPHS IN GEORGIA RACE; Drives Plymouth to Half-Lap Victory in Cracker 300 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/scholars-backing-war-in-vietnam-disputed.html | Scholars Backing War in Vietnam Disputed | True | EDWIN E. MOISE | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sloan-fund-aids-negro-colleges-1-million-to-be-matched-by-southern.html | SLOAN FUND AIDS NEGRO COLLEGES; $1 Million to Be Matched by Southern Schools | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/horse-show-title-to-sunny-rhodes-reserve-finish-at-glen-view-event.html | HORSE SHOW TITLE TO SUNNY RHODES; Reserve Finish at Glen View Event Clinches Crown | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/february-bridal-for-miss-phelps-debutante-of-58-fiancee-ou-joseph-w.html | February Bridal For Miss Phelps, Debutante of '58; Fiancee ou Joseph W. J. Cooper Jr., Analyst at Hayden Stone, Inc. | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/socialists-vote-to-retain-role-in-italian-coalition.html | Socialists Vote to Retain Role in Italian Coalition | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/council-to-get-plan-to-aid-good-samaritans-families.html | Council to Get Plan to Aid Good Samaritans' Families | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/governor-defies-rhodesian-edict-that-he-quit-post-royal-delegate.html | GOVERNOR DEFIES RHODESIAN EDICT THAT HE QUIT POST; Royal Delegate Says He Will Go Only at Queen's Wish -- Bishop Assails Smith GOVERNOR DEFIES RHODESIAN EDICT | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lakers-vanquish-bullets-129114-gain-division-lead-ellis-king-play.html | LAKERS VANQUISH BULLETS, 129-114; Gain Division Lead -- Ellis, King Play Key Roles | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/goldwater-gives-rockefeller-a-nod-says-he-could-support-him-in-a.html | GOLDWATER GIVES ROCKEFELLER A NOD; Says He Could Support Him in a Campaign -- Terms Lindsay More Liberal | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/washington-symphony-plays-at-lincoln-center.html | Washington Symphony Plays at Lincoln Center | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sports-of-the-times-the-biggest-goal.html | Sports of The Times; The Biggest Goal | True | By Leonard Koppett | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/johnson-joined-by-2-vietnam-veterans-in-making-the-rounds-at-ranch.html | Johnson Joined by 2 Vietnam Veterans in Making the Rounds at Ranch; JOHNSON IS JOINED BY TWO VETERANS | True | By John D. Pomfret | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/russians-protest-penkovsky-papers.html | RUSSIANS PROTEST PENKOVSKY PAPERS | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sholom-aleichem-returning-to-air-wnewtv-to-revive-play-of-week-seen.html | SHOLOM ALEICHEM RETURNING TO AIR; WNEW-TV to Revive 'Play of Week' Seen in 1959 | True | By Val Adams | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/restoration-of-st-pauls-area-nears-finish-project-in-london-is.html | Restoration of St. Paul's Area Nears Finish; Project in London Is Viewed as Failure to 'Think Big' | True | By Ada Louise Huxtablespecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chrysler-names-safety-chief.html | Chrysler Names Safety Chief | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/27-in-oldsters-club-missing-in-ship-fire.html | 27 in Oldster's Club Missing in Ship Fire | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/russell-collins-actor-65-is-dead-known-for-character-roles-on-stage.html | RUSSELL COLLINS, ACTOR, 65, IS DEAD; Known for Character Roles on Stage, Screen and TV | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/murray-puchall.html | MURRAY PUCHALL | True | Special to The Ne' York Time ; | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/devlin-wins-golf-with-72hole-285-thomson-one-stroke-back-in.html | DEVLIN WINS GOLF WITH 72-HOLE 285; Thomson One Stroke Back in Melbourne Tourney | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/taxis-and-traffic.html | Taxis and Traffic | True | BERT RAPP | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/return-to-washington.html | Return to Washington | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/van-doren-dohm-ltcai-t.html | Van Doren – Dohm [It'C'al t, | True | TIle New York T!mus | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/4-survivors-welcomed-at-kennedy-amid-tears-women-after-first-cruise.html | 4 Survivors Welcomed at Kennedy Amid Tears; Women, After First Cruise, Say They Don't Know Fate of Fifth Friend in Party | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/brother-of-dead-guatemalan-succeeds-him-as-nominee.html | Brother of Dead Guatemalan Succeeds Him as Nominee | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-wounded-get-emergency-aid-at-clark-field-hospital-at-philippine.html | U.S. Wounded Get Emergency Aid at Clark Field; Hospital at Philippine Base Serves a Growing Flow of Vietnam Casualties | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/maine-loses-first-time-as-tampa-scores-safety.html | Maine Loses First Time As Tampa Scores Safety | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kennedy-leadership-hailed-in-sukarnos-autobiography.html | Kennedy Leadership Hailed In Sukarno's Autobiography | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/colts-trounce-vikings-4121-as-cuozzo-stars-5-scoring-passes-set.html | Colts Trounce Vikings, 41-21, as Cuozzo Stars; 5 SCORING PASSES SET CLUB RECORD | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/fire-at-sea.html | Fire at Sea | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/charles-r-nickersoni.html | CHARLES R, NICKERSONi | True | Special to The .ew York T!me I | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/john-marsh-57-president-of-british-ublications-ino.html | John Marsh, 57, President Of British ? ublication$, Ino. | True | Special t3 The ' | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/con-ed-explanation.html | Con Ed Explanation | True | SIRIUS C. COOK | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/south-africa-using-jailbrutality-trial-to-hint-leftist-plot.html | South Africa Using Jail-Brutality Trial To Hint Leftist Plot | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/powell-denying-rift-welcomes-dr-king-to-harlem-dr-king-on-visit.html | Powell, Denying Rift, Welcomes Dr. King to Harlem; DR. KING, ON VISIT, HAILED BY POWELL | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/helen-davis-will-marry.html | Helen Davis Will Marry | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/new-york-man-denies-charge-by-soviet-about-actress.html | New York Man Denies Charge By Soviet About Actress | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/two-die-in-ohio-plane-crash.html | Two Die in Ohio Plane Crash | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/browns-fullback-scores-3-times-gains-156-yards-on-ground-morrall.html | BROWNS FULLBACK SCORES 3 TIMES; Gains 156 Yards on Ground -- Morrall Passes for 3 Giant Touchdowns | True | By William N. Wallace | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lefkowitz-plans-art-fraud-action-attorney-general-to-confer-with.html | LEFKOWITZ PLANS ART FRAUD ACTION; Attorney General to Confer With Experts and May Prepare Legislation | True | By Milton Esterow | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/afghan-wins-chief-a-ward-at-syracuse-desert-wind-tops-field-of-967.html | Afghan Wins Chief A ward at Syracuse; DESERT WIND TOPS FIELD OF 967 DOGS | True | By John Rendel | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/city-is-finding-skilled-jobs-for-negroes-and-puerto-ricans.html | City Is Finding Skilled Jobs For Negroes and Puerto Ricans | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/randolph-outruns-drayton-in-caracas.html | RANDOLPH OUTRUNS DRAYTON IN CARACAS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | On, Wisconsin, in-Fashion | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lolita-ann-westman-dies-actress-ai-playwright.html | Lolita Ann Westman Dies; Actress a[l Playwright | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-jet-is-downed.html | U.S. Jet Is Downed | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/reform-jews-told-to-seek-converts-dr-eisendrath-recommends.html | REFORM JEWS TOLD TO SEEK CONVERTS; Dr. Eisendrath Recommends Nationwide Program | True | By Irving Spiegel | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/husband-wife-win-titles.html | Husband, Wife Win Titles | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/coast-guard-in-montauk-will-test-motor-lifeboat.html | Coast Guard in Montauk, Will Test Motor Lifeboat | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/metropolitan-opera-club-dances-old-house-goodby-occasion-both-glad.html | Metropolitan Opera Club Dances Old House Good-By; Occasion Both Glad and Sad -- All Say It Had to Be | True | By Lisa Hammel | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/gerson-j-bernsiein-dies-president-of-benson-mills.html | Gerson J. Bernsiein Dies; President of Bernson Mills, | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lindsay-may-pay-to-paint-mansion-lindsay-may-pay-for-mansion-job.html | Lindsay May Pay To Paint Mansion; LINDSAY MAY PAY FOR MANSION JOB | True | By Peter Kihss | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/university-of-rochester-to-raise-tuition-fees.html | University of Rochester To Raise Tuition Fees | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/last-store-office-shut-by-lindsay-750000-campaign-plan-seen-as-key.html | LAST STORE OFFICE SHUT BY LINDSAY; $750,000 Campaign Plan Seen as Key to Victory | True | By Clayton Knowles | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/graphs-may-tell-cause-of-blackout.html | Graphs May Tell Cause of Blackout | True | By John Noble Wilford | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/new-service-to-gulf.html | New Service to Gulf | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/appeals-under-election-law.html | Appeals Under Election Law | True | CHARLES S. DESMOND Chief Judge The Judicial Conference of the State of New York | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/mayors-press-aide-leaving-for-new-job.html | Mayor's Press Aide Leaving for New Job | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/accra-stand-on-udi.html | Accra Stand on U.D.I. | True | S.A. SYKES Principal Officer Ghana Information Office | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/minister-assails-fanatic-rightists-bitter-anticommunists-are-called.html | MINISTER ASSAILS FANATIC RIGHTISTS; 'Bitter' Anti-Communists Are Called a Danger | True | By George Dugan | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/personal-finance-a-carrental-risk-personal-finance-a-carrental-risk.html | Personal Finance: A Car-Rental Risk; Personal Finance: A Car-Rental Risk | True | By Sal Nuccio | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kaunda-assails-exiles.html | Kaunda Assails Exiles | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/50000-march-in-hempstead-to-back-us-vietnam-policy.html | 50,000 March in Hempstead To Back U.S. Vietnam Policy | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/floating-islands-of-tree-stumps-and-roots-bedevil-residents-along.html | Floating Islands of Tree Stumps and Roots Bedevil Residents Along Connecticut's Candlewood Lake | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kostelanetz-conducts-philharmonic-program.html | Kostelanetz Conducts Philharmonic Program | True | R.D.F. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/closedend-funds-nov-12-1965.html | CLOSED-END FUNDS; Nov. 12, 1965 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/crowellcollier-acquires-grosset-dunlap-shares.html | Crowell-Collier Acquires Grosset & Dunlap Shares | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/citys-reservoirs-now-top-64-level-city-reservoirs-go-past-64-mark.html | City's Reservoirs Now Top '64 Level; CITY RESERVOIRS GO PAST '64 MARK | True | By Will Lissner | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/broderick-assails-aclu-on-smut-praises-the-police.html | Broderick Assails A.C.L.U. on Smut; Praises the Police | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/history-as-conspiracy.html | History as Conspiracy | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/1year-maturities-are-101820258247.html | 1-YEAR MATURITIES ARE $101,820,258,247 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/blake-disputes-vatican-tract-on-jews-as-usurping-gods-role.html | Blake Disputes Vatican Tract On Jews as Usurping God's Role | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/moscow-v-china-on-vietnam.html | Moscow v. China on Vietnam | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/bills-with-rally-top-raiders-1714-billy-joe-dives-over-from-1-with.html | BILLS, WITH RALLY, TOP RAIDERS, 17-14; Billy Joe Dives Over From 1 With 7 Second Left | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/brazil-ties-hopes-to-new-currency-cruzeiro-is-being-devalued-by-188.html | BRAZIL TIES HOPES TO NEW CURRENCY; Cruzeiro Is Being Devalued by 18.8 Per Cent — Fiscal Reforms Are Pushed STRONG' MONEY SOUGHT Move Is Seen as Prior Step to Introduction on Jan. 1 of Exchange Program | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/coast-democrat-balks-ouster-bid-casady-critic-of-johnson-retains.html | COAST DEMOCRAT BALKS OUSTER BID; Casady, Critic of Johnson, Retains California Post | True | By Lawrence E. Davies | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/holy-cross-wins-and-takes-crown-knights-top-mt-st-michael-3522-as.html | HOLY CROSS WINS AND TAKES CROWN; knights Top Mt. St. Michael, 35-22, as Harris Stars | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/power-grids-failure.html | Power Grid's Failure | True | HILBERT SCHENCK Jr. Professor, Department of Mechanical Engineering Clarkson College of Technology | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/game-ends-in-brawl-as-chicago-tallies-24-points-in-second-half.html | Game Ends in Brawl as Chicago Tallies 24 Points in Second Half | True | By Gordon S. White Jr.special To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/parley-on-negro-to-press-security-white-house-conference-is-likely.html | PARLEY ON NEGRO TO PRESS SECURITY; White House Conference is Likely to Assail U.S. Role | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-consul-leaves.html | U.S. Consul Leaves | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/scott-brandt.html | Scott — Brandt | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/broncos-triumph-on-interceptions-grab-6-passes-by-blanda-in-31to21.html | BRONCOS TRIUMPH ON INTERCEPTIONS; Grab 6 Passes by Blanda in 31-to-21 Conquest | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/india-reports-chinese-withdraw-from-sikkim.html | India Reports Chinese Withdraw From Sikkim | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/adm-allen-p-calvert-64-dies-commanded-pt-boats-in-pacific.html | Adm. Allen P. Calvert, 64, Dies; Commanded PT Boats in Pacific | True | Sped.1 to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/driver-slain-in-argument.html | Driver Slain in Argument | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/expansion-to-spur-election-utilities.html | EXPANSION TO SPUR ELECTION UTILITIES | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/runner-breaks-own-mark.html | Runner Breaks Own Mark | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/costa-rican-presidential-race-begins-amid-christmas-glitter.html | Costa Rican Presidential Race Begins Amid Christmas Glitter | True | By Henry Giniger | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/canadian-oil-at-record.html | Canadian Oil at Record | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/richmond-foundation-names-vice-president.html | Richmond Foundation Names Vice President | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lift-top-for-cocacola.html | Lift-Top for Coca-Cola | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/george-g-bartlett.html | GEORGE G. BARTLETT | True | Special to The ';zw York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/steel-men-face-test-of-market-key-january-orders-to-be-placed-in.html | STEEL MEN FACE TEST OF MARKET; Key January Orders to Be Placed in Next 2 Weeks | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/susan-tedoff-is-engaged.html | Susan Tedoff Is Engaged! | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/city-opera-bids-a-fond-adieu-to-city-center-after-21-years.html | City Opera Bids a Fond 'Adieu' To City Center After 21 Years | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/police-at-un-get-equipment-to-block-immolation-suicides.html | Police at U.N. Get Equipment to Block Immolation Suicides | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/mildred-l-obrien.html | MILDRED L. O'BRIEN | True | Specia! to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/the-show-goes-on.html | The Show Goes On | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/ebihara-takes-decision.html | Ebihara Takes Decision | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/westchester-bank-picks-executive.html | Westchester Bank Picks Executive | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/harrisburg-caps-win-2514.html | Harrisburg Caps Win, 25-14 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/44-million-fertilizer-plant-slated-in-mexico-by-joint-unit.html | $44 Million Fertilizer Plant Slated in Mexico by Joint Unit | True | By Paul P. Kennedyspecial To The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rosenau-brothers-elects.html | Rosenau Brothers Elects | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/list-of-injured.html | List of Injured | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/list-of-missing-on-ship.html | List of Missing on Ship | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/social-workers-laud-health-aide.html | Social Workers Laud Health Aide | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/drug-price-abuses.html | Drug Price Abuses | True | SOL WEBER | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/water-for-metropolitan-area.html | Water for Metropolitan Area | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/london-warns-on-governor.html | London Warns on Governor | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/edward-p-murnos.html | EDWARD P. MURNOS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chaminade-tops-hayes.html | Chaminade Tops Hayes | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/advertising-gillette-replies-to-a-critic.html | Advertising Gillette Replies to a Critic | True | By Walter Carlson | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/5-more-ship-berths-planned-in-jersey-at-marine-terminal.html | 5 More Ship Berths Planned in Jersey At Marine Terminal | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/blancas-is-winner-in-mexico-with-284.html | BLANCAS IS WINNER IN MEXICO WITH 284 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/graebner-richey-win-in-australia-mrs-graebner-miss-richey-also-gain.html | GRAEBNER, RICHEY WIN IN AUSTRALIA; Mrs. Graebner, Miss Richey Also Gain in Net Singles | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/spain-may-benefit-from-orange-war-spain-benefiting-in-orange-war.html | Spain May Benefit From 'Orange' War'; SPAIN BENEFITING IN 'ORANGE WAR' | True | By Tad Szulc | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/paris-narcotics-officers-held-in-ben-barka-case.html | Paris Narcotics Officers Held in Ben Barka Case | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/anita-sackser-is-wed-to-dr-roger-kamien.html | Anita Sackser Is Wed To Dr. Roger Kamien | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chiapetta-captures-crosscountry-run.html | CHIAPETTA CAPTURES CROSS-COUNTRY RUN | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/packers-triumph-on-field-goal-63-chandlers-kick-tops-rams-with-37.html | PACKERS TRIUMPH ON FIELD GOAL, 6-3; Chandler's Kick Tops Rams With 37 Seconds to Go | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chess-endgame-techniques-put-talspassky-match-even.html | Chess: End-Game Techniques Put Tal-Spassky Match Even | True | By Al Horowitz | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/officer-punished-for-losing-gun-weapon-and-shield-turned-in-to.html | OFFICER PUNISHED FOR 'LOSING' GUN; Weapon and Shield Turned in to Police by Prostitute | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/transit-authority-warns-con-edison.html | TRANSIT AUTHORITY WARNS CON EDISON | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/new-mark-for-big-board.html | New Mark for Big Board | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rescuer-pictures-disaster-at-sea-tells-how-flames-swept-the.html | RESCUER PICTURES DISASTER AT SEA; Tells How Flames Swept the Yarmouth Castle | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/49ers-down-lions-2721.html | 49ers Down Lions, 27-21 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lester-meyer.html | LESTER MEYER | True | Specia! to The ?,ev fork 'rme | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/fuchs-begins-survey-of-violin-other-weekend-music-events.html | Fuchs Begins Survey of Violin; Other Weekend Music Events | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/janet-helen-masters-married-to-gerald-m-golkin-at-plaza.html | Janet Helen Masters Married To Gerald M. Golkin at Plaza | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/theater-honors-george-abbott-54th-st-house-and-award-will-be-named.html | THEATER HONORS GEORGE ABBOTT; 54th St. House and Award Will Be Named for Him | True | By Sam Zolotow | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/mrs-hagge-victor-by-3-strokes-on-216.html | MRS. HAGGE VICTOR BY 3 STROKES ON 216 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/w-iyi-van-winkle-79-a-retiredlawyer.html | W. IYI. VAN WINKLE, 79,! A RETIREDLAWYER[ | True | Special to The New York Times ] | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tv-pete-seeger-makes-belated-debut-folk-singer-seconded-by-clancy.html | TV: Pete Seeger Makes Belated Debut; Folk Singer Seconded by Clancy Brothers Bullfight Is Presented on Channel 47 | True | By Jack Gould | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cab-counsel-retiring.html | C.A.B. Counsel Retiring | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/wagners-board-shuns-twu-talk-kheel-says-the-mayorelect-should-have.html | WAGNER'S BOARD SHUNS T.W.U. TALK; Kheel Says the Mayor-Elect Should Have a Voice in Naming New Panel | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/ball-to-benefit-league-for-cardiac-children.html | Ball to Benefit League For Cardiac Children | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/london-sanctions-said-to-point-to-un-moves-if-british-bans-fail.html | London Sanctions Said to Point to U.N. Moves; If British Bans Fail, Experts Say, World Body Would Seek Grounds to Act | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cry-of-kiai-resounds-as-judo-teams-compete-here.html | Cry of 'Kiai!' Resounds as Judo Teams Compete Here | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/loewenstein-weil.html | Loewenstein -- Weil | True | Special to The ,'zv York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/son-will-follow-policies-of-byrd-but-virginia-senator-says-he-will.html | SON WILL FOLLOW POLICIES OF BYRD; But Virginia Senator Says He Will Be Progressive | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/moses-sees-nothing-to-be-won-by-depressing-the-expressway.html | Moses Sees Nothing to Be Won By Depressing the Expressway | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-loan-helps-open-coffeehouse-in-harlem-preachers-politicians.html | U.S. Loan Helps Open Coffeehouse in Harlem; Preachers, Politicians, Poets and Black Muslims Among Those Who Stop to Talk | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/jet-starts-trip-over-both-poles-aroundtheworld-flight-to-seek.html | JET STARTS TRIP OVER BOTH POLES; Around-the-World Flight to Seek Scientific Data | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/steinbeck-to-be-reporter.html | Steinbeck to Be Reporter | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/swastikas-daubed-in-berlin.html | Swastikas Daubed in Berlin | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/dr-joseph-a-lane.html | DR. JOSEPH A. LANE | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/the-case-of-the-missing-journal.html | The Case of the Missing Journal | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/esso-libya-fills-post.html | Esso Libya Fills Post | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sweeping-shifts-mapped-for-cities-presidential-panel-drafting-vast.html | SWEEPING SHIFTS MAPPED FOR CITIES; Presidential Panel Drafting Vast Federal Programs for Urban Department Sweeping Shifts Are Mapped for Cities by Presidential Panel | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/shipping-events-bookings-eased-new-computer-system-cuts-time-at-p-o.html | SHIPPING EVENTS; BOOKINGS EASED; New Computer System Cuts Time at P & O Orient Line | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cold-war-on-campus-plan-for-state-colleges-here-is-a-bold-move-in.html | Cold War on Campus; Plan for State Colleges Here Is a Bold Move in Rivalry With City University | True | By Fred M. Hechinger | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/oleary-scores-3-times.html | O'Leary Scores 3 Times | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/irving-i-green.html | IRVING I. GREEN | True | pecial t ?rfe .New York 'il:It, s | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/behind-the-light-switch-lies-complex-power-network-covering-entire.html | Behind the Light Switch Lies Complex Power Network Covering Entire Northeast; CON ED IS LINKED TO 41 COMPANIES Grid Is Designed to Cut Costs and to Prevent Local Blackouts | True | By McCandlish Phillips | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/bruins-check-leafs-20.html | Bruins Check Leafs, 2-0 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/78yard-eagle-pass-helps-top-redskins.html | 78-YARD EAGLE PASS HELPS TOP REDSKINS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tenor-recital-given-by-larry-templeton.html | Tenor Recital Given By Larry Templeton | True | R.D.F. | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/julie-harris-stars-in-luntfontanne-show.html | Julie Harris Stars in Lunt-Fontanne Show | True | By Howard Taubman | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/dance-albeyes-group-in-brooklyn-spaniards-show-signs-of-stylish.html | Dance: Alba/Reyes Group in Brooklyn; Spaniards Show Signs of Stylish Reticence Martha Graham's Fare Continues to Delight | True | By Clive Barnes | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rising-negro-vote-may-cause-ellender-a-fight-in-primary.html | Rising Negro Vote May Cause Ellender a Fight in Primary | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/prince-charles-is-17.html | Prince Charles Is 17 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/checkes-wins-foil-tourney-in-a-fenceoff-with-powell.html | Checkes Wins Foil Tourney In a Fenceoff With Powell | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/theodore-g-schad.html | THEODORE G, SCHAD | True | Sp.; tal to The New Yrrk Tıme' | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/nancy-g-salomon-bride-o-hernstat.html | Nancy G. Salomon Bride of J. Hernstat | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/judy-garland-is-wed-herron-is-4th-husband.html | Judy Garland Is Wed; Herron Is 4th Husband | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/asian-ship-needs-spur-us-talks-federal-aide-sets-regular-meetings.html | ASIAN SHIP NEEDS SPUR U.S. TALKS; Federal Aide Sets Regular Meetings With Shipowners | True | By George Horne | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/forecast-sights-gains-in-spending-record-level-is-predicted-for-66.html | FORECAST SIGHTS GAINS IN SPENDING; Record Level Is Predicted for '66 by Prudential -- Output Growth Seen | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/husband-switches-from-oriental-diet.html | HUSBAND SWITCHES FROM ORIENTAL DIET | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/atts-outlook-divides-wall-st-stocks-loss-of-3-18-points-during-week.html | A.T.&T.'S OUTLOOK DIVIDES WALL ST.; Stock's Loss of 3 1/8 Points During Week Is Held Significant by Many | True | By Edward T. O'Toole | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tigercats-triumph-1813.html | Tiger-Cats Triumph, 18-13 | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/eisenhower-condition-is-satisfactory.html | Eisenhower Condition Is Satisfactory | True | By Felix Belair Jr.special To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/british-team-saves-a-canadian-woman-from-flooded-cave.html | British Team Saves A Canadian Woman From Flooded Cave | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/nebraska-michigan-state-stay-unbeaten-but-only-after-narrow-escapes.html | Nebraska, Michigan State Stay Unbeaten, but Only After Narrow Escapes; IVY LEADERS KEEP PERFECT RECORDS | True | By Allison Danzig | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/namath-passes-for-2-scores-as-jets-top-patriots-3020-for-third-in.html | Namath Passes for 2 Scores as Jets Top Patriots, 30-20, for Third in Row; BOSTON FUMBLES ALSO AID VICTORS Touchdowns, Field Goal Set Up by Recoveries -- Maynard Tallies Twice | True | By Frank Litskyspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cowboys-defeat-steelers-by-2417-dallas-intercepts-5-of-last-9.html | COWBOYS DEFEAT STEELERS BY 24-17; Dallas Intercepts 5 of Last 9 Pittsburgh Passes | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/aladdin-of-broadway-george-francis-abbott.html | Aladdin of Broadway; George Francis Abbott | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/a-new-translation-of-carmen-sung.html | A New Translation Of 'Carmen' Sung | True | A.H. | 1993-09-30 | RE0000633605 | B00000223786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/donovan-orders-study-of-classes-for-gifted-pupils.html | Donovan Orders Study of Classes For Gifted Pupils | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/bridge-new-york-teams-improve-positions-in-trials-on-coast.html | Bridge: New York Teams Improve Positions in Trials on Coast | | By Alan Truscott | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/princess-runs-up-1414-tab-in-a-day.html | Princess Runs Up $1,414 Tab in a Day | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/alabama-police-bar-70-rights-marchers.html | ALABAMA POLICE BAR 70 RIGHTS MARCHERS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/ann-discount-is-engaged.html | Ann Discount Is Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sharp-captures-las-vegas-grand-prix-at-record-speed-of-10668-mph.html | Sharp Captures Las Vegas Grand Prix at Record Speed of 106.68 M.P.H.; HALL LOSES LEAD IN STOP FOR FUEL | True | By Frank M. Blunk | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/mrs-chapot-victor.html | Mrs. Chapot Victor | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-15 | 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tax-group-weighs-spending-controls.html | TAX GROUP WEIGHS SPENDING CONTROLS | True | | 1993-09-30 | RE0000633605 | B00000223786 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/senators-release-zimmer-sell-two-to-hawaii-team.html | Senators Release Zimmer, Sell Two to Hawaii Team | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/captain-and-14-are-rescued-after-argentine-ship-sinks.html | Captain and 14 Are Rescued After Argentine Ship Sinks | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/gregory-fined-over-protest-he-remains-in-chicago-jail.html | Gregory Fined Over Protest; He Remains in Chicago Jail | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blame-placed-in-bombing.html | Blame Placed in Bombing | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dr-john-nelson-of-columbia-u-89-organic-chemistry-teacher-dies.html | DR. JOHN NELSON OF COLUMBIA U., 89; Organic Chemistry Teacher Dies -- Enzyme Specialist | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blind-exalabama-star-wins-foundation-award.html | Blind Ex-Alabama Star Wins Foundation Award | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/oreilly-sets-io4a-crosscountry-record-of-24242-georgetown-star-wins.html | O'Reilly Sets I.C.4-A Cross-Country Record of 24:24.2; GEORGETOWN STAR WINS BY 150 YARDS Also Shatters Course Mark as Hoyas Keep Team Title -- Messenger Is Second | True | By Frank Litsky | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/yankee-home-games-to-appear-in-color.html | YANKEE HOME GAMES TO APPEAR IN COLOR | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/excerpts-from-supreme-court-ruling-on-registering-of-reds.html | Excerpts From Supreme Court Ruling on Registering of Reds | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/son-to-mrs-aa-carr-jr.html | Son to Mrs. A.A. Carr Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sutter-wagner-coach-quits-after-27-seasons.html | Sutter, Wagner Coach, Quits After 27 Seasons | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/norma-a-noce-betrothed.html | Norma A. Noce Betrothed | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/graphite-filament-offered.html | Graphite Filament Offered | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/south-africa-guards-exfugitive.html | South Africa Guards Ex-Fugitive | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/notre-dame-head-warns-on-ending-athletics-hesburgh-appeals-to.html | Notre Dame Head Warns on Ending Athletics; Hesburgh Appeals to Students to Show Sportsmanship Letter Says Emotional Binges Are Harmful to University | | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/stocks-are-mixed-in-heavy-trading-averages-finish-at-lows-for-day.html | STOCKS ARE MIXED IN HEAVY TRADING; Averages Finish at Lows for Day -- 640 Issues Advance and 513 Show Losses | True | By Edward T. O'Toole | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/duane-pope-tells-of-his-early-life-bank-killer-takes-stand-in-his.html | DUANE POPE TELLS OF HIS EARLY LIFE; Bank Killer Takes Stand in His Own Defense | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/princess-begins-her-capital-visit-attends-press-party-after-flight.html | PRINCESS BEGINS HER CAPITAL VISIT; Attends Press Party After Flight From Tucson | True | By Nan Robertson | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/two-rules-basic-in-speed-driving-and-one-is-as-old-as-man-look.html | TWO RULES BASIC IN SPEED DRIVING; And One Is as Old as Man -- Look Where You're Going | True | By Jane Brody | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/johnson-catches-up-on-his-paper-work.html | JOHNSON CATCHES UP ON HIS PAPER WORK | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/homes-to-open-for-2-art-tours-of-radcliffe-club-private-collections.html | Homes to Open For 2 Art Tours Of Radcliffe Club; Private Collections to Be Shown to Benefit Scholarship Fund | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/honeywell-cuts-computer-price-move-to-encourage-outright-purchase.html | HONEYWELL CUTS COMPUTER PRICE; Move to Encourage Outright Purchase Opposes I.B.M. Practice of Leasing | True | By William D. Smith | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/margolishentel.html | MargolisHentel | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/shipping-events-new-vessel-here-chilean-lines-aconcagua-ii-welcomed.html | SHIPPING EVENTS; NEW VESSEL HERE; Chilean Line's Aconcagua II Welcomed by Port | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/george-laszlo-74-artist-inventor.html | GEORGE LASZLO, 74, 'ARTIST, INVENTOR | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/modification-of-redspeaker-ban-is-supported-in-north-carolina-moore.html | Modification of Red-Speaker Ban Is Supported in North Carolina; Moore Seeking Amendment to Legislation He Urged in '63 -- Success Likely | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pakistan-reports-new-clashes.html | Pakistan Reports New Clashes | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/emergency-lighting.html | Emergency Lighting | True | EUGENE UNDERWOOD Jr. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/humphrey-to-dedicate-plant.html | Humphrey to Dedicate Plant | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/soviet-to-try-american-over-bordercrossing.html | Soviet to Try American Over Border-Crossing | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/goodrich-forms-new-finance-unit-subsidiary-will-raise-funds-for.html | GOODRICH FORMS NEW FINANCE UNIT; Subsidiary Will Raise Funds for Overseas Expansion | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/chagall-gouache-nazis-looted-ordered-retuned-to-32-owner.html | Chagall Gouache Nazis Looted Ordered Retuned to '32 Owner | True | By Robert E. Tomasson | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/ontario-court-aids-atlantic-creditors.html | ONTARIO COURT AIDS ATLANTIC CREDITORS | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blackout-victim-is-found-in-hotel-elevator-shaft-body-of-man-still.html | Blackout Victim Is Found in Hotel Elevator Shaft; Body of Man, Still Holding a Candle, Is Discovered in West Side Building | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/judith-keller-sings-program-of-songs.html | JUDITH KELLER SINGS PROGRAM OF SONGS | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/end-papers.html | End Papers | True | RICI[ARD F, SHEPARD. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/marylebone-near-victory-in-south-australia-cricket.html | Marylebone Near Victory In South Australia Cricket | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/support-for-british-on-rhodesia.html | Support for British on Rhodesia | True | CHANNING B. RICHARDSON | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/the-court-on-communism.html | The Court on Communism | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/high-court-gives-sheppard-review-agrees-to-hear-his-appeal-on.html | HIGH COURT GIVES SHEPPARD REVIEW; Agrees to Hear His Appeal on Murder Conviction | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/driver-killed-in-hawthorne.html | Driver Killed in Hawthorne | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/peace-corps-tests-stage-volunteers.html | PEACE CORPS TESTS STAGE VOLUNTEERS | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/woman-doctor-delivers-grandson-on-jersey-pike.html | Woman Doctor Delivers Grandson on Jersey Pike | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/3-new-gang-killings-reported-in-boston.html | 3 NEW GANG KILLINGS REPORTED IN BOSTON | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/steel-building-group-elects-new-president.html | Steel Building Group Elects New President | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/jwilliam-martin-71-gathered-weatheatar-5-years.html | jWilliam Martin, 71, Gathered! Weathe?ata'r 5? Years | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/knicks-to-meet-pistons-tonight-hawks-will-oppose-76ers-in-first.html | KNICKS TO MEET PISTONS TONIGHT; Hawks Will Oppose 76ers in First Game at Garden | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/army-navy-to-play-big-game-this-saturday-also-in-soccer.html | Army, Navy to Play 'Big Game' This Saturday Also -- In Soccer | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/4-given-18-months-in-rail-kickbacks-officials-of-boston-maine-also.html | 4 GIVEN 18 MONTHS IN RAIL KICKBACKS; Officials of Boston & Maine Also Fined $5,000 Apiece 4 GIVEN 18 MONTHS IN RAIL KICKBACKS | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/burtsfield-dr-d-read-i.html | BURTSFIELD DR. D. READ i | | Special to The New York Times I | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/teachers-dispute-academic-liberty-genovese-and-obrien-are-scored-at.html | TEACHERS DISPUTE ACADEMIC LIBERTY; Genovese and O'Brien Are Scored at N.Y.U. Teach-in | True | By Martin Gansberg | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-california-35-in-governor-race-political-amateur-seeking.html | A CALIFORNIA, 35, IN GOVERNOR RACE; Political Amateur Seeking Republican Nomination | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/easymoney-shift-several-banking-analysts-note-slight-change-in-the.html | Easy-Money Shift?; Several Banking Analysts Note Slight Change in the Reserve's Credit Policy | True | By H. Erich Heinemann | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mrs-ludington-has-son.html | Mrs. Ludington Has Son | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/navy-fills-post-given-up-by-a-dissatisfied-admiral.html | Navy Fills Post Given Up By a Dissatisfied Admiral | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/susan-c-hall-engaged-to-douglas-w__carver.html | Susan C. Hall Engaged To Douglas W__Carver | True | Specla to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/genesco-units-fills-3-posts.html | Genesco Units Fills 3 Posts | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/funds-available-to-paint-mansion-lindsays-pleasure-sought-morris.html | FUNDS AVAILABLE TO PAINT MANSION; Lindsays' Pleasure Sought, Morris Says -- Gracie Job Was Due in Spring | True | By Charles G. Bennett | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/west-the-edward-kennedys-meets-east-tokyo-us-embassy-party-brings.html | West (the Edward Kennedys) Meets East (Tokyo); U.S. Embassy Party Brings Visitors and Japanese Together | True | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/men-get-into-fashion-spirit-on-the-left-bank-of-46th-st.html | Men Get Into Fashion Spirit On the Left Bank of 46th St. | True | By Nan Ickeringill | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/west-german-embassy-honors-envoy-to-us-slain-by-nazis.html | West German Embassy Honors Envoy to U.S. Slain by Nazis | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pandick-joins-sorg-printing.html | Pandick Joins Sorg Printing | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/far-rockaway-sets-back-flushing-eleven-by-306.html | Far Rockaway Sets Back Flushing Eleven by 30-6 | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/archerfullmer-bout-set.html | Archer-Fullmer Bout Set | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/warner-bros-appoints.html | Warner Bros. Appoints | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/railroad-firemen-demand-jobs-back.html | RAILROAD FIREMEN DEMAND JOBS BACK | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/us-traces-power-failure-to-ontario-relay-breakdown-set-off-vast.html | U.S. Traces Power Failure to Ontario; Relay Breakdown Set Off Vast Overload; Preliminary Report Warns 'It Could Happen Again' | True | By Eileen Shanahan | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/cowardice-is-laid-to-some-crewmen-boats-ignored-passengers-doctors.html | COWARDICE IS LAID TO SOME CREWMEN; Boats Ignored Passengers, Doctor's Daughter Ssys | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/curb-on-builders-is-upset-in-jersey.html | CURB ON BUILDERS IS UPSET IN JERSEY | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/3judge-us-court-voids-literacy-test-in-spanish-clause-in-voting.html | 3-Judge U.S. Court Voids Literacy Test in Spanish; Clause in Voting Rights Act Invalidated -- Puerto Ricans Here Affected -- New Bronx Election Sought | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/businessmen-fight-hanover-sq-garage.html | BUSINESSMEN FIGHT HANOVER SQ. GARAGE | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/observer-yug-doog-spelled-backwards.html | Observer: Yug Doog Spelled Backwards | True | By Russell Baker | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/louis-d-fink-80-insurance-mai-agent-dies-who-sold-over-50-million.html | LOUIS d. FINK, 80, INSURANCE MAI; Agent Dies Who Sold Over , \$50 Million in Pol cies | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rusk-in-argentina.html | Rusk in Argentina | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/w-l-musser-jr-planmrgtowr-dmiss-swanberg-student-of-business-at.html | W. L. Musser Jr. PlanmrgtoWr. dMiss Swanberg Student of Business at Harvard Is the Fiance of Bennett Alumna | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rent-aid-to-poor-by-us-predicted-fha-chief-expects-fund-allocation.html | RENT AID TO POOR BY U.S. PREDICTED; F.H.A. Chief Expects Fund Allocation by Congress | True | By William Robbins | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mansfield-in-start-of-tour-for-johnson-sees-de-gaulle.html | Mansfield, in Start of Tour For Johnson, Sees de Gaulle | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/yarmouth-castles-performance-criticized-by-former-operator.html | Yarmouth Castle's Performance Criticized by Former Operator | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/uso-in-vietnam.html | USO in Vietnam | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/13-bulgarians-flee-to-turkey.html | 13 Bulgarians Flee to Turkey | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/miss-richey-gains-in-sydney-tennis-ashe-and-mcmanus-beaten-in.html | MISS RICHEY GAINS IN SYDNEY TENNIS; Ashe and McManus Beaten in Doubles Competition | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/advertising-on-education-and-marketing.html | Advertising On Education and Marketing | True | By Walter Carlson | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/communists-here-hail-supreme-court-decision-see-it-as-a-vindication.html | Communists Here Hail Supreme Court Decision; See It as 'a Vindication' - Will Run Candidates in '66 Party to Issue Manifesto on Basic Political Program | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/133-by-pete-brown-wins-raincurtailed-coast-golf.html | 133 by Pete Brown Wins Rain-Curtailed Coast Golf | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sudanese-ask-ban-on-reds.html | Sudanese Ask Ban on Reds | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/east-side-agency-begins-a-consumer-affairs-class.html | East Side Agency Begins A Consumer Affairs Class | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dawn-powell-novelist-is-dead-author-of-witty-satirical-books-middle.html | Dawn Powell, Novelist, Is Dead; Author of Witty, Satirical Books; Middle Class Was the Object of Her Singing Fiction-13 Books Published | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sidelights-buy-orders-halt-trade-in-stock.html | Sidelights; Buy Orders Halt Trade in Stock | True | J.H. CARMICAL | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/integrating-latin-america.html | Integrating Latin America | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/thoreaus-ideas-still-shake-the-modern-world.html | Thoreau's Ideas Still Shake the Modern World | True | By Charles Poore | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/chapot-captures-puissance-event-jumps-6-feet-9-inches-on-san-lucas.html | CHAPOT CAPTURES PUISSANCE EVENT; Jumps 6 Feet 9 Inches on San Lucas at Toronto | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/hungarians-in-exile-will-assist-scouts.html | Hungarians in Exile Will Assist Scouts | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/from-3-cities-come-3-looks-for-spring.html | From 3 Cities Come 3 Looks for Spring | True | By Bernadine Morris | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/miss-catherine-barnes-fiancee-o-wa-brown.html | Miss Catherine Barnes Fiancee o W.A., Brown | True | Special to The Nev York TfmeS | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/executive-urges-investing-abroad-head-of-caterpillar-tractor.html | EXECUTIVE URGES INVESTING ABROAD; Head of Caterpillar Tractor Asserts the Time Is Ripe for Encouraging Trade U.S. CONTROLS OPPOSED Convention Delegates Hear Assurance From Roosa on Voluntary Restraint EXECUTIVE URGES INVESTING ABROAD | True | By Gerd Wilcke | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/burlington-expects-upturn-in-outlays.html | BURLINGTON EXPECTS UPTURN IN OUTLAYS | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/top-polish-leaders-arrive-in-belgrade.html | TOP POLISH LEADERS ARRIVE IN BELGRADE | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/child-mental-unit-to-be-built-here-clearing-of-a-site-on-wards-island.html | Child Mental Unit to Be Built Here; Clearing of a Site on Wards Island Begun by Rockefeller | True | By John Sibley | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/luv-accepts-shift-to-paris-with-ease.html | LUV ACCEPTS SHIFT TO PARIS WITH EASE | True | Special to The New York TimesTHOMAS QUINN CURTISS | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/eastland-to-seek-changes.html | Eastland to Seek Changes | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/the-t-shirt-as-seen-by-ken-scott.html | The T Shirt as Seen by Ken Scott | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/erhard-moves-up-us-visit.html | Erhard Moves Up U.S. Visit | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pearson-says-parliament-will-convene-on-jan-18.html | Pearson Says Parliament Will Convene on Jan. 18 | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/atlantic-institute-is-stressing-joint-study-of-problems.html | Atlantic Institute Is Stressing Joint Study of Problems | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/high-court-frees-rights-aide-again-shuttlesworth-wins-his-5th.html | HIGH COURT FREES RIGHTS AIDE AGAIN; Shuttlesworth Wins His 5th Reversal of Convictions | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/trapped-student-rescued.html | Trapped Student Rescued | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/jersey-bank-promotes-two.html | Jersey Bank Promotes Two | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/moscow-team-soccer-victor.html | Moscow Team Soccer Victor | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/breedlove-goes-600601-mph-in-jet-racer-for-world-land-speed-mark.html | Breedlove Goes 600.601 M.P.H. in Jet Racer for World Land Speed Mark; ARFONSS RECORD LASTS ONE WEEK | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/five-airlines-open-joint-negotiations-with-machinists.html | Five Airlines Open Joint Negotiations With Machinists | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/daughter-of-smith-foe-asks-force-in-rhodesia.html | Daughter of Smith Foe Asks Force in Rhodesia | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/harry-reinhardt.html | HARRY REINHARDT | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/son-to-mrs-fg-blakelock.html | Son to Mrs. F.G. Blakelock | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rhodesian-warns-army-on-loyalty-smith-bids-forces-be-wary-of.html | RHODESIAN WARNS ARMY ON LOYALTY; Smith Bids Forces Be Wary of British Pressures | True | By Lawrence Fellows | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/the-rockefeller-college-plan.html | The Rockefeller College Plan | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/absentee-trainer-gains-2-upsets-at-aqueduct-black-mountain-and.html | Absentee Trainer Gains 2 Upsets at Aqueduct; Black Mountain and Purser Win for Ailing Nerud | True | By Joe Nichols | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/educator-is-selected-as-director-of-gorton.html | Educator Is Selected As Director of Gorton | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/icc-sets-hearing-dates-on-new-haven-roads-plan.html | I.C.C. Sets Hearing Dates On New Haven Road's Plan | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/adoption-court-is-debated-again.html | ADOPTION COURT IS DEBATED AGAIN | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rockets-to-attempt-pickup-in-leonid-meteor-shower.html | Rockets to Attempt Pickup In Leonid Meteor Shower | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-british-guiana-currency.html | New British Guiana Currency | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/atom-power-use-growing-rapidly-100-million-plant-biggest-yet-is.html | ATOM POWER USE GROWING RAPIDLY; $100 Million Plant, Biggest Yet, Is Planned in Florida | True | By Evert Clark | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-marxist-party-grows-in-turkey-labor-group-is-vocal-in-opposing-us.html | A MARXIST PARTY GROWS IN TURKEY; Labor Group Is Vocal in Opposing U.S. Bases | True | By Hedrick Smith | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/gis-inflict-heavy-losses-on-north-vietnam-troops-us-troops-pound.html | G.I.'s Inflict Heavy Losses On North Vietnam Troops; U.S. TROOPS POUND HANOI REGULARS | True | By Neil Sheehanspecial To The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/citys-water-keeps-its-gain-over-64-jersey-supply-dips.html | City's Water Keeps Its Gain Over '64; Jersey Supply Dips | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/greater-voice-on-nuclear-arms-urged-for-nato.html | Greater Voice on Nuclear Arms Urged for NATO | True | By John W. Finney | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/squash-racquets-play-set.html | Squash Racquets Play Set | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/in-the-nation-rhodesia-and-1776.html | In The Nation: Rhodesia and 1776 | True | By Arthur Krock | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/european-output-dips.html | European Output Dips | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/earnings-raised-by-cocacola-3d-quarter-income-climbs-to-90c-a-share.html | EARNINGS RAISED BY COCA-COLA CO.; 3d Quarter Income Climbs to 90c a Share From 78c | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pacifists-sacrifice.html | Pacifists' Sacrifice | True | WILLIAM BEIGEL | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bonds-issue-of-100-million-of-sun-oil-co-debentures-arrives-on-the.html | Bonds: Issue of $100 Million of Sun Oil Co. Debentures Arrives on the Market; OFFERING CALLED IN 'GOOD SHAPE' | True | By John H. Allan | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/westchester-tax-to-go-up-75-cents-increase-is-needed-to-meet-rise.html | WESTCHESTER TAX TO GO UP 75 CENTS; Increase Is Needed to Meet Rise in Welfare Costs | True | By Merrill Folsom | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/8-killed-in-crash-of-plane-in-west-son-of-flying-tiger-chief-is.html | 8 KILLED IN CRASH OF PLANE IN WEST; Son of Flying Tiger Chief Is Among California Dead | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/reform-jews-map-art-center-here-seek-to-raise-2-million-for.html | REFORM JEWS MAP ART CENTER HERE; Seek to Raise $2 Million for Proposed Cultural Project | True | By Irving Spiegel | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/texaco-names-executive.html | Texaco Names Executive | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/us-to-reconsider-ban-on-pesticides-in-interstate-milk.html | U.S. to Reconsider Ban on Pesticides In Interstate Milk | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rev-archibald-deitz.html | REV. ARCHIBALD DEITZ | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/radio-signal-turns-mapping-satellite.html | RADIO SIGNAL TURNS MAPPING SATELLITE | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/preview-of-soviet-plan-for-66-shows-stress-on-consumer-aid.html | Preview of Soviet Plan for '66 Shows Stress on Consumer Aid | True | By Theodore Shabad | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/disneylandeast-to-rise-in-florida-70-million-project-near-orlando.html | DISNEYLAND-EAST TO RISE IN FLORIDA; $70 Million Project Near Orlando Hailed by Governor | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bill-would-require-private-generators.html | BILL WOULD REQUIRE PRIVATE GENERATORS | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/use-for-sound-trucks.html | Use for Sound Trucks | True | SUSIE TENNENBAUM | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/commodities-cocoa-and-coffee-traders-assess-devaluation-of.html | Commodities: Cocoa and Coffee Traders Assess Devaluation of Brazilian Cruzeiro; FUTURES FOLLOW A MIXED PATTERN Copper Reaches New Highs -- Sugar Contracts Show Advances for Session | True | By Elizabeth Fowler | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/one-designers-fun-fur-furniture.html | One Designer's Fun: Fur Furniture | True | By Hermine Mariaux | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/money-allotted-by-arts-council-stevens-group-lists-first-projects.html | MONEY ALLOTTED BY ARTS COUNCIL; Stevens Group Lists First Projects -- They'll Cost Nearly $3 Million | True | By Richard F. Shepard | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/equities-company-purchases-250000-shares-held-by-marvin-kratter.html | Equities Company Purchases 250,000 Shares Held by Marvin Kratter; COMPANIES PLAN SALES, MERGERS | True | By James J. Nagle | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/johnbrophy-65-english-writer-uthor-of-40-books-father-of-brigid.html | JOHNBROPHY, 65, ENGLISH WRITER; uthor of 40 Books, Father of Brigid Brophy, Dies | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/2-in-holyoke-are-seized-in-vandalism-burglary.html | 2 in Holyoke Are Seized In Vandalism Burglary | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/boeing-707-jetliner-sets-hawaiitobritain-record.html | Boeing 707 Jetliner Sets Hawaii-to-Britain Record | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/unanimity-a-goal-of-latin-parley-delegates-wary-of-harming-oas-by.html | UNANIMITY A GOAL OF LATIN PARLEY; Delegates Wary of Harming O.A.S. by Divided Votes | True | By Juan de Onisspecial To The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blue-sol-is-victor.html | Blue Sol Is Victor | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sister-claudia-97-75-years-in-nursing.html | SISTER CLAUDIA, 97; 75 YEARS IN NURSING | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/interest-in-fokker-owned-by-rac-taken-by-northrop-in-232-million.html | Interest in Fokker Owned by R.A.C. Taken by Northrop in $2.32 Million Deal; FOKKER INTEREST SOLD TO NORTHROP | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/newcar-sales-top-64-level-by-837.html | NEW-CAR SALES TOP '64 LEVEL BY 83.7% | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sports-of-the-times-unexpected-contingencies.html | Sports of The Times; Unexpected Contingencies | True | By Arthur Daley | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/5-youngsters-give-chamber-recital-concert-sponsored-by-unit-that-aids.html | 5 YOUNGSTERS GIVE CHAMBER RECITAL; Concert Sponsored by Unit That Aids New Players | True | ALLEN HUGHES. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/selma-negroes-ask-new-us-rights-act.html | SELMA NEGROES ASK NEW U.S. RIGHTS ACT | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/tiger-to-fight-rodriguez.html | Tiger to Fight Rodriguez | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/south-africa-spurns-un-debate-on-rhodesia-rejects-bid-to-take-part.html | South Africa Spurns U.N. Debate on Rhodesia; Rejects Bid to Take Part in Move for Sanctions -Portugal Also Aloof | True | By Raymond Daniellspecial To The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/us-prelate-scores-council-war-stand.html | U.S. PRELATE SCORES COUNCIL WAR STAND | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/earnings-increase-predicted-by-b-o.html | EARNINGS INCREASE PREDICTED BY B. & O. | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/larrick-leaving-drug-post-dec-27-study-of-qualifications-for.html | LARRICK LEAVING DRUG POST DEC. 27; Study of Qualifications for Successor in Agency Set | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/vice-president-named-by-financial-concern.html | Vice President Named By Financial Concern | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/nonaligned-states-agree-on-bid-for-arms-talk-including-peking.html | Nonaligned States Agree on Bid For Arms Talk Including Peking | True | By Kathleen Teltsch | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/ontario-station-cited-at-outset-but-fpc-waited-for-utility-to.html | ONTARIO STATION CITED AT OUTSET; But F.P.C. Waited for Utility to Report Blackout Source | True | By Peter Kihss | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/chargers-sign-rookie-end.html | Chargers Sign Rookie End | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/container-transport-aide.html | Container Transport Aide | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/nyder-brucker.html | | True | SPEcial to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/prous-party-keeps-okinawa-majority.html | PRO-U.S. PARTY KEEPS OKINAWA MAJORITY | True | Special to The New York | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blanche-v-abrams.html | BLANCHE V. ABRAMS | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/john-cahill-had-coowned-custom-house-restaurant.html | John Cahill, Had Co-Owned Custom House Restaurant | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/58-more-police-cars-to-patrol-east-queens.html | 58 More Police Cars To Patrol East Queens | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mills-report-a-rise-of-04-during-week-capacity-at-62-output-of.html | Mills Report a Rise of 0.4 During Week -- Capacity at 62%; OUTPUT OF STEEL SHOWS ADVANCE | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/high-court-limits-law-to-register-individual-reds-holds-persons-may.html | HIGH COURT LIMITS LAW TO REGISTER INDIVIDUAL REDS; Holds Persons May Invoke Self-Incrimination Ban and Refuse to Sign PARTY ISSUE UNDECIDED But Bench's 8-to-0 Ruling Suggests Difficulties in Making Group Obey Law HIGH COURT LIMITS RED REGISTRATION | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/james-outpoints-pena.html | James Outpoints Pena | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/du-pont-declares-dividend-of-225-yearend-payment-brings-65-rate-to.html | DU PONT DECLARES DIVIDEND OF $2.25; Year-End Payment Brings '65 Rate to $6 a Share | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rate-for-treasury-bills-rises-to-highest-level-since-1960.html | Rate for Treasury Bills Rises To Highest Level Since 1960 | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/tv-beebee-fenstermaker-at-home.html | TV: 'Beebee Fenstermaker' at Home | True | By Jack Gould | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/chrysler-elevates-2-key-officials.html | Chrysler Elevates 2 Key Officials | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/fire-in-hold-of-the-independence-here-burns-mail-no-passengers-on.html | Fire in Hold of the Independence Here Burns Mail; No Passengers on Board as 40 Firemen Quell Flames -- Liner to Sail Today | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/index-of-commodity-prices-shows-a-03-loss-to-1058.html | Index of Commodity Prices Shows a 0.3 Loss to 105.8 | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/army-to-discharge-vietnam-war-critic.html | ARMY TO DISCHARGE VIETNAM WAR CRITIC | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/us-identifies-30-slain-gis.html | U.S. Identifies 30 Slain G.I.'s | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/jefferson-eleven-wins-jersey-title.html | JEFFERSON ELEVEN WINS JERSEY TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/more-gifts-at-alexanders.html | More Gifts at Alexander's | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/fair-in-brooklyn-set-for-tomorrow.html | Fair in Brooklyn Set for Tomorrow | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/van-brocklin-resigns-as-vikings-coach-in-move-that-shocks-club.html | Van Brocklin Resigns as Vikings' Coach in Move That Shocks Club Owners; DEFEAT BY COLTS PROMPTS DECISION | True | By William N. Wallace | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/marcoss-lead-strengthened.html | Marcos's Lead Strengthened | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/foes-of-seat-for-peking-open-un-counterattack.html | Foes of Seat for Peking Open U.N. Counterattack | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/judges-role-in-public-affairs.html | Judges' Role in Public Affairs | True | ALFRED E. DAVIDSON | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/auto-makers-reach-record-of-8-million-in-calendar-year-car-output.html | Auto Makers Reach Record of 8 Million in Calendar Year; CAR OUTPUT TOPS 8 MILLION MARK | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/heaters-cause-london-dimout.html | Heaters Cause London Dimout | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/fete-honors-members-of-italys-boys-towns.html | Fete Honors Members Of Italy's Boys Towns | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/eskimos-back-after-storm.html | Eskimos Back After Storm | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/prices-for-rhodesian-stocks-advance-on-the-london-board-on.html | Prices for Rhodesian Stocks Advance on the London Board on Speculative Buying; REST OF MARKET MIXED AND QUIET | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-knockout-ends-sculpture-fight-but-embattled-morris-calls-calder.html | A 'KNOCKOUT' ENDS SCULPTURE FIGHT; But 'Embattled' Morris Calls Calder Victory Technical | True | By Grace Glueck | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/tony-demarco-dancer-is-dead-star-of-vaudeville-movies-and.html | TONY DEMARCO, DANCER, IS DEAD; Star of Vaudeville, Movies and Nightclubs Was 67 | True | Special to The New York times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-quick-dish-with-celery.html | A Quick Dish With Celery | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-portable-typewriter.html | New Portable Typewriter | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/129631-twin-double-decided-by-3-of-4-races-one-ticket-sold-on.html | $129,631 Twin Double Decided by 3 of 4 Races; ONE TICKET SOLD ON VICTOR IN 8TH | True | By Louis Effrat | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/malawi-rebel-to-be-executed.html | Malawi Rebel to Be Executed | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mr-wagners-fiscal-defense.html | Mr. Wagner's Fiscal Defense | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/yarmouth-castle-passed-international-fire-test-3-weeks-ago.html | Yarmouth Castle Passed International Fire Test 3 Weeks Ago | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-giggling-prowler-stalks-in-suburbs-of-detroit-fearful-housewives.html | A Giggling Prowler Stalks in Suburbs of Detroit; Fearful Housewives Clamor for Pistol Permits While Crime Tension Mounts | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/gator-bowl-bid-accepted-tentatively-by-texas-tech.html | Gator Bowl Bid Accepted Tentatively by Texas Tech | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/lag-in-investment-troubles-market.html | LAG IN INVESTMENT TROUBLES MARKET | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/prevedis-manrico-has-debut-trouble.html | PREVEDI'S MANRICO HAS DEBUT TROUBLE | True | HOWARD KLEIN. | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/cardinal-mcintyre-has-surgery.html | Cardinal McIntyre Has Surgery | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-4letter-word-heats-british-air-kenneth-tynan-says-it-on-tv-and.html | A 4-LETTER WORD HEATS BRITISH AIR; Kenneth Tynan Says It on TV and M.P.'s Ask Ouster | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dominicans-open-fight-on-smuggling-flourishing-since-war.html | Dominicans Open Fight on Smuggling, Flourishing Since War | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/greek-regime-wins-in-vote-on-parliamentary-president.html | Greek Regime Wins In Vote On Parliamentary President | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/14-million-issue-sold-by-chicago-northern-trust-groups-bid-sets.html | $14 MILLION ISSUE SOLD BY CHICAGO; Northern Trust Group's Bid Sets Cost of 3.333% | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/astronaut-on-wheels-craig-norman-breedlove.html | Astronaut' on Wheels; Craig Norman Breedlove | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/wood-field-and-stream-theres-good-eating-in-store-for-hunters-who.html | Wood, Field and Stream; There's Good Eating in Store for Hunters Who Know How to Handle Game | True | By Oscar Godbout | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/allen-terrell-jr-becomes-fiance-of-diana-harder-harvard-law-student.html | Allen Terrell Jr. Becomes Fiance Of Diana Harder; Harvard Law Student and Debutante of '63 Engaged to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/allende-hints-us-helped-defeat-him.html | ALLENDE HINTS U.S. HELPED DEFEAT HIM | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bukiet-and-pauline-somael-win-city-table-tennis-titles.html | Bukiet and Pauline Somael Win City Table Tennis Titles | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/city-restraining-leaning-tower-courthouse-shored-up-in-remodeling.html | City Restraining Leaning Tower; Courthouse Shored Up in Remodeling to Halt Incline CITY IS HOLDING UP LEANING BUILDING | True | By Eric Pace | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sean-connery-vows-hes-no-fan-of-james-bonds.html | Sean Connery Vows He's No Fan of James Bond's | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/robert-kennedy-says-he-wont-run-in-1968.html | Robert Kennedy Says He Won't Run in 1968 | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dance-chicago-festival-robert-joffrey-company-is-impressive-as-it.html | Dance: Chicago Festival; Robert Joffrey Company Is Impressive As It Finishes Run in New Series | True | By Clive Barnes | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/trade-blocs-cooperation-urged-by-europan-group.html | Trade Blocs' Cooperation Urged by European Group | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/theater-satiric-twin-bill-douglas-turner-wards-plays-at-the-st.html | Theater: Satiric Twin Bill; Douglas Turner Ward's Plays at the St. Marks | True | By Howard Taubman | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/insured-surgical-fees-reported-up-surgeons-fees-reported-rising.html | Insured Surgical Fees Reported Up; SURGEONS FEES REPORTED RISING | True | By Damon Stetson | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/many-errors-noted-in-new-state-forms-for-auto-licenses.html | Many Errors Noted In New State Forms For Auto Licenses | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sammartino-team-beaten-at-garden.html | SAMMARTINO TEAM BEATEN AT GARDEN | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/kimba-asked-to-try-again-to-form-congo-government.html | Kimba Asked to Try Again To Form Congo Government | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/turkish-aid-stirs-dispute-in-cyprus.html | TURKISH AID STIRS DISPUTE IN CYPRUS | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/menuhin-is-honored-by-france-and-greece.html | Menuhin Is Honored By France and Greece | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/ontario-accepts-blame-for-blackout-in-northeast-head-of-power.html | Ontario Accepts Blame for Blackout in Northeast; Head of Power Company Promises Further Action Normal Safeguards Called Inadequate for Future | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mrs-kennedy-wont-attend.html | Mrs. Kennedy Won't Attend | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/air-force-revises-cadet-honor-code-report-on-cheating-scandal.html | AIR FORCE REVISES CADET HONOR CODE; Report on Cheating Scandal Likely to Result in Less Emphasis on Football | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/literacy-drive-pressed-in-un.html | Literacy Drive Pressed in U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mrs-nicholas-haschild-i.html | Mrs. Nicholas HasChild I | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/hanoi-offer-in-64-to-discuss-peace-rejected-by-us-state-department.html | HANOI OFFER IN '64 TO DISCUSS PEACE REJECTED BY U.S.; State Department Confirms Proposals Were Spurned on Doubt of Sincerity | True | By E.w. Kenworthy | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/debutantes-and-dresses-get-ready-for-the-season.html | Debutantes (and Dresses) Get Ready for the Season | True | By Virginia Lee Warren | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/reformers-fight-prague-barriers-economic-revision-resisted-despite.html | REFORMERS FIGHT PRAGUE BARRIERS; Economic Revision Resisted Despite Official Sanction | True | By David Halberstam | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/skyscraper-had-many-revisions-play-doctors-worked-hard-and-patient.html | SKYSCRAPER HAD MANY REVISIONS; Play Doctors Worked Hard and Patient Is a Success | True | By Sam Zolotow | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/african-students-burn-union-jack-in-tel-aviv.html | African Students Burn Union Jack in Tel Aviv | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/israel-is-seeking-apparel-buyers-young-industry-to-display-styles.html | ISRAEL IS SEEKING APPAREL BUYERS; Young Industry to Display Styles at Fair in Tel Aviv | True | By Leonard Sloane | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/four-posts-filled-by-sears-roebuck.html | FOUR POSTS FILLED BY SEARS, ROEBUCK | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/recount-to-begin-in-cleveland.html | Recount to Begin in Cleveland | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/soviet-protests-to-britain-over-penkovskiy-papers' | Soviet Protests to Britain Over 'Penkovskiy Papers' | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/tennessee-seating-is-upheld-in-court.html | TENNESSEE SEATING IS UPHELD IN COURT | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/colleges-heads-withdraw-plans-for-tuition-fees-call-on-city-to-put.html | COLLEGE'S HEADS WITHDRAW PLANS FOR TUITION FEES; Call on City to Put Up $400 for Each Student to Keep Free Higher Education | True | By Leonard Buder | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/italian-goalie-sets-record.html | Italian Goalie Sets Record | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/aluminum-men-and-us-make-progress-in-talks-on-stockpile.html | Aluminum Men and U.S. Make Progress in Talks on Stockpile | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/maverick-power-station-lies-on-a-windy-ontario-island.html | Maverick Power Station Lies On a Windy Ontario Island | True | By Paul L. Montgomery | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/an-exred-swears-party-barred-aid-group-spurned-his-offer-to-h.html | AN EX-RED SWEARS PARTY BARRED AID; Group Spurned His Offer to Register It, Trial Is Told | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/summary-of-actions-taken-yesterday-by-us-supreme-court.html | Summary of Actions Taken Yesterday by U.S. Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/exchief-of-sec-joins-barnes-noble-board.html | Ex-Chief of S.E.C. Joins Barnes & Noble Board | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/allen-b-du-mont-is-dead-at-64-devised-vital-tv-component-developer.html | Allen B. Du Mont Is Dead at 64; Devised Vital TV Component; Developer of Cathode-Ray Tube Cut Its Cost to on Economic Level | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/us-supersonic-transport-expected-to-fly-by-1970.html | U.S. Supersonic Transport Expected to Fly by 1970 | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-tugboat-arrives.html | New Tugboat Arrives | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-bank-republic-national-selects-slate-of-top-officers.html | New Bank, Republic National, Selects Slate of Top Officers | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/farewell-to-the-west.html | Farewell to the West | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/perth-amboy-schools-open-and-normal-after-strike.html | Perth Amboy Schools Open And 'Normal' After Strike | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/music-the-pittsburgh-symphony-boy-violinist-is-star-at-carnegie.html | Music: The Pittsburgh Symphony; Boy Violinist Is Star at Carnegie Hall | True | By Harold C. Schonberg | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/8-cities-to-see-notre-dame-play-michigan-state-on-tv.html | 8 Cities to See Notre Dame Play Michigan State on TV | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/trw-withdraws-offer.html | TRW Withdraws Offer | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/detroit-financier-is-silent-in-face-of-fraud-charge.html | Detroit Financier Is Silent In Face of Fraud Charge | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/alcohol-and-a-drug-traced-as-causes-of-kilgallen-death.html | Alcohol and a Drug Traced as Causes Of Kilgallen Death | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/budget-is-sound-wagner-asserts-he-assails-lindsay-charge-of.html | BUDGET IS SOUND, WAGNER ASSERTS; He Assails Lindsay Charge of Bankruptcy as Attempt to Retreat on Promises BUDGET IS SOUND, WAGNER ASSERTS | True | By Clayton Knowles | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/science-baffled-on-atom-behavior-data-needed-for-developing-noglare.html | SCIENCE BAFFLED ON ATOM BEHAVIOR; Data Needed for Developing No-Glare Auto Headlights | True | By Walter Sullivanspecial To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sponsorship-bid-rejected.html | Sponsorship Bid Rejected | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/world-court-case-concluded.html | World Court Case Concluded | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/6500-printers-get-pact-11-days-early.html | 6,500 PRINTERS GET PACT 11 DAYS EARLY | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/development-concern-elects-vice-president.html | Development Concern Elects Vice President | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/air-crash-treaty-denounced-by-us-action-takes-effect-may-15-unless.html | AIR CRASH TREATY DENOUNCED BY U.S.; Action Takes Effect May 15 Unless Liability Is Raised | | By Evert Clark | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/belgian-queen-mother-weak.html | Belgian Queen Mother Weak | True | Dispatch of The Times, London | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/leaders-in-purso-industry.html | Leaders in Purso Industry | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/high-court-rebuffs-two-virginia-cities-on-teachers-posts.html | High Court Rebuffs Two Virginia Cities On Teachers' Posts | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/eisenhower-gains-impress-doctors-but-they-make-no-prediction-on.html | EISENHOWER GAINS IMPRESS DOCTORS; But They Make No Prediction on When He Can Be Moved | True | By Felix Belair Jr.special To the New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-air-freighter.html | New Air Freighter | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/william-penn-coach-resigns.html | William Penn Coach Resigns | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/schenley-officials-to-get-instant-data-on-marketing.html | Schenley Officials to Get Instant Data on Marketing | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/stock-prices-dip-as-trading-swells-on-american-list.html | Stock Prices Dip As Trading Swells On American List | True | By Alexander Hammer | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/britons-threaten-to-boycott-school-in-racially-tense-town.html | Britons Threaten to Boycott School in Racially Tense Town | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/tax-deductions-possible-for-bird-conservation.html | Tax Deductions Possible For Bird Conservation | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/at-t-aide-named-head-of-cincinnati-bill.html | A.T. & T. Aide Named Head of Cincinnati Bill | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/charles-h-james.html | CHARLES H. JAMES | True | Special to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/robber-wounds-two-fleeing-from-bank-holdup.html | Robber Wounds Two Fleeing From Bank Holdup | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bridge-new-york-pairs-advance-in-coast-trials-8th-round.html | Bridge: New York Pairs Advance In Coast Trials' 8th Round | True | By Alan Truscott | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/february-wedding-for-miss-yelvington.html | February Wedding [ For Miss Yelvington | True | pedal to The New York Times | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/n-w-acts-on-preferred.html | N. & W. Acts on Preferred | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/slowmotion-justice.html | Slow-Motion Justice | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/clay-is-31-favorite-for-patterson-fight.html | Clay Is 3-1 Favorite For Patterson Fight | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/british-pound-rises-slightly-canadian-dollar-up-sharply.html | British Pound Rises Slightly; Canadian Dollar Up Sharply | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/state-and-city-weigh-plan-to-run-lirr-to-wall-st-direct-lirr-run-to.html | State and City Weigh Plan To Run L.I.R.R. to Wall St.; DIRECT L.I.R.R. RUN TO WALL ST. LOOMS | | By Emanuel Perlmutter | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/6transistor-radio-at-995.html | 6-Transistor Radio at $9.95 | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-16 | 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/airline-defends-fare-structure-sadler-issues-plea-against-pressure.html | AIRLINE DEFENDS FARE STRUCTURE; Sadler Issues Plea Against Pressure for New Cuts | True | | 1993-09-30 | RE0000633607 | B00000223788 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/dance-2-irish-stories-workshops-endeavor-at-interpreting-masters.html | Dance: 2 Irish Stories; Workshop's Endeavor at Interpreting Masters Fails -- Lesser Pieces Amuse | | By Clive Barnes | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/fashions-in-the-madison-avenue-moonlight.html | Fashions in the Madison Avenue Moonlight | True | By Bernadette Carey | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/realty-man-becomes-lyrasadams-officer.html | Realty Man Becomes Lyras-Adams Officer | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/fair-acts-to-raise-payments-on-notes-j-o-fair-acts-to-raise-payments.html | Fair Acts to Raise Payments on Notes; ʃ O' '* ; [Fair Acts to Raise Payments on Notes | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/jazy-beats-world-record-for-1000-meters-indoors.html | Jazy Beats World Record For 1,000 Meters Indoors | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bonds-reception-is-termed-good-for-375-million-of-fanny-may.html | Bonds: Reception Is Termed Good for $375 Million of Fanny May Certificates; SUN OIL CO. ISSUE NEARLY ALL SOLD Sales in Municipals Show 'Fair' Results -- U.S. Market Up Slightly | True | By John H. Allan | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/alleghany-chief-joins-it-t-board.html | Alleghany Chief Joins I.T. & T. Board | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/business-leaders-warn-us-against-long-curb-on-outflow-business-warn.html | Business Leaders Warn U.S. Against Long Curb on Outflow; BUSINESS WARNS ON OUTFLOW CURB | True | By Gerd Wilcke | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/gronouski-leaves-for-post-in-poland.html | GRONOUSKI LEAVES FOR POST IN POLAND | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ghiaurov-impresses-in-don-carlo-debut.html | GHIAUROV IMPRESSES IN 'DON CARLO' DEBUT | True | H.C.S. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/britain-limits-exports.html | Britain Limits Exports | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/yale-and-princeton-will-raise-tuition-to-1950-in-1966.html | Yale and Princeton Will Raise Tuition To $1,950 in 1966 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/microphones-stir-opera-lovers-ire-met-national-troupe-using.html | MICROPHONES STIR OPERA LOVERS' IRE; Met National Troupe Using Electronic Amplification | True | By Theodore Strongin | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lansdell-k-christie-dies-at-61-i-headed-lberian-ore-companyi.html | Lansdell K. Christie Dies at 61; I Headed Lberian Ore Company I; Philanthropist and Collector Noticed African Riches During War Service | True | Special to Tile New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/to-keep-daylight-time.html | To Keep Daylight Time | True | WILLIAM W. HILDRETH | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/covent-garden-sees-new-team-in-ballet.html | COVENT GARDEN SEES NEW TEAM IN BALLET | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/nebraska-to-honor-gruenther.html | Nebraska to Honor Gruenther | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/helen-chapman-1961-debutante-will-be-married-barnard-senior-fiancee.html | Helen Chapman, 1961 Debutante, Will Be Married; Barnard Senior Fiancee of Roland G. Drostsch of Chase Manhattan | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/aec-aide-offers-arms-plan-for-bonn-aec-aide-offers-arms-plan-for.html | A.E.C. Aide Offers Arms Plan for Bonn; A.E.C. Aide Offers Arms Plan for West Germany | True | By John W. Finney | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-lines-moves-to-spread-asserts-asks-us-for-permission-to.html | U.S. LINES MOVES TO SPREAD; ASSERTS; Asks U.S. for Permission to Diversify Its Activities | True | By Edward A. Morrow | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/index-of-commodity-prices-remains-unchanged-at-1058.html | Index of Commodity Prices Remains Unchanged at 105-8 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/38-whooping-cranes-sighted.html | 38 Whooping Cranes Sighted | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soviet-union-fires-new-venus-probe-its-second-in-4-days.html | Soviet Union Fires New Venus Probe; Its Second in 4 Days | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/patterson-the-crusader-drills-in-desert-in-quest-of-ring-glory.html | Patterson, the Crusader, Drills In Desert in Quest of Ring Glory | True | By Robert Lipsytespecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/woody-beats-hicks-in-sunny.side-bout.html | WOODY BEATS HICKS IN SUNNYSIDE BOUT | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/paris-views-2-plays-by-jones-bilingually.html | PARIS VIEWS 2 PLAYS BY JONES BILINGUALLY | True | Special to The New York TimesTHOMAS QUINN CURTISS. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/waif-will-benefit-by-cinderella-ball.html | WAIF Will Benefit By Cinderella Ball | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wood-field-and-stream-hunter-should-not-ignore-his-physical.html | Wood, Field and Stream; Hunter Should Not Ignore His Physical Condition When He's in the Woods | True | By Oscar Godbout | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/frances-boycott-snags-trade-bloc-active-members-of-market-weigh-new.html | FRANCES BOYCOTT SNAGS TRADE BLOC; Active Members of Market Weigh New Tariff Moves FRENCH BOYCOTT SNAGS TRADE BLOC | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-judge-calls-flogging-without-safeguards-cruel.html | U.S. Judge Calls Flogging Without Safeguards Cruel | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/virdon-of-pirates-retires.html | Virdon of Pirates Retires | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bret-hanover-19-on-morning-line-pacer-gets-no-7-post-for-messenger.html | BRET HANOVER 1-9 ON MORNING LINE; Pacer Gets No. 7 Post for Messenger on Friday | True | By Louis Effrat | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/career-talks-open-for-theater-tyros.html | CAREER TALKS OPEN FOR THEATER TYROS | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/requiem-mass-tomorrow-for-lieut-john-b-mhalel.html | Requiem Mass Tomorrow For Lieut. John B. M'Halel | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/heath-sees-de-gaulle-monday.html | Heath Sees de Gaulle Monday | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stems-turns-on-the-resort-sun.html | Stem's Turns On The Resort Sun | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ferry-union-fight-is-returned-to-city.html | FERRY UNION FIGHT IS RETURNED TO CITY | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/kennedy-gets-new-african-bid.html | Kennedy Gets New African Bid | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/new-trial-is-ordered-for-convicted-tax-man.html | New Trial Is Ordered For Convicted Tax Man | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/end-of-crisis-sought.html | End of Crisis Sought | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/swiss-to-ease-controls.html | Swiss to Ease Controls | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/the-antiquated-postal-service.html | The Antiquated Postal Service | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/quiet-diplomacy-at-un.html | Quiet Diplomacy at U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-is-reported-in-copper-talks-administration-and-major-producers-a.html | U.S. IS REPORTED IN COPPER TALKS; Administration and Major Producers Are Silent on Word of Secret Parley EXECUTIVE 'HEARD STEP' Government Concern Over Price Rise Is Confirmed by a Qualified Source U.S. IS REPORTED IN COPPER TALKS | True | By Robert A. Wright | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/continental-steel-votes-to-cut-extra-dividend.html | Continental Steel Votes To Cut Extra Dividend | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/request-for-russell-denied.html | Request for Russell Denied | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/prelates-resist-an-antired-stand-move-to-soften-attack-on-arms-also.html | PRELATES RESIST AN ANTIRED STAND; Move to Soften Attack on Arms Also Snubbed | True | By Robert C. Doty | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/blackouts-strike-parts-of-britain-sudden-cold-snap-causes-gas-and.html | BLACKOUTS STRIKE PARTS OF BRITAIN; Sudden Cold Snap Causes Gas and Power Shortage | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/central-american-issue-plea.html | Central American Issue Plea | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/aia-chapter-gives-merit-award.html | A.I.A. Chapter Gives Merit Award | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/transport-news-frederica-is-sold-greek-passenger-vessel-is-bought.html | TRANSPORT NEWS: FREDERICA IS SOLD; Greek Passenger Vessel Is Bought by Chandris Lines | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/british-pound-shows-a-decline-canadian-dollar-registers-gain.html | British Pound Shows a Decline; Canadian Dollar Registers Gain | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/aleanders-appoints-director-of-real-estate.html | Aleander's Appoints Director of Real Estate | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/jet-engines-drive-new-generator-jersey-to-get-new-electric-power.html | JET ENGINES DRIVE NEW GENERATOR; Jersey to Get New Electric Power Supply Today | True | By Fredric C. Appel | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/another-opponent-of-de-gaulle.html | Another Opponent of de Gaulle | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tv-storm-over-sinatra-comes-to-little-in-show-singer-good-but-man.html | TV: Storm Over 'Sinatra' Comes to Little in Show; Singer Good, but Man Is Left Unexplained | True | By Jack Gould | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/aero-systems-is-formed-for-aeronautical-analysis.html | Aero Systems Is Formed For Aeronautical Analysis | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/van-brocklin-rejoins-the-vikings-as-coach-asks-for-job-back-after.html | Van Brocklin Rejoins the Vikings as Coach; Asks for Job Back After Resigning in Fit of Despair | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/54-writein-votes-elect-a-girl-as-coroner-in-mercer-county-her-job.html | 54 Write-In Votes Elect a Girl As Coroner in Mercer County; Her Job, Which Pays Nothing, Is Limited to Ruling on Shipwreck Victims — Other Deaths Are Left to Medical Examiner | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/illia-urges-food-program.html | Illia Urges Food Program | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/de-valera-to-run-again.html | De Valera to Run Again | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/miss-donna-ensign-to-wed-on-dec-11.html | Miss Donna Ensign To Wed on Dec. 11 | True | .Slpecial to The .-.w Not'k Tlml | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/australia-imposes-sanction.html | Australia Imposes Sanction | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/velasquez-18-rides-6-winners-in-row-at-garden-state-to-equal-us.html | Velasquez, 18, Rides 6 Winners in Row at Garden State to Equal U.S. Record; PANAMANIAN STAR IS THIRD IN FINALE Inyala, Victor in Feature, Is One of His Winning Mounts at Garden State | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/barnett-scores-40-points-as-knicks-rout-pistons-12095-76ers-beat.html | Barnett Scores 40 Points as Knicks Rout Pistons, 120-95; 76ers Beat Hawks; BACKCOURT STAR HITS CAREER HIGH | True | By Deane McGowen | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/eisenhower-out-of-oxygen-tent-doctors-say-general-has-not-needed.html | EISENHOWER OUT OF OXYGEN TENT; Doctors Say General Has Not Needed Device for 2 Days | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/9-egyptian-children-drown.html | 9 Egyptian Children Drown | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/un-panel-urges-new-money-unit-imf-instrument-proposed-to-aid-world.html | U.N. PANEL URGES NEW MONEY UNIT; I.M.F. Instrument Proposed to Aid World Liquidity | True | By Kathleen McLaughlinspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/coast-democrat-gives-5-to-gop-national-fund.html | Coast Democrat Gives $5 To G.O.P. National Fund | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/financier-extends-british-store-offer-offer-extended-for-british.html | Financier Extends British Store Offer; OFFER EXTENDED FOR BRITISH CHAIN | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stocks-show-drop-on-american-list-in-active-trading.html | Stocks Show Drop on American List In Active Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/industry-obtains-aluminum-accord-orderly-disposal-plan-set-on.html | INDUSTRY OBTAINS ALUMINUM ACCORD; Orderly Disposal Plan Set on Entire U.S. Stockpile | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/belgian-royal-couple-home.html | Belgian Royal Couple Home | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/roundtheworld-flight-starts-its-southpole-leg.html | Round-the-World Flight Starts Its South-Pole Leg | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/sports-of-the-times-the-mahatma.html | Sports of The Times; The Mahatma | True | By Arthur Daley | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/safety-day-crusade-nov-26.html | Safety Day Crusade Nov. 26 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/3-jailed-in-arizona-in-sex-club-killing.html | 3 JAILED IN ARIZONA IN 'SEX CLUB' KILLING | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rickeys-condition-critical-for-third-straight-day.html | Rickey's Condition Critical For Third Straight Day | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bridge-new-york-players-advance-in-coast-trials-standing.html | Bridge: New York Players Advance In Coast Trials' Standing | True | By Alan Truscottspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/steeloutput-dip-taken-in-stride-industry-production-rises-in-month.html | Steel-Output Dip Taken in Stride; Industry Production Rises in Month as Economy Booms | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stephen-yeo-fiance-oi-miss-eileen-lanes.html | Stephen Yeo Fiance Oi Miss Eileen lanes | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bank-killer-cries-on-witness-stand-says-he-hoped-gun-silencer-would.html | BANK KILLER CRIES ON WITNESS STAND; Says He Hoped Gun Silencer Would Be Discovered By DONALD JANSON | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/power-from-quoddy.html | Power From Quoddy | True | (Rev.) GEORGE Z. FROBIG Pastor, Congregational Church Cincinnatus. N.Y. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/william-t-cosgrave-85-dead-irelands-president-in-1922321-sinn-fein.html | William T. Cosgrave, 85, Dead; Ireland's President In 1922-321; Sinn Fein Leader Served in First Dail -- Was Doomed by British in Easter Rising | True | Special tO The New 'j'crlc Ttmes ] | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bread-plus-technology.html | Bread Plus Technology | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/max-loew-transports-schmaltz-to-diners-near-central-park-exviennese.html | Max Loew Transports Schmaltz To Diners Near Central Park; Ex-Viennese Lantern Owner Produces Continental Show in Split-Level Restaurant | True | By John S. Wilson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/kheel-bows-out-of-news-disputes-wont-serve-again-times-and-guild.html | KHEEL BOWS OUT OF NEWS DISPUTES; Won't Serve Again -- Times and Guild Agree on Pact | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rumanian-premier-in-vienna.html | Rumanian Premier in Vienna | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/astronaut-says-sea-has-edge-on-space.html | ASTRONAUT SAYS SEA HAS EDGE ON SPACE | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/burns-of-iowa-dismissed-as-head-football-coach.html | Burns of Iowa Dismissed As Head Football Coach | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/welcome-is-enthusiastic.html | Welcome Is Enthusiastic | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/miami-mayor-reelected.html | Miami Mayor Re-elected | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/repertory-group-will-tour.html | Repertory Group Will Tour | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/merger-favored-by-krupp-group-step-to-lead-toward-public-ownership.html | MERGER FAVORED BY KRUPP GROUP; Step to Lead Toward Public Ownership in Companies | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/right-of-dissent.html | Right of Dissent | True | WALLACE T. MACCAFFREYALFRED DIAMANTMARCEL M. GUTWIRTH | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/one-good-party-sets-off-chain-reaction.html | One Good Party Sets Off Chain Reaction | True | By Angela Taylor | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/romney-sued-for-slander-by-birch-society-member.html | Romney Sued for Slander By Birch Society Member. | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/reed-morton.html | Read -- Morton | True | social to The 'ew York TJraes | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/fulbright-gives-status-of-dominican-testimony.html | Fulbright Gives Status Of Dominican Testimony | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rockefeller-to-seek-aid.html | Rockefeller to Seek Aid | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/frank-joins-wagner-trustees.html | Frank Joins Wagner Trustees | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/defender-chosen-for-poor-in-city-legal-aide-society-named-to-act.html | DEFENDER CHOSEN FOR POOR IN CITY; Legal Aide Society Named to Act for the Indigent in Criminal Cases | True | By Sidney E. Zion | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/1000-british-girls-sought-by-twa-as-hostesses.html | 1,000 British Girls Sought By T.W.A. as Hostesses | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/airconditioning-unit-elects.html | Air-Conditioning Unit Elects | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bid-for-home-chain-made-by-associated-dry-goods.html | Bid for Home Chain Made By Associated Dry Goods. | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/a-poet-in-residence.html | A Poet In Residence | True | By Barbara Plumb | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/project-gets-extra-police-following-rape-of-girl-11.html | Project Gets Extra Police Following Rape of Girl, 11 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soviets-leaders-condemn-chinese-pravda-and-izvestia-assail-charge.html | SOVIET'S LEADERS CONDEMN CHINESE; Pravda and Izvestia Assail Charge of Pro-U.S. Stand | True | By Peter Grose | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/saudis-get-offer-of-western-arms-us-joins-britain-in-deal-to.html | SAUDIS GET OFFER OF WESTERN ARMS; U.S. Joins Britain in Deal to Improve Air Defenses | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/trainer-takes-bitter-with-sweet-40500-filly-claimed-for-7500-before.html | Trainer Takes Bitter With Sweet; $40,500 Filly Claimed for $7,500 Before Winning Opener | True | By Steve Cady | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/gisele-mackenzie-sues.html | Gisele Mackenzie Sues | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lebanese-elected-to-world-court.html | Lebanese Elected to World Court | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/macys-enjoined-on-liquor-prices-will-appeal-ban-on-selling-2-brands.html | MACY'S ENJOINED ON LIQUOR PRICES; Will Appeal Ban on Selling 2 Brands at Cut Rates to Gain 'Right to Compete' | True | By Robert E. Tomasson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/church-and-state-feuding-in-greece-cathedral-is-locked-in-fight.html | CHURCH AND STATE FEUDING IN GREECE; Cathedral Is Locked in Fight Over Bishops' Transfer | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/commodities-cocoa-futures-climb-on-report-output-will-fall-below.html | Commodities: Cocoa Futures Climb on Report Output Will Fall Below Consumption; PRICES RISE ANEW FOR PORK BELLIES Copper Contracts Ease on Profit Taking, but Cash Market Stays Firm | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bond-club-to-hear-nixon.html | Bond Club to Hear Nixon | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/festival-on-saturday-at-all-souls-church.html | Festival on Saturday At All Souls Church | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stocks-decline-on-london-exchange-as-concern-over-rhodesia-limits.html | Stocks Decline on London Exchange as Concern Over Rhodesia Limits Trading; RALLY IS STAGED BY STEEL SHARES | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wagner-to-offer-advice-to-lindsay-second-lesson-cites-gain-in-citys.html | WAGNER TO OFFER ADVICE TO LINDSAY; Second 'Lesson' Cites Gain in City's Water Supplies | True | By Charles G. Bennett | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/gang-inquiry-urged-in-massachusetts.html | GANG INQUIRY URGED IN MASSACHUSETTS | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/africans-plan-new-talks.html | Africans Plan New Talks | True | Dispatch of The Times, London | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/princeton-seeks-repeat-of-1957-by-spoiling-dartmouths-season.html | Princeton Seeks Repeat of 1957 By Spoiling Dartmouth's Season | True | By Lincoln A. Werden | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/music-10th-by-mahler-philadelphia-orchestra-affords-first-hearing.html | Music: 10th by Mahler; Philadelphia Orchestra Affords First Hearing of Reconstructed Symphony | True | By Raymond Ericson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/powell-finds-bias-by-us-against-negro-employes.html | Powell Finds Bias by U.S. Against Negro Employes | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/may-stores-sets-earnings-record-sales-of-chain-also-reach-peak-for.html | MAY STORES SETS EARNINGS RECORD; Sales of Chain Also Reach Peak for Fiscal Quarter and 9-Month Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/canadian-captures-horse-show-prize.html | CANADIAN CAPTURES HORSE SHOW PRIZE | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/president-and-chairman-picked-by-youngstown-sheet-and-tube.html | President and Chairman Picked By Youngstown Sheet and Tube | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/governors-phone-cut-blacks-refusing-rhodesia-pledge.html | Governor's Phone Cut; BLACKS REFUSING RHODESIA PLEDGE | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/no-written-messages.html | No Written Messages | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/secondary-issue-in-korvette-is-sold-secondary-issue-in-korvette.html | Secondary Issue In Korvette Is Sold; SECONDARY ISSUE IN KORVETTE SOLD | True | By Isadore Barmash | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/debentures-issue-placed-by-utility.html | DEBENTURES ISSUE PLACED BY UTILITY | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/childrens-party-tomorrow.html | Children's Party Tomorrow | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/security-division-has-bleak-future-high-courts-ruling-on-us-reds.html | SECURITY DIVISION HAS BLEAK FUTURE; High Court's Ruling on U.S. Reds Viewed as Setback | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tass-asserts-persecution-of-us-reds-is-continuing.html | Tass Asserts 'Persecution' Of U.S. Reds Is Continuing | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/shop-for-items-made-at-mt-sinai-now-open.html | Shop for Items Made At Mt. Sinai Now Open | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/paperboard-output-rose-113-in-week.html | PAPERBOARD OUTPUT ROSE 11.3% IN WEEK | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/will-visit-li-estate.html | Will Visit L.I. Estate | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/farout-autos-to-be-shown.html | Far-Out' Autos to Be Shown | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/climax-molybdenum-elects.html | Climax Molybdenum Elects | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/migs-attack-us-planes.html | MIG's Attack U.S. Planes | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rumors-of-dominican-coup-bring-restriction-of-troops.html | Rumors of Dominican Coup Bring Restriction of Troops | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/olin-mathieson-dedicates-giant-new-ammonia-plant.html | Olin Mathieson Dedicates Giant New Ammonia Plant | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/inquiry-is-started-on-ads-for-beame.html | INQUIRY IS STARTED ON ADS FOR BEAME | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lindsays-comeback-plan-thwarted-by-maple-leafs.html | Lindsay's Comeback Plan Thwarted by Maple Leafs | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/cogm-bids-us-set-standards-for-aided-schools.html | Cogm Bids U.S. Set Standards for Aided Schools | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/periconi-may-sue-for-new-election.html | PERICONI MAY SUE FOR NEW ELECTION | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/petrochemical-unit-planned.html | Petrochemical Unit Planned | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/peking-backers-scored-in-un-as-vote-on-seating-issue-nears.html | Peking Backers Scored in U.N. As Vote on Seating Issue Nears | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soviet-player-suspended.html | Soviet Player Suspended | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/alexander-king-66-raconteur-author-and-tv-figure-is-dead-his.html | Alexander King, 66, Raconteur, Author and TV Figure, Is Dead; His Pungent and Irreverent Comments on the Jack Paar Show Made Him a Celebrity | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/key-power-users-get-backup-units-to-bar-failures-15-million.html | KEY POWER USERS GET BACK-UP UNITS TO BAR FAILURES; $15 Million Protection Due for Utilities and Hospitals Here and 25 Airports | True | By Peter Kihss | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/mohasco-raises-dividend.html | Mohasco Raises Dividend | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/news-of-realty-gardens-awards-center-at-penn-state-gives-20-million.html | NEWS OF REALTY: GARDEN'S AWARDS; Center at Penn State Gives $20 Million More Contracts | True | By Glenn Fowler | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/new-un-school-may-rise-on-pier-general-assembly-to-weigh-plan-for.html | NEW U.N. SCHOOL MAY RISE ON PIER; General Assembly to Weigh Plan for East River Site | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ellen-siegel-betrothed.html | Ellen Siegel Betrothed | True | Special to The New York Tlrr. e | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/advisers-assail-kilmer-job-camp-flagrant-deficiencies-cited-by.html | ADVISERS ASSAIL KILMER JOB CAMP; ' Flagrant Deficiencies' Cited by Rutgers Study - Staff Is Termed Authoritarian | True | By Joseph A. Loftus | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-pay-alignment-ordered.html | U.S. Pay Alignment Ordered | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/striking-negro-farmers-brace-for-cold-weather-in-tent-city.html | Striking Negro Farmers Brace for Cold Weather in Tent City | True | By Gene Roberts | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/hofstra-and-liu-seek-law-school-both-determined-to-open-first-one.html | HOFSTRA AND L.I.U. SEEK LAW SCHOOL; Both Determined to Open First One on Island | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/driver-killed-in-li-crash.html | Driver Killed in L.I. Crash | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/depascale-elected-mayor-of-hoboken-on-third-attempt.html | DePascale Elected Mayor of Hoboken On Third Attempt | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/blackout-caused-by-q29-somehow-ontario-relay-was-set-off-by.html | BLACKOUT CAUSED BY Q29 -- SOMEHOW; Ontario Relay Was Set Off by Undetermined Element | True | By Paul L. Montgomery | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/our-language-is-english.html | Our Language Is English | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/briton-acquitted-of-stealing-goya-but-admitted-thief-is-guilty-of.html | BRITON ACQUITTED OF STEALING GOYA; But Admitted Thief Is Guilty of Taking the Frame | True | By W. Granger Blair | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/derailment-delays-20000.html | Derailment Delays 20,000 | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/annapolis-to-permit-motels-to-be-built-in-waterfront-area.html | Annapolis to Permit Motels to Be Built In Waterfront Area | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/exred-under-study-at-trial-of-party.html | EX-RED UNDER STUDY AT TRIAL OF PARTY | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/theater-jason-robards-in-the-devils-anne-bancroft-costars-in-play.html | Theater: Jason Robards in 'The Devils'; Anne Bancroft Co-Stars in Play by Whiting | True | By Howard Taubman | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/no-big-french-nato-base-shut.html | No Big French NATO Base Shut | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/iraqs-leader-bars-imported-theories.html | IRAQ'S LEADER BARS 'IMPORTED' THEORIES | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/washington-and-the-dominican-affair.html | Washington and the Dominican Affair | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/du-pont-profit-seen-near-860-a-share.html | DU PONT PROFIT SEEN NEAR $8.60 A SHARE | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bowker-assailed-on-tuition-plan-irate-board-member-doubts-chance.html | BOWKER ASSAILED ON TUITION PLAN; Irate Board Member Doubts Chance Ilor's Authority | True | By Douglas Robinson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/mets-schedule-42-night-games-open-with-braves-on-april-15.html | Mets Schedule 42 Night Games; Open With Braves on April 15 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wilson-outtalks-a-critic-of-tynan-prime-minister-says-hell-forgo.html | WILSON OUTTALKS A CRITIC OF TYNAN; Prime Minister Says He'll Forgo 4-Letter Words | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/mileslevine.html | MilesLevine | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/harry-backstone-dies-noted-magician-was-80.html | Harry B'ackstone Dies; Noted Magician Was 80 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/margaret-goes-to-a-fun-party-katzenbach-dance-is-climax-to-day-of.html | Margaret Goes to a 'Fun' Party; Katzenbach Dance Is Climax to Day of Touring Capital | True | By Nan Robertson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/builders-assail-us-ship-report-assert-defeatist-policy-is-threat-to.html | BUILDERS ASSAIL U.S. SHIP REPORT; Assert 'Defeatist Policy' Is Threat to Future Security | True | By George Hornespecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rodriguez-stops-mott.html | Rodriguez Stops Mott | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rabbi-deplores-public-hysteria-over-critics-of-vietnam-policy.html | Rabbi Deplores 'Public Hysteria' Over Critics of Vietnam Policy | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wilson-deplores-desecration.html | Wilson Deplores Desecration | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/captain-of-the-sunken-yarmouth-castle-defends-his-own-and-crews.html | Captain of the Sunken Yarmouth Castle Defends His Own and Crew's Actions in Fire Off the Bahamas | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/vehicles-department-thrown-into-reverse.html | Vehicles Department Thrown Into Reverse | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/indian-food-minister-worried-by-us-aid-policy-puzzled-by-the.html | Indian Food Minister Worried by U.S. Aid Policy.; 'Puzzled' by the Refusal of Long-Term Agreement | True | By J. Anthony Lukas | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/aide-describes-incident.html | Aide Describes Incident | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/msgr-ep-hoar-of-brooklyn-dies-vicar-general-of-diocese-served-since.html | MSGR. E.P. HOAR OF BROOKLYN DIES; Vicar General of Diocese -- Served Since 1937 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-gets-antipollution-plans-for-lake-erie-mahoning-river.html | U.S. Gets Antipollution Plans For Lake Erie, Mahoning River | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/13yearold-circus-aerialist-breaks-back-in-houston-fall.html | 13-Year-Old Circus Aerialist Breaks Back in Houston Fall | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/communists-in-new-clash-with-troops-in-indonesia.html | Communists in New Clash With Troops in Indonesia | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/producer-to-try-change-of-pace-irving-gitlin-and-cbs-plotting.html | PRODUCER TO TRY CHANGE OF PACE; Irving Gitlin and C.B.S. Plotting Action Film | True | By Val Adams | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/741-of-voters-backed-salazar-party-lisbon-says.html | 74.1% of Voters Backed Salazar Party, Lisbon Says | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/quebec-increases-police.html | Quebec Increases Police | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/antifreeze-vital-to-any-mars-life-organisms-would-have-to-live-at.html | ANTIFREEZE VITAL TO ANY MARS LIFE; Organisms Would Have to Live at Low Temperature | True | By Walter Sullivan | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/french-hopeful-of-talk-with-us-mansfields-visit-may-open-way-to.html | FRENCH HOPEFUL OF TALK WITH U.S.; Mansfield's Visit May Open Way to Better Relations FRENCH HOPEFUL OF TALK WITH U.S. | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/giants-will-shift-defense-for-cards.html | GIANTS WILL SHIFT DEFENSE FOR CARDS | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/no-word-in-washington.html | No Word in Washington | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/support-is-added-for-dual-banking-state-superintendent-backs-system.html | SUPPORT IS ADDED FOR DUAL BANKING; State Superintendent Backs System at Panel Hearing | True | By H. Erich Heinemann | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ford-fund-names-a-new-chairman-julius-stratton-mit-head-to-succeed.html | FORD FUND NAMES A NEW CHAIRMAN; Julius Stratton, M.I.T. Head, to Succeed McCloy | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/hot-landmarks.html | Hot Landmarks | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/hitchcock-of-union-heads-east-smallcollege-squad.html | Hitchcock of Union Heads East Small-College Squad | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/liberal-party-role-in-nassau-county.html | Liberal Party Role in Nassau County | True | ARTHUR W. MURPHY | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/beame-news-conference-set.html | Beame News Conference Set | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/museum-to-display-sculpture-in-wood.html | Museum to Display Sculpture in Wood | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rights-official-prods-colleges-dr-hannah-exhorts-them-to-take-lead.html | RIGHTS OFFICIAL PRODS COLLEGES; Dr. Hannah Exhorts Them to Take Lead in Struggle | True | By Austin C. Wehrweinspecial To the New York Time | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/regulars-attack-5-times-us-units-pull-out-after-killing-637.html | Regulars Attack 5 Times; U.S. UNITS PULL OUT AFTER KILLING 637 | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/cab-formally-approves-storer-control-of-airline.html | C.A.B. Formally Approves Storer Control of Airline | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/philadelphia-pay-rise-voted.html | Philadelphia Pay Rise Voted | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/roxbury-trio-is-heard-at-carnegie-recital-hall.html | Roxbury Trio Is Heard At Carnegie Recital Hall | True | T.M.S. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/landauunger-film-concern-plans-9-features-in-1966.html | Landau-Unger Film Concern Plans 9 Features in 1966 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/legal-aide-for-poor-named.html | Legal Aide for Poor Named | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/opinion-ads-backed-by-liberties-union.html | OPINION ADS BACKED BY LIBERTIES UNION | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/constellation-12meter-americas-cup-defender-sold-to-dutch-sportsman.html | Constellation, 12-Meter America's Cup Defender, Sold to Dutch Sportsman; YACHT WILL HELP RACING IN EUROPE Goemans, New Owner, Plans to Make Her Available for Study — Price Is Secret | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ore-carrier-is-sunk-in-the-st-st-lawrence.html | ORE CARRIER IS SUNK IN THE ST. LAWRENCE | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/montreals-mayor-plans-to-seek-olympics-in-1972.html | Montreal's Mayor Plans To Seek Olympics in 1972 | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/spellman-to-visit-troops-in-germany-on-holiday.html | Spellman to Visit Troops In Germany on Holiday | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/election-called-british-aim-britain-is-aiming-for-new-election.html | Election Called British Aim; BRITAIN IS AIMING FOR NEW ELECTION | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/michigan-state-takes-bowl-bid-big-tens-choice-for-rose-game-berth.html | MICHIGAN STATE TAKES BOWL BID; Big Ten's Choice for Rose Game Berth Is Unanimous | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/city-college-holds-ceremony-to-honor-baruchs-memory.html | City College Holds Ceremony to Honor Baruch's Memory | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/new-trustee-selected-for-dry-dock-savings.html | New Trustee Selected For Dry Dock Savings | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/mrs-pandit-voices-doubt-un-seat-can-civilize-china.html | Mrs. Pandit Voices Doubt U.N. Seat Can 'Civilize' China | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/superman-toils-for-musical-role-winning-actor-has-to-beat-51-in.html | SUPERMAN TOILS FOR MUSICAL ROLE; Winning Actor Has to Beat 51 in Physical Test | True | By Sam Zolotow | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/queries-set-mood-at-atlas-meeting-for-200-holders.html | Queries Set Mood At Atlas Meeting For 200 Holders | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-reaffirms-policy.html | U.S. Reaffirms Policy | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/un-backers-postpone-dinner.html | U.N. Backers Postpone Dinner | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/washington-candor-compels-me-to-tell-you-.html | Washington: 'Candor Compels Me to Tell You . . .' | True | By James Reston | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/1913-copy-of-malory-book-auctioned-here-for-2700.html | 1913 Copy of Malory Book Auctioned Here for $2,700 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/boston-man-get-jail.html | Boston Man Get Jail | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/contract-award.html | CONTRACT AWARD | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/breedlove-arfons-and-summers-put-us-on-top-in-speed-race.html | Breedlove, Arfons and Summers Put U.S. on Top in Speed Race | True | By Frank M. Blunk | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/labor-chiefs-to-bid-carey-farewell.html | Labor Chiefs to Bid Carey Farewell | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tanker-fleet-chief-at-texaco-to-retire.html | Tanker Fleet Chief At Texaco to Retire | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/advertising-tv-75-dream-or-debacle.html | Advertising TV '75 — Dream or Debacle? | True | By Walter Carlsonspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ferrick-gets-as-post.html | Ferrick Gets A's Post | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soccer-pairings-are-listed.html | Soccer Pairings Are Listed | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/latins-seek-curb-on-border-debate-divisive-airings-of-frontier.html | LATINS SEEK CURB ON BORDER DEBATE; Divisive Airings of Frontier Disputes Feared at Rio | True | By Arthur J. Olsen | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/johnson-pledges-negroes-jury-aid-says-he-has-ordered-clear-bill.html | JOHNSON PLEDGES NEGROES JURY AID; Says He Has Ordered Clear Bill Drawn to Prevent Injustices by Whites | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/herman-friedman-real-estate-man-82.html | HERRMAN FRIEDMAN, REAL ESTATE MAN, 82 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wayne-350-victor-over-parsippany.html | WAYNE 35-0 VICTOR OVER PARSIPPANY | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/sect-sues-to-bar-transfusions.html | Sect Sues to Bar Transfusions | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/municipal-league-elects.html | Municipal League Elects | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/munich-brewing-profits-as-fashion-center-its-clothing-industry.html | Munich Brewing Profits as Fashion Center; Its Clothing Industry Growing Rapidly CLOTHES INDUSTRY GROWS IN MUNICH | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/silicone-company-elects.html | Silicone Company Elects | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/a-little-unconventional-rusk-is-spat-at-in-uruguay-rite.html | A Little Unconventional'; RUSK IS SPAT AT IN URUGUAY RITE | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/3-prisoners-tell-of-aid-from-china-north-vietnamese-also-say.html | 3 PRISONERS TELL OF AID FROM CHINA; North Vietnamese Also Say Cambodians Helped Them | True | By Charles Mohr | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stocks-continue-indecisive-trend-declines-top-gains-by-thin-margin.html | STOCKS CONTINUE INDECISIVE TREND; Declines Top Gains by Thin Margin of 593 to 565 but Bow Index Edges Up | True | By Edward T. O'Toole | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/court-bids-united-produce-727-data.html | COURT BIDS UNITED PRODUCE 727 DATA | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/dr-randolph-gepfert.html | DR, RANDOLPH GEPFERT} | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/federal-credit-banks-set-a-265-million-offering.html | Federal Credit Banks Set A $265 Million Offering | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/debate-over-inflation-economists-differ-in-assessing-impact-of-the.html | Debate Over Inflation; Economists Differ in Assessing Impact Of the Rollback of Aluminum Prices AN EXAMINATION: INFLATION DEBATE | True | By M.j. Rossant | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/substitute-in-enemies-cast.html | Substitute in 'Enemies' Cast | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/leading-chain-stores-register-7-gain-in-sales-for-the-month.html | Leading Chain Stores Register 7% Gain in Sales For the Month | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/frontier-spirit.html | Frontier Spirit | True | NATHANIEL SHAFER, M.D. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-groups-rush-gifts-to-saigon-aid-to-gis-and-civilians-is-reaction.html | U.S. GROUPS RUSH GIFTS TO SAIGON; Aid to G.I.'s and Civilians Is Reaction to War Protests | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/child-to-mrs-ian-mackay.html | Child to Mrs. Ian Mackay | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/appeal-by-thant-on-vietnam-asks-for-compromise-he-says-major.html | APPEAL BY THANT ON VIETNAM ASKS FOR COMPROMISE; He Says 'Major Concessions' Could Still Bring About Peace Negotiations RECALLS HANOI'S OFFER In Speech Alluding to U.S. Refusal in '64, He Asserts 'Bold Steps' Were Needed THANT IN APPEAL ON VIETNAM WAR | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/utilities-sued-over-fire-from-blackout-candle.html | Utilities Sued Over Fire From Blackout Candle | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/israeli-hears-of-chinese-aid-to-syria.html | Israeli Hears of Chinese Aid to Syria | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/geoffrion-fined-200.html | Geoffrion Fined $200 | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tenacious-governor-humphrey-vicary-gibbs.html | Tenacious Governor; Humphrey Vicary Gibbs | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rangers-to-face-hawks-garden-seiling-shifted-to-forward-for.html | RANGERS TO FACE HAWKS GARDEN; Seiling Shifted to Forward for Tonight's Contest | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/phyllis-lobo-engaged-to-terry-f-elguera.html | Phyllis Lobo Engaged To Terry F. Elguera | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/500000-in-jewels-stolen.html | $500,000 in Jewels Stolen | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/parisian-debutantes-80-a-bow-get-their-moneys-worth-111-see-ballet.html | Parisian Debutantes ($80 a Bow) Get Their Money's Worth; 111 See Ballet, but Knights of Malta Steal the Show | True | By Gloria Emerson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/graebner-defeats-emerson-in-new-south-wales-tennis-american-scores.html | Graebner Defeats Emerson, in New South Wales Tennis; AMERICAN SCORES FOUR-SET VICTORY | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/air-ticket-fraud-is-laid-to-7-here-carriers-said-to-have-lost-175.html | AIR TICKET FRAUD IS LAID TO 7 HERE; Carriers Said to Have Lost $1.75 Million in Year -- Operated on Coast Too 5 ARRESTED, 2 SOUGHT Ring Allegedly Got Tickets on Credit and Sold Them at 30%-60% Discount ARRESTS BREAK AIR TICKET RING | True | By David Anderson | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/moses-is-accused-of-ignoring-plea-mclaughlin-says-he-tried-to-delay.html | MOSES IS ACCUSED OF IGNORING PLEA; McLaughlin Says He Tried to Delay Expressway Report | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/afl-moves-back-draft-to-nov-27-groups-plan-for-an-earlier-date-had.html | A.F.L. MOVES BACK DRAFT TO NOV. 27; Group's Plan for an Earlier Date Had Been Criticized | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lindsay-says-city-needs-arbitration-in-labor-disputes-lindsay-in.html | Lindsay Says City Needs Arbitration In Labor Disputes; LINDSAY IN CALL FOR ARBITRATION | True | By Thomas P. Ronan | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/freetuition-dispute-the-battles-over-but-the-wounds-may-long-fester.html | Free-Tuition Dispute; The Battle's Over, but The Wounds May Long Fester | True | By Leonard Buder | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/foreign-affairs-nato-iii-in-and-out-at-once.html | Foreign Affairs; NATO - III: In and Out at Once | True | By C.l. Sulzberger | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/girl-killed-examining-rifle.html | Girl Killed Examining Rifle | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/dodgers-release-moon.html | Dodgers Release Moon | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/dr-verne-mason-miami-phyigiai-howard-hughes-aide-diesalso-treated.html | DR. VERNE MASON, MIAMI PHYSIGIAI; Howard Hughes Aide Dies-Also Treated Pershing | True | Special to The New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/integration-pace-under-us-act-hit-naacp-legal-fund-urges-greater.html | INTEGRATION PACE UNDER U.S. ACT HIT; N.A.A.C.P. Legal Fund Urges Greater School Effort | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/a-chance-that-was-missed.html | A Chance That Was Missed | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/britannica-elects-aide-to-spur-foreign-sales.html | Britannica Elects Aide To Spur Foreign Sales | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/baltimore-sells-26-million-issue-bonds-won-on-bid-setting-33704.html | BALTIMORE SELLS $26 MILLION ISSUE; Bonds Won on Bid Setting 3.3704% Cost to City | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/like-venus-rising-out-of-the-sea.html | Like Venus Rising Out of the Sea | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/screen-return-from-ashes-opens-film-revolves-around-murder-by.html | Screen; 'Return From Ashes' Opens; Film Revolves Around Murder by Gimmick | True | By Bosley Crowther | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/carolina-house-bars-speaker-ban-votes-to-lift-curb-on-reds-senate.html | CAROLINA HOUSE BARS SPEAKER BAN; Votes to Lift Curb on Reds -- Senate Delays Action | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1993-09-30 | RE0000633608 | B00000223789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/sidelights-toronto-presses-disclosure-rule.html | Sidelights; Toronto Presses Disclosure Rule | True | RICHARD RUTTER. | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-17 | 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/banks-may-drop-an-option-to-buy-city-bond-issue-they-cite-court.html | BANKS MAY DROP AN OPTION TO BUY CITY BOND ISSUE; They Cite Court Action to Bar a $63.9 Million Plan to Meet Budget Needs | True | By Clayton Knowles | 1993-09-30 | RE0000633608 | B00000223789 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/japan-air-lines-names-aide.html | Japan Air Lines Names Aide | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/over-the-rainbow-room-madness.html | Over the Rainbow Room: Madness | True | By Angela Taylor | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/foreign-trade-council-urges-end-of-voluntary-restrictions-trade-men.html | Foreign Trade Council Urges End of Voluntary Restrictions; TRADE MEN SCORE VOLUNTARY CURBS | True | By Gerd Wilcke | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/observer-some-fun-with-princess-margaret.html | Observer: Some Fun With Princess Margaret | True | By Russell Baker | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/aec-aide-urges-atomic-desalting-calls-nuclear-plants-answer-to.html | A.E.C. AIDE URGES ATOMIC DESALTING; Calls Nuclear Plants Answer to Northeast Droughts | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/priscilla-arlen-engaged-to-wed-richard-thurer-crowell-collier.html | Priscilla Arlen Engaged to Wed Richard Thurer; Crowell – Collier Editor Fiancee of Physician, ; Princeton Graduate | True | Sci tO, "the *ew York Times i | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsay-doing-plenty-to-avert-a-transit-strike-but-withholds-plan.html | Lindsay Doing 'Plenty' to Avert a Transit Strike, but Withholds Plan Details | True | By Richard Witkin | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pacifist-is-arrested-on-a-draft-charge.html | PACIFIST IS ARRESTED ON A DRAFT CHARGE | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/audubon-society-elects-4-directors-to-board.html | Audubon Society Elects 4 Directors to Board | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rev-albert-stier-i-built-5000-tiomesi.html | REV. ALBERT STIER; i BUILT 5,000 iIOMESi | True | ?.pcctal to Tho Ne,Yoxk q?:nks [ | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/youth-tries-to-hijack-jetliner-attempts-to-shoot-space-aide-youth.html | Youth Tries to Hijack Jetliner; Attempts to Shoot Space Aide; Youth Tries to Hijack Jetliner; Attempts to Shoot Space Aide | True | By United Press International | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/deficit-deepens-in-us-payments-deterioration-is-reported-in-dollar.html | DEFICIT DEEPENS IN U.S. PAYMENTS; Deterioration Is Reported in Dollar Flow in Quarter by Commerce Chief TIGHTER CURBS SLATED Corporations Will Be Given Targets for Improvement in Overseas Accounts DEFICIT DEEPENS IN U.S. PAYMENTS | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dorothy-dandridge-died-of-pill-dosage-coroner-now-says.html | Dorothy Dandridge Died of Pill Dosage, Coroner Now Says | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chess-even-without-time-pressure-players-can-overlook-moves.html | Chess: Even Without Time Pressure Players Can Overlook Moves | True | By Al Horowitz | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dangelo-slated-to-quit-by-dec-1-water-commissioner-since-57-has-had.html | D'ANGELO SLATED TO QUIT BY DEC. 1; Water Commissioner Since '57 Has Had Stormy Career | True | By Charles G. Bennett | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chappaqua-urging-party-hosts-to-leave-drivers-glass-empty.html | Chappaqua Urging Party Hosts To Leave Driver's Glass Empty | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/wood-field-and-stream-deer-abound-and-hunters-fare-well-but-then.html | Wood, Field and Stream; Deer Abound and Hunters Fare Well, But Then There Are Exceptions | True | By Oscar Godbout | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/decline-continues-on-american-list-in-heavy-trading.html | Decline Continues On American List in Heavy Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/ickstone-the-magician-dies-i-feats-delighted-young-and-oldl-4.html | .ickstone the Magician Dies; i Feats Delighted Young and Oldl; 4 Pcrformed Hindu Rope Trick and Other Classic Illusions -- Began Career in '04 | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mrs-george-b-roberts-dies-led-music-enthusiasts.html | Mrs. Gforge B, Roberts Dies; Led Music Enthusiasts | True | .c,oG! to T | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/french-candidate-withdraws.html | French Candidate Withdraws | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-wax-museum-is-really-plastic-exhibition-of-160-figures-to-open.html | NEW WAX MUSEUM IS REALLY PLASTIC; Exhibition of 160 Figures to Open This Morning | True | By Louis Calta | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/criticism-assailed.html | Criticism Assailed | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/court-clears-vietnam-march.html | Court Clears Vietnam March | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sisterhood-honors-woman-for-aid-to-jewish-causes.html | Sisterhood Honors Woman For Aid to Jewish Causes | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsays-tasks-arent-new-ones-same-problems-confronted-wagner-and.html | LINDSAY'S TASKS AREN'T NEW ONES; Same Problems Confronted Wagner and La Guardia | True | By Richards L. Madden | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/election-rules-called-disgrace-4-reform-democrats-here-urge-inquiry.html | ELECTION RULES CALLED DISGRACE; 4 Reform Democrats Here Urge Inquiry by Council | True | By Thomas P. Ronan | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/job-losses-facing-mississippi-negro-reductions-in-cotton-crop.html | JOB LOSSES FACING MISSISSIPPI NEGRO; Reductions in Cotton Crop Threaten a Delta Cutback | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/un-parley-split-on-freight-issue-poorer-countries-demand-committee.html | U.N. PARLEY SPLIT ON FREIGHT ISSUE; Poorer Countries Demand Committee Study of Rates | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/police-dissuade-climber-from-verrazano-plunge.html | Police Dissuade Climber From Verrazano Plunge | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gold-and-fizdale-offer-recital-of-german-and-french-works.html | Gold and Fizdale Offer Recital Of German and French Works | True | HOWARD KLEIN. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pakistani-major-on-truce-line-says-jittery-indians-open-fire.html | Pakistani Major, on Truce Line, Says 'Jittery' Indians Open Fire | True | By Jacques Nevard | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/north-carolina-revises-red-curb-communist-speaker-ban-on-campus-is.html | NORTH CAROLINA REVISES RED CURB; Communist-Speaker Ban on Campus Is Rescinded | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/francis-connolly-of-fordham-dead-english-chairman-compiled-poetry.html | FRANCIS CONNOLLY OF FORDHAM DEAD; English Chairman Compiled Poetry Anthologies ; | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/crosse-jones.html | Crosse -- Jones | True | Special to The New York Time | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/barnard-club-marks-40th-year-tomorrow.html | Barnard Club Marks 40th Year Tomorrow | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/friends-of-orchestra-to-meet-at-press-club.html | Friends of Orchestra To Meet at Press Club | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/ford-will-conduct-all-safety-testing-in-a-new-building.html | Ford Will Conduct All Safety Testing In A New Building | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bank-killer-tells-nebraska-trial-he-kept-hoping-someone-would-stop.html | Bank Killer Tells Nebraska Trial He Kept Hoping Someone Would Stop Him | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/huddles-of-feuding-leagues-put-both-groups-on-defensive.html | Huddles of Feuding Leagues Put Both Groups on Defensive | True | By Frank Litsky | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/board-censures-college-officials-scores-them-for-proposing.html | BOARD CENSURES COLLEGE OFFICIALS; Scores Them for Proposing 'Theoretical' Tuition of $400 at City Colleges | True | By Leonard Buder | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/todds-daughter-in-london.html | Todd's Daughter in London | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/strike-set-tonight-threatening-output-of-gemini-capsules.html | Strike Set Tonight Threatening Output Of Gemini Capsules | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/columbias-hamilton-medal-awarded-to-peter-grimm.html | Columbia's Hamilton Medal Awarded to Peter Grimm | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hawks-turn-back-rangers-53-before-crowd-of-15925-at-garden-bobby.html | Hawks Turn Back Rangers, 5-3, Before Crowd of 15,925 at Garden; BOBBY HULL GETS TWO GOALS HERE Mikita Also Scores Twice for Chicagoans in Game Marked by 13 Penalties | True | By Deane McGowen | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/eckerts-appointment-to-bring-radical-changes-in-baseball.html | Eckert's Appointment to Bring Radical Changes in Baseball Administration; REORGANIZATION URGED BY FRICK Commissioner Is Expected to Regain Judicial Power Under 'Cabinet' System | True | By Leonard Koppett | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/slum-plea-made-at-rights-parley-program-of-100-billion-suggested-by.html | SLUM PLEA MADE AT RIGHTS PARLEY; Program of $100 Billion Suggested by Randolph | True | By John Herbers | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/atlas-earnings-clarified.html | Atlas Earnings Clarified | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/transfer-point-in-transit.html | Transfer Point in Transit | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/izvestia-says-us-envoy-aided-defector-now-back.html | Izvestia Says U.S. Envoy Aided Defector, Now Back | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/the-walls-of-hell.html | The Walls of Hell | True | A.H. WEILER. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/omalley-topping-praise-selection-of-commissioner.html | O'Malley, Topping Praise Selection of Commissioner | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rivalry-flares-over-l-i-aid-plan-private-and-county-groups-compete.html | RIVALRY FLARES OVER L.I. AID PLAN; Private and County Groups Compete Over Migrants | True | By Francis X. Clines | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pittsburgh-plate-expands.html | Pittsburgh Plate Expands | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/welfare-conference-elects-leader.html | Welfare Conference Elects Leader | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/most-japanese-oppose-the-war-in-vietnam-but-like-the-us.html | Most Japanese Oppose the War in Vietnam but Like the U.S. | True | By Robert Trumbull | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/miss-susan-kaplan-i-fiancee-of-lawyerl.html | Miss Susan Kaplan i Fiancee of Lawyerl | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-acts-to-sell-stockpile-copper-to-ease-shortage-mcnamara-tells-of.html | U.S. ACTS TO SELL STOCKPILE COPPER TO EASE SHORTAGE; McNamara Tells of Freeing 200,000 Tons, Noting a Recent Rise in Prices | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/2d-group-of-four-youths-killed-at-same-spot-on-road.html | 2d Group of Four Youths Killed at Same Spot on Road | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/votes-in-un-since-50-on-seating-of-chinese.html | Votes in U.N. Since '50 On Seating of Chinese | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/birmingham-pubs-face-racial-test-indians-seeking-service-antibias.html | BIRMINGHAM PUBS FACE RACIAL TEST; Indians Seeking Service -- Anti-Bias Law Is Due | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/thomas-dobrien-jr.html | THOMAS DOBRIEN JR. | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mistrial-is-denied-in-florida.html | Mistrial Is Denied in Florida | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/wilson-offers-pledge.html | Wilson Offers Pledge | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/britishirish-women-win.html | British-Irish Women Win | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chile-fortifies-struck-mines.html | Chile Fortifies Struck Mines | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dominican-rally-scores-rio-talks-communist-banners-flown-at-santo.html | DOMINICAN RALLY SCORES RIO TALKS; Communist Banners Flown at Santo Domingo Protest | True | By Paul Hofmann | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/plane-completes-flight-over-poles-time-is-62-hours.html | Plane Completes Flight Over Poles; Time Is 62 Hours | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nyu-forming-school-of-arts-to-go-beyond-technical-skills.html | N.Y.U. Forming School of Arts To Go Beyond Technical Skills | True | By Sam Zolotow | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/johnson-called-ill-advised-by-javits-on-food-for-cairo.html | Johnson Called 'Ill Advised' By Javits on Food for Cairo | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mccarthy-offers-proposals.html | McCarthy Offers Proposals | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/4-acquitted-in-frejus-disaster.html | 4 Acquitted in Frejus Disaster | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/thanksgiving-cheer.html | Thanksgiving Cheer | True | PEGGY LEHMAN KORN | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/19-utilities-join-in-power-survey-consultant-hired-to-advise-on.html | 19 UTILITIES JOIN IN POWER SURVEY; Consultant Hired to Advise on Preventing Blackouts | | By Peter Kihss | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/youth-corps-aid-to-boston-frozen-us-will-study-charges-of-fraud-and.html | YOUTH CORPS AID TO BOSTON FROZEN; U.S. Will Study Charges of Fraud and Theft | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/cattle-disease-hits-russia.html | Cattle Disease Hits Russia | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hunter-killed-in-accident.html | Hunter Killed in Accident | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/li-college-hospital-to-gain.html | L.I. College Hospital to Gain | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/exnew-haven-aide-who-fled-is-traced.html | EX-NEW HAVEN AIDE WHO FLED IS TRACED | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/peronist-party-wins-appeal-in-argentine-supreme-court.html | Peronist Party Wins Appeal In Argentine Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/india-agreed-in-september.html | India Agreed in September | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rhodesias-move.html | Rhodesia's Move | True | LEO TOCH | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/senate-unit-to-open-study-of-antired-phone-calls.html | Senate Unit to Open Study Of Anti-Red Phone Calls | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/movie-us-seized-is-ruled-obscene-swedish-feature-loses-test-under.html | MOVIE U.S. SEIZED IS RULED OBSCENE; Swedish Feature Loses Test Under Federal Law | True | By Edward Ranzal | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/warren-welcomes-son-to-high-court-practice.html | Warren Welcomes Son To High Court Practice | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/kaunda-asks-for-help.html | Kaunda Asks for Help | True | Dispatch of The Times, London | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/42-cab-companies-to-vote-on-union-but-nlrb-sets-no-date-owners-plan.html | 42 CAB COMPANIES TO VOTE ON UNION; But N.L.R.B. Sets No Date -- Owners Plan Appeal | True | By Damon Stetson | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rio-conference.html | Rio Conference | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/end-papers-the-scientific-estate-by-don-k-price-323-pages-harvard.html | End Papers; THE SCIENTIFIC ESTATE. By Don K. Price. 323 pages. Harvard University Press. $5.95. | True | HARRY SCHWARTZ. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/audience-heeds-a-plea-on-attire-cohen-bars-only-2-from-premiere-of.html | AUDIENCE HEEDS A PLEA ON ATTIRE; Cohen Bars Only 2 From Premiere of 'The Devils' | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-newark-water-supply.html | New Newark Water Supply | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/douglases-score-article-in-times-ask-apology-for-account-of.html | DOUGLASES SCORE ARTICLE IN TIMES; Ask Apology for Account of Margaret's Arizona Visit | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/reform-jews-call-for-an-armistice-in-vietnam-delegates-split-on.html | Reform Jews Call for an Armistice in Vietnam; Delegates Split on Urging Johnson to Begin Talks for Peace Immediately | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hanoi-urges-peace-effort.html | Hanoi Urges Peace Effort | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/defense-ties-urged-as-rio-talks-open-linked-defenses-are-urged-at.html | Defense Ties Urged As Rio Talks Open; LINKED DEFENSES ARE URGED AT RIO | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/3-georgia-schools-admit-42-negroes.html | 3 GEORGIA SCHOOLS ADMIT 42 NEGROES | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/resurgence-of-right-cited.html | Resurgence of Right Cited | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hershey-predicts-draft-quotas-will-decrease.html | Hershey Predicts Draft Quotas Will Decrease | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/vietnam-war-critic-released.html | Vietnam War Critic Released | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/yorktown-gains-in-building.html | Yorktown Gains in Building | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hoffman-hanks.html | Hoffman -- Hanks | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/archives/cronin-receives-7year-contract-american-league-president-also-gets.html | CRONIN RECEIVES 7-YEAR CONTRACT; American League President Also Gets Pay Raise | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/archives/proposal-is-made-for-divorce-law-extension-of-accepted-bases-for.html | PROPOSAL IS MADE FOR DIVORCE LAW; Extension of Accepted Bases for Action From 1 to 8 Is on List of Requests OTHER REFORMS ASKED Citizens' Committee Calls for End to 'Alimony Jail' -- Would Limit Payment | True | By Terence F. Smith | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/grateful-sailor-writes.html | Grateful Sailor Writes | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/board-picks-a-site-for-high-school.html | BOARD PICKS A SITE FOR HIGH SCHOOL | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/students-petition-at-brown-criticized.html | STUDENTS' PETITION AT BROWN CRITICIZED | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mcnamara-surveys-vietcong.html | McNamara Surveys Vietcong | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-role-in-dominican-revolt.html | U.S. Role in Dominican Revolt | True | IRVING HOWE | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/tinkerbelle-skipper-honored.html | Tinkerbelle Skipper Honored | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/118-suits-filed-in-deangelis-case-counterclaims-are-sought-against.html | 118 SUITS FILED IN DEANGELIS CASE; Counterclaims Are Sought Against Allied Creditors | True | By Richard Phalon | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-retriever-trials-begin-43-dogs-pass-first-tests.html | U.S. Retriever Trials Begin; 43 Dogs Pass First Tests | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/ulcer-added-to-list-of-football-woes.html | ULCER ADDED TO LIST OF FOOTBALL WOES | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/consuelo-russell-engaged-to-wed-nicholas-villiers-granddaughter-ou.html | Consuelo Russell Engaged to Wed Nicholas Villiers ♪; Granddaughter ou Duke of Marlborough Plans January Nuptials | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/woman-raped-in-her-home-on-return-from-hospital.html | Woman Raped in Her Home On Return From Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/declaration-on-modern-world-nearing-final-vote-at-vatican.html | Declaration on Modern World Nearing Final Vote at Vatican | True | By Robert C. Doty | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/ruberoid-fills-two-positions.html | Ruberoid Fills Two Positions | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/georgiapacific-expansion.html | Georgia-Pacific Expansion | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/east-river-drive-blocked.html | East River Drive Blocked | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/transport-news-25-airline-fare-transtexas-cuts-rate-for-adults-who.html | TRANSPORT NEWS: $25 AIRLINE FARE; Trans-Texas Cuts Rate for Adults Who Haven't Flown | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/eisenhower-may-go-to-capital-soon.html | EISENHOWER MAY GO TO CAPITAL SOON | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/benefit-parties-at-fiddler.html | Benefit Parties at 'Fiddler' | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sheriffsmith.html | SheriffSmith | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/battle-scenes-enliven-medieval-romanceseveral-other-movies-begin-ny.html | Battle Scenes Enliven Medieval Romance;Several Other Movies Begin N.Y. Runs | True | By Bosley Crowther | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chargers-sign-split-end.html | Chargers Sign Split End | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/3-mayors-in-jersey-ask-the-legislature-to-repeal-tax-law.html | 3 Mayors in Jersey Ask the Legislature To Repeal Tax Law | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/indian-sunlite-wins-30000-demoiselle-sakes-by-neck-lady-pitt-second.html | Indian Sunlite Wins $30,000 Demoiselle Sakes by Neck; LADY PITT SECOND IN AQUEDUCT RACE | True | By Joe Nichols | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/strachey-composer-weds.html | Strachey, Composer, Weds | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/210-city-properties-go-on-auction-today.html | 210 City Properties Go On Auction Today | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/red-china-details-antisoviet-stand-charges-against-moscow-on.html | RED CHINA DETAILS ANTI-SOVIET STAND; Charges Against Moscow on Vietnam Become Available | True | By M.s. Handler | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/commodities-copper-prices-decline-again-after-recent-climb-to.html | Commodities: Copper Prices Decline Again After Recent Climb to Record Levels; PLATINUM SHOWS SOME SHARP DIPS | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/stocks-in-london-ease-in-a-dull-session-market-in-paris-continues.html | Stocks in London Ease in a Dull Session; MARKET IN PARIS CONTINUES SLIDE Brussels and Amsterdam Again Quiet and Mixed -- Zurich List Rebounds | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/utility-sets-profit-record.html | Utility Sets Profit Record | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/unicef-cards-go-on-sale-at-all-post-offices-here.html | UNICEF Cards Go on Sale At All Post Offices Here | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/joint-space-effort-urged-for-europe.html | JOINT SPACE EFFORT URGED FOR EUROPE | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/speedy-scot-race-time-dartmouth-retired-to-stud.html | Speedy Scot, Race Time, Dartmouth Retired to Stud | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/unit-or-ranco-fills-post.html | Unit or Ranco Fills Post | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/laurel-and-hardy-clips.html | Laurel and Hardy Clips | True | BOSLEY CROWTHER | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mqrgo-ret-mccooey-dies-at-94-i-won-over-critics-of-school-job.html | M.qrgo. ret McCooey Dies at 94: i Won Over Critics of School Job | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/youth-director-named.html | Youth Director Named | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-rubber-proposes-a-2for1-split-of-stock.html | U.S. Rubber Proposes A 2-for-1 Split of Stock | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/life-with-mets-begins-for-boyer-visits-shea-stadium-and-claims-no.html | Life With Mets Begins for Boyer; Visits Shea Stadium and Claims No. 14 From Ron Swoboda Third Baseman Will Get Checkup Today on Ailing Back | True | By Joseph Durso | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/air-victims-kin-to-get-975000-record-settlement-is-made-for-1962.html | AIR VICTIM'S KIN TO GET $975,000; Record Settlement Is Made for 1962 Crash Death | True | By Robert E. Tomasson | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/doctors-propose-a-fairfee-guide-state-medical-society-issues-book.html | DOCTORS PROPOSE A 'FAIR-FEE GUIDE; State Medical Society Issues Book Containing a Scale Based on the Costs TALENT TO BE INCLUDED Physician Himself Would Set Price on His Services -- 5-Year Study Made | True | By Martin Gansberg | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/snowdons-guests-at-the-white-house-for-dinnerdance-snowdons-guests.html | Snowdons Guests At the White House For Dinner-Dance; SNOWDONS GUESTS OF THE JOHNSONS | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bridge-new-york-team-retains-a-chance-at-championship.html | Bridge: New York Team Retains A Chance at Championship | True | By Alan Truscottspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/the-admission-of-china.html | The Admission of China | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/heavy-rains-whip-los-angeles-area-cold-wave-due-in-northeast-snow.html | HEAVY RAINS WHIP LOS ANGELES AREA; Cold Wave Due in Northeast -- Snow Falls Upstate | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/retired-general-replaces-frick-as-the-commissioner-of-baseball.html | Retired General Replaces Frick As the Commissioner of Baseball; RETIRED GENERAL SUCCEEDS FRICK | True | By United Press International | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/diners-club-stock-would-cost-chase-565-million-cash-56-million-deal.html | Diners' Club Stock Would Cost Chase $56.5 Million Cash; $56 MILLION DEAL IS SET FOR DINERS' | True | By H. Erich Heinemann | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dogs-are-going-to-the-people-in-greater-numbers-each-year.html | Dogs Are Going to the People In Greater Numbers Each Year | True | By John Rendel | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/birthpill-makers-agree-to-give-warning-on-possible-eye-risks-us.html | Birth-Pill Makers Agree to Give Warning on Possible Eye Risks; U.S. ASKS WARNING ABOUT BIRTH PILLS | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/friend-of-the-family.html | Friend of the Family' | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/thoiias-h-hoare-publicity-leader-former-newspaperman-dies-taught.html | THOIIAS H. HOARE, PUBLICITY LEADER; Former Newspaperman Dies — Taught Social Work | True | Spcc a! to Tl-e ..e...' York Tmc; , | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/scientific-detective-work-rediscovers-roman-glass-secrets.html | Scientific Detective Work Rediscovers Roman Glass Secrets | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/unit-outlines-plan-for-swiss-refinery.html | UNIT OUTLINES PLAN FOR SWISS REFINERY | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/fbi-seizes-stolen-truck.html | F.B.I. Seizes Stolen Truck | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/depascale-sworn-in-as-hobokens-mayor.html | DEPASCALE SWORN IN AS HOBOKEN'S MAYOR | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/union-is-accused-of-barring-negro-locomotive-engineers-face-hearing.html | UNION IS ACCUSED OF BARRING NEGRO; Locomotive Engineers Face Hearing by State Panel | True | By Morris Kaplan | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/quarter-loss-cited-american-motors-to-omit-payment.html | Quarter Loss Cited; AMERICAN MOTORS TO OMIT PAYMENT | True | By Walter Rugaber | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/saigon-envoy-to-britain-quits.html | Saigon Envoy to Britain Quits | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/princeton-faces-its-sternest-test-dartmouths-balance-and-speed.html | PRINCETON FACES ITS STERNEST TEST; Dartmouth's Balance and Speed Impress Colman | True | By Allison Danzig | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-palestine-plan-changed-by-un-unit.html | U.S. PALESTINE PLAN CHANGED BY U.N. UNIT | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rickey-remains-in-coma-condition-is-still-critical.html | Rickey Remains in Coma, Condition Is Still Critical | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/art-copley-the-realist-metropolitan-exhibition-honors-painter-with.html | Art: Copley the Realist; Metropolitan Exhibition Honors Painter With 100 Examples of Colonial Work | True | By John Canaday | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/canadianfrench-pact.html | Canadian-French Pact | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-confirms-bid-by-paris-on-hanoi-but-it-says-north-vietnam-proved.html | U.S. CONFIRMS BID BY PARIS ON HANOI; But It Says North Vietnam Proved Uncompromising — Reds in New Appeal U.S. CONFIRMS BID BY PARIS ON HANOI | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/an-increase-of-5c-at-t-lifts-dividend-to-55c-comments-on-study-by.html | An Increase of 5c; A.T. & T. Lifts Dividend to 55c, Comments on Study by F.C.C. | True | By Richard Rutter | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/woman-jailed-in-assault-case.html | Woman Jailed in Assault Case | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/telephone-takes-market-off-hook-news-of-at-t-dividend-halts-a.html | TELEPHONE TAKES MARKET OFF HOOK; News of A.T. & T. Dividend Halts a Steady Decline -- Stocks Close Mixed SOME INDEXES ADVANCE But 652 Issues Dip as 504 Gain -- 9.12 Million Volume Highest Since Oct. 21 TELEPHONE TAKES MARKET OFF HOOK | True | By Edward T. O'Toole | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/fall-festival-set-today-by-church-foundation.html | Fall Festival Set Today By Church Foundation | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rockefeller-aide-is-hopeful-on-new-haven-rail-line.html | Rockefeller Aide Is Hopeful On New Haven Rail Line | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/twa-sets-record-as-profits-climb-earnings-of-558-a-share-reported.html | T.W.A. SETS RECORD AS PROFITS CLIMB; Earnings of $5.58 a Share Reported for 10 Months | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/3-from-area-die-in-vietnam.html | 3 From Area Die in Vietnam | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/15month-search-for-the-right-man.html | 15-Month Search for the 'Right Man' | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/music-czech-orchestra-philharmonic-is-heard-first-time-in-city.html | Music: Czech Orchestra; Philharmonic Is Heard First Time in City | True | By Harold C. Schonberg | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/texas-raises-rate-on-oil-to-record.html | TEXAS RAISES RATE ON OIL TO RECORD | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/britain-to-use-own-engines-in-bombers-bought-in-us.html | Britain to Use Own Engines In Bombers Bought in U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/economist-doubts-fish-industry-role-in-national-growth.html | Economist Doubts Fish Industry Role In National Growth | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/winchester-plywood-co-will-buy-plant-in-oregon.html | Winchester Plywood Co. Will Buy Plant in Oregon | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/disturbance-at-prison.html | Disturbance at Prison | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rhodesia-names-governor.html | Rhodesia Names Governor | True | By Lawrence Fellows | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/continuing-talks-by-papers-urged.html | CONTINUING TALKS BY PAPERS URGED | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/riverdale-wins-soccer-title.html | Riverdale Wins Soccer Title | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/blood-collections-today.html | Blood Collections Today | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/on-a-peak-in-the-sierra-maestra-premier-castro-and-1000-followers.html | On a Peak in the Sierra Maestra, Premier Castro and 1,000 Followers Reaffirm Cuban Revolution's Goals | True | By Richard Eder | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mcrory-sets-bid-to-klein-holders-drops-proposal-for-merger-to-make.html | M'CRORY SETS BID TO KLEIN HOLDERS; Drops Proposal for Merger to Make a Tender Offer for Majority Control | True | By Isadore Barmash | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/queens-man-sues-for-2-million-over-loss-of-wife-in-liner-fire.html | Queens Man Sues for $2 Million Over Loss of Wife in Liner Fire | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/another-kennedy-book-another-party.html | Another Kennedy Book, Another Party | True | By Frances Lanahan | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/british-may-widen-curbs-on-rhodesia-tell-the-un-of-willingness-to.html | BRITISH MAY WIDEN CURBS ON RHODESIA; Tell the U.N. of Willingness to Weigh Tougher Action -- Rebels Name Governor BRITISH MAY ADD CURB ON RHODESIA | True | By Tania Longspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lorillard-adds-a-woman-to-board.html | Lorillard Adds a Woman to Board | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/seymour-h-abrams.html | SEYMOUR h. ABRAMS | True | 1o!c! t[ t! T!ke | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/we-want-peaceful-solution-premier-demired-declares-but-he-says.html | ' We Want Peaceful Solution,' Premier Demired Declares; But He Says That Force Will Be Used if Necessary | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mansfield-and-4-other-senators-begin-soviet-visit.html | Mansfield and 4 Other Senators Begin Soviet Visit | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pacetta-demands-state-inquiry-into-increase-in-bread-prices.html | Pacetta Demands State Inquiry Into Increase in Bread Prices | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/museum-puts-the-bakers-art-on-exhibition.html | Museum Puts the Baker's Art on Exhibition | True | By Craig Claiborne | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/discounts-increase-for-new-tax-bills.html | DISCOUNTS INCREASE FOR NEW TAX BILLS | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/natalie-m-kalmus-dies-at-87-a-codeveloper-of-technicolor-first.html | Natalie M. Kalmus Dies at 87; A Co-Developer of Technicolor; First Woman to Photograph Films in Color -- Was an Art. Director and Consultant | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/personal-finance-business-planning-personal-finance-on-insurance.html | Personal Finance: Business Planning; Personal Finance: On Insurance For Owners of Small Businesses | True | By Sal Nuccio | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/theater-marceaus-new-miracles-mime-begins-4week-season-at-city.html | Theater: Marceau's New Miracles; Mime Begins 4-Week Season at City Center | True | By Clive Barnes | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/coin-dealer-is-robbed.html | Coin Dealer Is Robbed | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/he-loses-but-not-by-much.html | He Loses, but Not by Much | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-shows-gain-for-electricity-output-of-con-ed-however-off-in.html | U.S. SHOWS GAIN FOR ELECTRICITY; Output of Con Ed, However, Off in Blackout Week | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/executives-make-sales-as-insiders-corporate-officials-report-on.html | EXECUTIVES MAKE SALES AS INSIDERS; Corporate Officials Report on Disposing of Stock EXECUTIVES MAKE SALES AS INSIDERS | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/state-to-study-development-of-an-old-erie-canal-park.html | State to Study Development Of an Old Erie Canal Park | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/doctor-granted-rights-inquiry-his-charges-against-negro-medical.html | DOCTOR GRANTED RIGHTS INQUIRY; His Charges Against Negro Medical Group Studied | True | By Edith Evans Asbury | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/woman-computer-spotted-pays-parking-ticket-fine.html | Woman Computer Spotted Pays Parking Ticket Fine | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pearson-rejects-idea-of-continental-amalgamation.html | Pearson Rejects Idea of 'Continental Amalgamation' | True | By George Dugan | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/alls-well-on-water-too.html | All's Well on Water, Too? | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/swidler-indicates-a-need-for-new-fpc-controls-swidler-says-fpc-may.html | Swidler Indicates a Need For New F.P.C. Controls; Swidler Says F.P.C. May Seek Broader Control Over Utilities | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/coast-guard-to-outline-light-tower-requirements.html | Coast Guard to Outline Light Tower Requirements | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/kemp-player-of-week.html | Kemp Player of Week | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/trotting-group-recommends-abolishing-of-twin-double-track-operators.html | Trotting Group Recommends Abolishing of Twin Double; TRACK OPERATORS OPPOSE PROPOSAL Owners and Trainers Claim Twin Double Has Failed to Increase Total Handle | True | By Louis Effrat | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/scroll-to-leave-for-saigon-with-names-backing-us.html | Scroll to Leave for Saigon With Names Backing U.S. | True | Special to The New York Times. | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/transit-deal-set-for-philadelphia-area-group-to-buy-city-line-in.html | TRANSIT DEAL SET FOR PHILADELPHIA; Area Group to Buy City Line in Step to Unify System | True | By William G. Weartspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/publisher-presents-letter-by-drake-to-smithsonian.html | Publisher Presents Letter By Drake to Smithsonian | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/violent-sacrifice.html | Violent Sacrifice | True | (Rev.) ROBERT M. HERHOLD | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gis-under-fire-again-in-valley-in-south-vietnam-withdrawal-halted-in.html | G.I.'S UNDER FIRE AGAIN IN VALLEY IN SOUTH VIETNAM; Withdrawal Halted in Face of Vietcong Attack -- U.S. Loss Heaviest of War G.I.'S ATTACKED AGAIN IN VALLEY | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gov-brown-attacks-gop-antagonists.html | GOV. BROWN ATTACKS G.O.P. ANTAGONISTS | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/maritime-leaders-assailed-at-parley.html | Maritime Leaders Assailed at Parley | True | By George Home | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/to-attract-nurses.html | To Attract Nurses | True | JUDITH G. WHITAKER, R.N. Executive Director American Nurses' Association | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/german-freighter-accused-in-sinking.html | GERMAN FREIGHTER ACCUSED IN SINKING | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/everythings-so-slow-at-camp-dejected-job-trainee-complains-kilmer-.html | 'Everything's So Slow' at Camp, Dejected Job Trainee Complains; KILMER JOB CAMP: IT'S ALL SO SLOW | True | By Joseph A. Loftusspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/wallace-butts-said-to-owe-36175-in-income-taxes.html | Wallace Butts Said to Owe $36,175 in Income Taxes | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-riders-triumph-at-canadian-show.html | U.S. RIDERS TRIUMPH AT CANADIAN SHOW | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/residents-of-indiana-switched-on.html | Residents of Indiana Switched On | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gala-to-open-gallery-and-aid-heart-fund.html | Gala to Open Gallery And Aid Heart Fund | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/continental-oil-appoints-director.html | Continental Oil Appoints Director | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/texaco-names-sales-officer.html | Texaco Names Sales Officer | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gola-to-miss-two-games.html | Gola to Miss Two Games | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dinner-fit-for-a-king-is-served-to-margaret.html | Dinner Fit for a King Is Served to Margaret | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/tv-career-ending-for-perry-mason-cbs-to-drop-series-at-end-of.html | TV CAREER ENDING FOR PERRY MASON; C.B.S. to Drop Series at End of Season, Its 9th | True | By Val Adams | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-thrust-seen-in-urban-growth-midwest-planner-predicts.html | NEW THRUST SEEN IN URBAN GROWTH; Midwest Planner Predicts Accelerated Expansion | True | By William Robbins | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sports-of-the-times-return-to-normalcy.html | Sports of The Times; Return to Normalcy | True | By Arthur Daley | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/italian-fashion-on-tv.html | Italian Fashion on TV | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/clay-runs-around-till-dawn-but-not-just-for-the-fun-of-it.html | Clay Runs Around Till Dawn But Not Just for the Fun of It | True | By Robert Lypsitespecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/city-honors-sol-hurok-with-service-citation.html | City Honors Sol Hurok With Service Citation | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/royals-set-back-76ers-131-to-115-for-7th-straight.html | Royals Set Back 76ers, 131 to 115, for 7th Straight | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/city-center-gets-32-million-from-ford-fund.html | City Center Gets $3.2 Million From Ford Fund | True | By Theodore Strongin | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/toronto-concern-in-new-financing-international-utilities-sells-15.html | TORONTO CONCERN IN NEW FINANCING; International Utilities Sells 1.5 Million of Preferred | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/louella-parsons-ill-to-drop-film-column-after-40-years.html | Louella Parsons, Ill, to Drop Film Column After 40 Years | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/soviet-says-ayub-would-see-shastri.html | Soviet Says Ayub Would See Shastri | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/citys-sale-of-plants.html | City's Sale of Plants | True | EUGENE WEINTRAUB | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/force-trapped-in-laos.html | Force Trapped In Laos | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/giant-shadow-openings-set.html | Giant Shadow' Openings Set | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/miss-holtz-pianist-plays-in-town-hall.html | MISS HOLTZ, PIANIST, PLAYS IN TOWN HALL | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/discount-stores-will-form-first-research-organization.html | Discount Stores Will Form First Research Organization | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/jews-in-us-urged-to-bolster-zionism.html | JEWS IN U.S. URGED TO BOLSTER ZIONISM | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/vietcong-strike-at-airfield.html | Vietcong Strike at Airfield | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/idr-george-k-terrelli.html | iDR. GEORGE K. TERRELLI | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-issue-sold-by-san-francisco-70-million-rapid-transit-district.html | NEW ISSUE SOLD BY SAN FRANCISCO; $70 Million Rapid Transit District Bonds Placed | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/advertising-illusions-are-made-to-order.html | Advertising Illusions Are Made to Order | True | By Walter Carlson | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/greek-minister-visits-cyprus.html | Greek Minister Visits Cyprus | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dr-masolqf-lord-ageriatrician-39-baltimore-physician-deadcritic-of.html | DR, MASOIqF. LORD, AGERIATRICIAN, 39; Baltimore Physician Dead-Critic of Facilities for Aged | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/british-pound-climbs-slightly-canadian-dollar-extends-gains.html | British Pound Climbs Slightly; Canadian Dollar Extends Gains | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/2-spanish-banks-planning-merger-hispano-americano-and-banco-central.html | 2 SPANISH BANKS PLANNING MERGER; Hispano Americano and Banco Central in Deal | True | By Tad Szulc | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/singer-loses-15000-coat.html | Singer Loses $15,000 Coat | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/heroin-shot-kills-youth-in-hospital-mount-vernon-police-say-friend.html | HEROIN SHOT KILLS YOUTH IN HOSPITAL; Mount Vernon Police Say Friend Smuggled in Dose | True | By Merrill Folsom | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/cocacola-promotes-two.html | Coca-Cola Promotes Two | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/otepka-contends-he-broke-no-rules.html | Otepka Contends He Broke No Rules | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/a-new-west-indies-port-of-call.html | A New West Indies Port of Call | True | By Marylin Bender | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dr-morando-de-fronzo.html | DR. MORANDO DE FRONZO | True | SPECIAL TO THE NEW | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/index-of-commodity-prices-shows-a-04-gain-to-1062.html | Index of Commodity Prices Shows a 0.4 Gain to 106.2 | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/edward-a-keogh-dies-at-74-ingersollrand-ex-official.html | Edward A. Keogh Dies at 74; Ingersoll-Rand Ex. Official | True | .':a( to The : | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/court-orders-a-new-trial-for-episcopal-clergymen.html | Court Orders a New Trial For Episcopal Clergymen | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nasa-decides-to-change-fuel-cells-in-gemini-7.html | NASA Decides to Change Fuel Cells in Gemini 7 | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/beame-scores-lindsays-remark-on-bankruptcy.html | Beame Scores Lindsay's Remark on 'Bankruptcy' | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nasa-aide-urges-support-on-pace-says-capability-will-erode-if-it-is.html | NASA AIDE URGES SUPPORT ON PACE; Says Capability Will Erode If It Is Not Utilized | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/kennedy-urges-lehman-to-run-calls-him-a-good-candidate-for-lindsay.html | KENNEDY URGES LEHMAN TO RUN; Calls Him a Good Candidate for Lindsay Congress Seat | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/in-the-nation-a-timely-rescue.html | In The Nation: A Timely Rescue | True | By Arthur Krock | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsay-expected-to-make-price-and-costello-deputies-lindsay-to.html | Lindsay Expected to Make Price and Costello Deputies; LINDSAY TO FILL 2 TOPS POSTS SOON | True | By Warren Weaver Jr.special to the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/spectacle-for-princess.html | Spectacle' for Princess | True | E.M. GOLDEN | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/three-fine-samplers-of-arts-own-eternity-the-dawn-of-european.html | Three Fine Samplers of Art's Own Eternity; THE DAWN OF EUROPEAN CIVILIZATION. Edited by David Talbot Rice. 360 pages. McGraw-Hill. $28.50. | True | By Charles Poore | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/supreme-court-admits-two.html | Supreme Court Admits Two | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/two-us-woman-victors-in-tennis-mrs-graebner-miss-richey-advance-in.html | TWO U.S. WOMAN VICTORS IN TENNIS; Mrs. Graebner, Miss Richey Advance in Sydney Event | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/un-bars-peking-but-us-victory-is-called-hollow-assembly-rules-that.html | U.N. BARS PEKING, BUT U.S. VICTORY IS CALLED HOLLOW; Assembly Rules That Action Needs Two-Thirds Vote -- Final Tally Is 47-47 | True | By Drew Middleton | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/man-70-convicted-on-customs-fraud.html | MAN, 70, CONVICTED ON CUSTOMS FRAUD | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/maid-found-drowned.html | Maid Found Drowned | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/princess-delighted-at-party-by-sonnet-a-la-shakespeare.html | Princess Delighted At Party by Sonnet A la Shakespeare | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/robert-kennedy-for-president-some-latins-say.html | Robert Kennedy for President, Some Latins Say | True | By Martin Arnold | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/landmark-plan-draws-support-brooklyn-heights-residents-favor.html | LANDMARK PLAN DRAWS SUPPORT; Brooklyn Heights Residents Favor Designation | True | By Thomas W. Ennis | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gop-parley-opens-friday.html | G.O.P. Parley Opens Friday | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/soviet-aide-tells-of-mobile-rockets.html | SOVIET AIDE TELLS OF MOBILE ROCKETS | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/baptist-college-plans-to-return-us-grant.html | Baptist College Plans To Return U.S. Grant | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/out-of-the-blue-william-dole-eckert.html | Out of the Blue; William Dole Eckert | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sidelights-color-tv-buoys-some-shares.html | Sidelights; Color TV Buoys Some Shares | True | GENE SMITH | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/business-failures-rise.html | Business Failures Rise | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/a-librarys-greatness.html | A Library's Greatness | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/a-lawyer-agreed-to-register-reds-testifies-as-us-ends-case-against.html | A LAWYER AGREED TO REGISTER REDS; Testifies as U.S. Ends Case Against Communist Party | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nassau-names-treasurer.html | Nassau Names Treasurer | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/federal-tax-liens-postpone-payment-of-129631-double.html | Federal Tax Liens Postpone Payment Of $129,631 Double | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bonds-con-edison-raising-100-million-through-longterm-debt-issue.html | Bonds: Con Edison Raising $100 Million Through Long-Term Debt Issue; NEW BORROWING MADE PRIVATELY Sun Oil Debentures Nearing Sellout -- Fanny May Certificates Gain | True | By John H. Allan | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rights-unit-told-to-study-schools-gets-order-from-johnson-to-assay.html | RIGHTS UNIT TOLD TO STUDY SCHOOLS; Gets Order From Johnson to Assay Discrimination | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/state-department-praises-schwartz.html | STATE DEPARTMENT PRAISES SCHWARTZ | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/2-illinois-aides-held-in-contempt-state-legislators-balk-in-tape.html | 2 ILLINOIS AIDES HELD IN CONTEMPT; State Legislators Balk in Tape Recording Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/s-h-is-accused-on-trading-stamps-s-h-is-accused-on-green-stamps.html | S. & H. Is Accused On Trading Stamps; S.& H. IS ACCUSED ON GREEN STAMPS | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsays-official-car-gets-a-ticket-for-parking.html | Lindsay's 'Official' Car Gets a Ticket for Parking | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-18 | 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/4-more-at-robles-trial-tell-of-false-confession.html | 4 More at Robles Trial Tell of False Confession | True | | 1993-09-30 | RE0000633604 | B00000223785 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/supply-of-credit-tightens-in-week-reserve-position-for-banks-here.html | SUPPLY OF CREDIT TIGHTENS IN WEEK; Reserve Position for Banks Here Returns to Negative | True | By Douglas W. Cray | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/lindsay-lauds-officer-who-tagged-his-car.html | Lindsay Lauds Officer Who Tagged His Car | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/hsidney-lalqdau-lawyer-67-dead-firm-here-was-partner-of-active-in.html | H.SIDNEY LAlqDAU, LAWYER, 67, DEAD; Firm Here Was Partner of Active in Jew sh Groups | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/residents-of-south-salem-grew-to-like-wallace.html | Residents of South Salem Grew to Like Wallace | True | By Thomas Buckleyspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/oakland-asks-us-to-guard-parade-also-requests-state-troops-for.html | OAKLAND ASKS U.S. TO GUARD PARADE; Also Requests State Troops for Vietnam Protest | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/a-butterfly-for-spring-promotion.html | A Butterfly for Spring Promotion | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/shipping-news-correspondent-cited.html | Shipping News; Correspondent Cited | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/catholics-ask-diversion-of-fund-to-racial-use.html | Catholics Ask Diversion Of Fund to Racial Use | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/foreign-affairs-nato-iv-contingency-plan.html | Foreign Affairs; NATO - IV: Contingency Plan | True | By C.I. Sulzberger | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/experimental-education-centers-planned-here-with-new-us-aid.html | Experimental Education Centers Planned Here With New U.S. Aid | True | By Fred M. Hechinger | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/water-supply-declines-comparatively-slightly.html | Water Supply Declines Comparatively Slightly | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/hussmann-to-build-plant.html | Hussmann to Build Plant | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/45-rebel-trained-in-cuba.html | 45 Rebel Trained in Cuba | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/promoter-stands-to-profit-most-from-claypatterson-title-bout.html | Promoter Stands to Profit Most From Clay-Patterson Title Bout | True | BY Robert Lipsyte | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/quebec-hydro-debentures.html | Quebec Hydro Debentures | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/interfaith-book-offers-laity-advice-on-dialogues.html | Interfaith Book Offers Laity Advice on 'Dialogues' | True | By George Dugan | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/battle-enters-sixth-day.html | Battle Enters Sixth Day | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/standby-lighting-for-public-urged-battery-device-and-building-code.html | STAND-BY LIGHTING FOR PUBLIC URGED; Battery Device and Building Code Additions Studied | True | By Peter Kihss | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/new-4cent-stamp-to-be-issued-today.html | NEW 4-CENT STAMP TO BE ISSUED TODAY | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/africans-bar-talk-with-smith.html | Africans Bar Talk With Smith | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/late-leaf-attack-beats-canadiens-31.html | LATE LEAF ATTACK BEATS CANADIENS, 3-1 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/strike-by-news-guild-halts-publication-of-los-angeles.html | Strike by News Guild Halts Publication of Los Angeles Herald-Examiner | True | By Gladwin Hill | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/isolation-of-france.html | Isolation of France | True | LIVINGSTON HARTLEY | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/trigere-designs-line-of-lingerie.html | Trigere Designs Line of Lingerie | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/bond-issue-sold-by-west-virginia-20-million-in-road-funds-to-cost.html | BOND ISSUE SOLD BY WEST VIRGINIA; $20 Million in Road Funds to Cost 3.4175 Per Cent | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/pope-paul-opens-way-to-sainthood-for-john-and-pius-throng-at.html | POPE PAUL OPENS WAY TO SAINTHOOD FOR JOHN AND PIUS; Throng at Council Applauds Initiation of Long Process for His Predecessors DECREES PROMULGATED One, on Divine Revelation, Is Called Big Ecumenical Step -- 2d Widens Laity's Role Pope Paul, in Council Speech, Opens Way to Sainthood for John XXIII and Pius XII 2 MAJOR DECREES ARE PROMULGATED One, on Divine Revelation, Is Called Big Ecumenical Step -- 2d Widens Laity's Role | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/mediterranean-sea-is-being-invaded-from-suez-canal.html | Mediterranean Sea Is Being 'Invaded' From Suez Canal | True | By John A. Osmundsen | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/new-era-in-mass-transit.html | New Era in Mass Transit | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/alois-kovarik-85-i-was-yale-physicist.html | ALOIS KOVARIK, 85, i WAS YALE PHYSICIST; | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/us-is-cool-in-un-to-new-arms-talks.html | U.S. IS COOL IN U.N. TO NEW ARMS TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/hogans-goat-run-extended.html | Hogan's Goat' Run Extended | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/reischauers-gamble-us-envoy-long-familiar-with-japan-wins-better.html | Reischauer's Gamble; U.S. Envoy, Long Familiar With Japan, Wins Better Press Hearing on Vietnam | True | By Robert Trumbullspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/1000-hiss-sheriff-clark-before-talk-in-denver.html | 1,000 Hiss Sheriff Clark Before Talk in Denver | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/nasser-affirms-war-role.html | Nasser Affirms War Role | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/lindsay-drafts-his-manager.html | Lindsay Drafts His Manager | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/rickeys-condition-unchanged.html | Rickey's Condition Unchanged | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/marine-on-trial-in-cruelty-case-sergeant-at-parris-accused-of.html | MARINE ON TRIAL IN CRUELTY CASE; Sergeant at Parris Accused of Mistreating Recruits | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/morton-liebs-have-a-son-1.html | Morton Liebs Have a Son 1 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/university-shift-in-control-asked-report-says-state-should-get.html | UNIVERSITY SHIFT IN CONTROL ASKED; Report Says State Should Get Fiscal Responsibility for City Institution UNIVERSITY SHIFT IN CONTROL ASKED | True | By Leonard Buder | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/india-reports-pushing-back-pakistanis-in-clash-claims-victory-in.html | India Reports Pushing Back Pakistanis in Clash; Claims Victory in Rajasthan After 'Sizable Engagement' | True | By J. Anthony Lukas | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/bnai-brith-names-cohen.html | Bnai Brith Names Cohen | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/shippers-sweep-aqueduct-double-drafted-taj-mahal-combine-for-17760.html | SHIPPERS SWEEP AQUEDUCT DOUBLE; Drafted, Taj Mahal Combine for $177.60 for $2 Payoff | True | By Michael Strauss | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/vatican-decree-seeks-to-enhance-laymans-role.html | Vatican Decree Seeks to Enhance Layman's Role | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/johnson-lauds-original-voice-other-leaders-extend-tributes.html | Johnson Lauds 'Original Voice'; Other Leaders Extend Tributes | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/fund-has-spent-itself-to-death-education-board-founded-by.html | FUND HAS SPENT ITSELF TO DEATH; Education Board, Founded by Rockefeller, Closing | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/dick-gregory-free-on-bail.html | Dick Gregory Free on Bail | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/lindsay-names-price-a-deputy-lawyer-33-may-ask-pay-cut.html | Lindsay Names Price a Deputy; Lawyer, 33, May Ask Pay Cut | True | By Richard Witkin | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/kidder-peabody-aide-joins-newberry-board.html | Kidder, Peabody Aide Joins Newberry Board | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/icc-asks-review-of-health-standard-for-truck-drivers.html | I.C.C. Asks Review Of Health Standard For Truck Drivers | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/archbishop-opens-drive-on-job-bias-hartford-archdiocese-plans-a.html | ARCHBISHOP OPENS DRIVE ON JOB BIAS; Hartford Archdiocese Plans a Boycott of Companies Found to Discriminate ARCHBISHOP OPENS DRIVE ON JOB BIAS | True | By William E. Farrellspecial To The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/whitmore-arrest-described-to-jury-alleged-confession-put-into.html | WHITMORE ARREST DESCRIBED TO JURY; Alleged Confession Put Into Evidence at Robles Trial | True | By Theodore Jones | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/lefkowitz-urges-art-fraud-curbs-attorney-general-to-submit-bill-to.html | LEFKOWITZ URGES ART FRAUD CURBS; Attorney General to Submit Bill to Legislature to Halt 'Alarming Increase' CALLS FOR ETHICS CODE Licensing of Dealers Also Considered to Protect Buyers From Forgery LEFKOWITZ URGES ART FRAUD CURBS | True | By Milton Esterow | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/hollywood-agog-over-auto-racing-car-cultists-in-film-colony-spawn.html | HOLLYWOOD AGOG OVER AUTO RACING; Car Cultists in Film Colony Spawn Four Features | True | By Peter Bart | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/wessin-charges-dominican-president-aids-reds.html | Wessin Charges Dominican President Aids Reds | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/deller-is-soloist-in-aria-program-british-countertenor-sings-at.html | DELLER IS SOLOIST IN ARIA PROGRAM; British Countertenor Sings at Town Hall — Blum Leads | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/archives/johnson-prodded-on-rights-safety-panel-at-white-house-parley-asks.html | JOHNSON PRODDED ON RIGHTS SAFETY; Panel at White House Parley Asks Protection in South JOHNSON PRODDED ON RIGHTS SAFETY | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bugs-veronica-at-the-pocket-theater.html | 'Bugs' & Veronica' at the Pocket Theater | True | HARRY GILROY. | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/li-fire-damages-ten-stores.html | L.I. Fire Damages Ten Stores | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/16-of-43-dogs-eliminated-in-us-retriever-trial.html | 16 of 43 Dogs Eliminated In U.S. Retriever Trial | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/12-to-start-in-garden-state-stakes-fathers-image-and-spring-double.html | 12 to Start in Garden State Stakes; Fathers Image and Spring Double Head $311,945 Field | True | By Joe Nichols | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/retail-sales-in-us-show-11-advance.html | RETAIL SALES IN U.S. SHOW 11% ADVANCE | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/yaleharvard-game-rated-tossup-tomorrow-50000-expected-at-82d.html | Yale-Harvard Game Rated Toss-Up Tomorrow; 50,000 EXPECTED AT 82D MEETING | True | By Allison Danzig | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/long-intends-to-succeed-byrd-and-stay-on-as-whip.html | Long Intends to Succeed Byrd and Stay on as Whip | True | By David S. Broder | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clore-forces-seen-winner-of-lewiss-clore-is-the-apparent-winner-in.html | Clore Forces Seen Winner of Lewis's; Clore Is the Apparent Winner In British Chain-Store Battle | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/modernization-is-planned-for-schweitzers-hospital.html | Modernization Is Planned For Schweitzer's Hospital | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/a-correction.html | A Correction | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/mansfield-group-meets-gromyko-muskies-office-says-team-plans-to-see.html | MANSFIELD GROUP MEETS GROMYKO; Muskie's Office Says Team Plans to See Kosygin | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/4-to-get-medals-for-leadership-in-social-work-dinner-in-plaza-dec-2.html | 4 to Get Medals For Leadership In Social Work; Dinner in Plaza Dec. 2 to Mark the Centennial of Welfare Agency | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/democrats-censure-betrays-then-fight-over-what-it-means-koch.html | Democrats Censure 'Betrayers,' Then Fight Over What It Means; Koch Denies That Resolution Refers to Him, but Jones Assures Him It Does | True | By Thomas P. Ronan | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/puritan-fashions-drops-merger-bid-colonial-corp-is-reported-in.html | PURITAN FASHIONS DROPS MERGER BID; Colonial Corp. Is Reported in Talks on Other Deals PURITAN FASHIONS DROPS MERGER BID | True | By Isadore Barmash | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/robert-kennedy-is-cheered-by-thousands-in-argentina.html | Robert Kennedy Is Cheered By Thousands in Argentina | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/mad-show-set-for-dec.html | Mad Show' Set for Dec. | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/judith-pulin-fiancee-i-of-samuel-l-forusz.html | Judith Pulin Fiancee i Of Samuel L. Forusz | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/washington-the-republicans-on-vietnam.html | Washington: The Republicans on Vietnam | True | By James Reston | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/companies-issue-reports-on-earnings.html | Companies Issue Reports on Earnings | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/gardner-at-lasker-fete-backs-unified-department.html | Gardner, at Lasker Fete, Backs Unified Department | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/red-china-rejects-protest-by-india-on-clash-in-sikkim.html | Red China Rejects Protest By India on Clash in Sikkim | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/rusk-in-rio-bids-latins-help-create-hemisphere-force-rusk-bids.html | Rusk, in Rio, Bids Latins Help Create Hemisphere Force; RUSK BIDS LATINS HELP FORM FORCE | True | By Arthur J. Olsen | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/johnson-sets-up-a-group-to-help-cuban-refugees.html | Johnson Sets Up a Group To Help Cuban Refugees. | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/mayors-letter-to-lindsay.html | Mayor's Letter to Lindsay | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kuwait-pledges-un-500000.html | Kuwait Pledges U.N. $500,000 | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/lindsay-to-meet-mayor-on-transit-advisory-arbitration-idea-is.html | LINDSAY TO MEET MAYOR ON TRANSIT; 'Advisory Arbitration' Idea Is Rejected by Quill | True | By Damon Stetson | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/benefit-auction-includes-snuff-boxes-and-jewels.html | Benefit Auction Includes Snuff Boxes and Jewels | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/alfred-dapolito.html | ALFRED D'APOLITO | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jet-hijacking-attempt-laid-to-hate-for-communism.html | Jet Hijacking Attempt Laid to Hate for Communism | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/short-interest-shows-increase-5th-monthly-rise-puts-total-on-big.html | SHORT INTEREST SHOWS INCREASE; 5th Monthly Rise Puts Total on Big Board at High SHORT INTEREST SHOWS INCREASE | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ammonia-factory-planned-for-texas.html | AMMONIA FACTORY PLANNED FOR TEXAS | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/consolidated-cigar-promotes.html | Consolidated Cigar Promotes | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-acts-to-dispose-of-its-stockpile-sale-of-copper-based-on-needs.html | U.S. Acts to Dispose of Its Stockpile; SALE OF COPPER BASED ON NEEDS | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jail-reports-false-south-africa-says.html | JAIL REPORTS FALSE, SOUTH AFRICA SAYS | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bullets-set-back-knicks-120-to-104-winners-led-by-3dperiod-play-of.html | BULLETS SET BACK KNICKS, 120 TO 104; Winners Led by 3d-Period Play of Ohl and Loughery | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-truck-tonnage-rose-71-for-week.html | U.S. TRUCK TONNAGE ROSE 7.1% FOR WEEK | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/directory-to-dining.html | Directory To Dining | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sukarno-is-losing-fight-over-press-papers-under-army-control.html | SUKARNO IS LOSING FIGHT OVER PRESS; Papers Under Army Control Continue Anti-Red Drive | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-mediator-trying-to-settle-british-dispute-with-guatemala-lindsay.html | U.S. Mediator Trying to Settle British Dispute With Guatemala; Lindsay Adviser, Appointed by Johnson, at Work on Conflict Over Belize | True | By John W. Finney | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/public-defender-for-albany.html | Public Defender for Albany | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/text-of-constitution-on-divine-revelation-as-promulgated-at-the.html | Text of Constitution on Divine Revelation as Promulgated at the Vatican Council; Decree on Laity Stresses Demands Arising From Complexities of Modern Life | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/the-winds-of-winter-blow-early-6-power-lines-damaged-in-the-bronx.html | The Winds of Winter Blow Early; 6 Power Lines Damaged in The Bronx | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dr-leon-kelliyian-a-pediatrician-57.html | DR. LEON KELLIYIAN, A PEDIATRICIAN, 57 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/miss-joan-williams-becomes-engaged.html | Miss Joan Williams Becomes Engaged | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/professor-arrested-in-beirut.html | Professor Arrested in Beirut | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/lehman-aide-admitted-as-a-general-partner.html | Lehman Aide Admitted As a General Partner | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/the-disasters-of-war.html | The Disasters of War | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/cutler-friedman.html | Cutler — Friedman | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/wakeham-posts-66-to-lead-at-caracas.html | WAKEHAM POSTS 66 TO LEAD AT CARACAS | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/storm-sloop-named-cygnet-cup-winner.html | STORM, SLOOP, NAMED CYGNET CUP WINNER | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/talk-of-washington.html | Talk of Washington | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/french-back-us-on-hanoi-feelers-officials-say-they-were-not-valid.html | FRENCH BACK U.S. ON HANOI FEELERS; Officials Say They Were Not 'Valid Offer' to Negotiate FRENCH BACK U.S. ON HANOI FEELERS | True | By Henry Tanner | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/selma-negroes-win-parley-with-mayor.html | SELMA NEGROES WIN PARLEY WITH MAYOR | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-toll-for-weeks-sets-mark.html | U.S. Toll for Weeks Sets Mark | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/six-government-reports-show-continued-economic-strength-personal.html | Six Government Reports Show Continued Economic Strength; Personal Income Slips, While Profits and Dividends Rise -- Housing Is Depressed | True | By Eileen Shanahan | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/benefit-set-for-children.html | Benefit Set for Children | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/double-negative-traps-thief-who-sought-alms-in-a-note.html | Double Negative Traps Thief Who Sought Alms in a Note | True | By Edward Ranzal | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/torres-granted-rest-from-ring-ailing-fighter-will-not-have-to.html | TORRES GRANTED REST FROM RING; Ailing Fighter Will Not Have to Defend Title Until Well | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/antidraft-program-dropped.html | Antidraft Program Dropped | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bridge-rubin-and-feldesman-top-trials-for-world-title-play.html | Bridge: Rubin and Feldesman Top Trials for World Title Play | True | By Alan Truscottspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jewish-women-urge-eased-moral-laws.html | JEWISH WOMEN URGE EASED MORAL LAWS | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/equality-in-1965.html | Equality in 1965 | True | GEORGE KIRK | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/johnson-talks-with-envoy.html | Johnson Talks With Envoy | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/execution-report-stirs-ilo.html | Execution Report Stirs I.L.O. | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fcc-acts-to-bar-anonymous-calls-recorded-message-device-described.html | F.C.C. ACTS TO BAR ANONYMOUS CALLS; Recorded Message Device Described to Senate Unit | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/mississippi-gain-in-justice-found-improvement-cited-by-civil-rights.html | MISSISSIPPI GAIN IN JUSTICE FOUND; Improvement Cited by Civil Rights Workers in State | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/for-six-ivy-teams-the-season-ends-tomorrow-princeton-meets.html | For Six Ivy Teams, the Season Ends Tomorrow; Princeton Meets Dartmouth With League Title at Stake Hall to Lead Brown Offense in Columbia Game Here | True | By Deane McGowen | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/tv-doctor-shows-expected-to-end-days-of-dr-kildare-and-ben-casey.html | TV DOCTOR SHOWS EXPECTED TO END; Days of 'Dr. Kildare' and 'Ben Casey' Seen Numbered | True | By Val Adams | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/atlantic-group-stages-walkout-junior-noteholders-protest-at-toronto.html | ATLANTIC GROUP STAGES WALKOUT; Junior Noteholders Protest at Toronto Meeting -- Pressure Is Charged | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/triple-dead-heat-to-win-marks-race-in-chicago.html | Triple Dead Heat to Win Marks Race in Chicago | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/3-widows-get-406175-in-death-of-tug-crewmen.html | 3 Widows Get $406,175 In Death of Tug Crewmen | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/an-engagement-ring-luci-johnson-says-no.html | An Engagement Ring? Luci Johnson Says No | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/soft-coal-output-drops.html | Soft Coal output Drops | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clos-normand-is-elegant-and-menu-is-imaginative.html | Clos Normand Is Elegant And Menu Is Imaginative | True | By Craig Claiborne | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/harkness-house-opened-as-home-for-ballet-arts-lynda-johnson-attends.html | Harkness House Opened as Home For Ballet Arts; Lynda Johnson Attends -- City s Medal Given To Woman Donor | True | By Rhoda Aderer | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/no-chip-off-the-block-westrum-trained-by-durocher-and-stengel-is.html | No Chip Off the Block; Westrum, Trained by Durocher and Stengel, Is Unlike Either Mentor | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bonds-prices-of-government-issues-ease-on-report-of-a-rise-in.html | Bonds: Prices of Government Issues Ease on Report of a Rise in Business Loans; BILLS OF JUNE 22 GET MOST TRADING | True | By John H. Allan | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/humphrey-backs-strong-sea-power-says-merchant-marine-is-essential.html | HUMPHREY BACKS STRONG SEA POWER; Says Merchant Marine Is Essential to Security | True | By George Hornespecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/wood-field-and-stream-tips-are-given-on-methods-to-achieve.html | Wood, Field and Stream; Tips Are Given on Methods to Achieve Head-to-Toe Comfort While Hunting | True | By Oscar Godbout | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/decree-on-revelation-widely-viewed-as-major-ecumenical-council.html | Decree on Revelation Widely Viewed as Major Ecumenical Council Action | True | By John Cogley | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/new-classification-of-women-golfers-scheduled-for-1966.html | New Classification Of Women Golfers Scheduled for 1966 | True | By Maureen Orcutt | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/cambodia-denies-aiding-reds.html | Cambodia Denies Aiding Reds | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/gi-plight-unknown-reserves-stood-by-reserve-unused-unaware-of-trap.html | G.I. Plight Unknown, Reserves Stood By; RESERVE UNUSED, UNAWARE OF TRAP | True | By United Press International | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/versailles-named-most-valuable-twins-shortstop-gets-19-of-20.html | VERSALLES NAMED MOST VALUABLE; Twins' Shortstop Gets 19 of 20 First-Place Votes Cast | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sec-aide-says-concerns-can-keep-some-news-secret-sec-aide-gives.html | S.E.C. Aide Says Concerns Can Keep Some News Secret; S.E.C. AIDE GIVES VIEW ON SECRECY | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jersey-negroes-move-into-house-burned-by-arsonist-last-month.html | Jersey Negroes Move Into House Burned by Arsonist Last Month | True | By Terence F. Smithspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ank-wilgoxokq-bpanned-heldh-lant-chemist-who-became-statistician.html | ANK WILGOXOKq, BPANNED ?;HELDB; lant Chemist Who Becamei Statistician Dies at 73 | True | Special to The New York Times [ | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/britons-protest-iran-sentence.html | Britons Protest Iran Sentence | True | Special to The Yeux Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/garciagodoy-scores-wessin.html | Garcia-Godoy Scores Wessin | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/advertising-a-further-examination-of-the-growing-role-of-color.html | Advertising: A Further Examination of the Growing Role of Color | True | By Leonard Sloane | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dr-earl-taylor-taught-readihg-founder-of-center-for-slow-youths-is.html | DR. EARL TAYLOR, TAUGHT READIHG; Founder of Center For Slow Youths Is Dead at 61 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/tacoma-boy-is-kidnapped-by-2-men-then-freed.html | Tacoma Boy Is Kidnapped by 2 Men, Then Freed | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/france-expels-taiwan-writer.html | France Expels Taiwan Writer | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/westchester-eyes-new-tourney-in-case-thunderbird-golf-moves.html | Westchester Eyes New Tourney In Case Thunderbird Golf Moves | True | By Lincoln A. Werden | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/investor-who-rose-from-poverty-gives-nyu-15-million.html | Investor Who Rose From Poverty Gives N.Y.U. $1.5 Million | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/futures-show-drop-in-wake-of-step-copper-futures-decline-in-price.html | Futures Show Drop in Wake of Step; COPPER FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/redskins-reactivate-casares.html | Redskins Reactivate Casares | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/president-names-two-to-new-cultural-fund.html | President Names Two To New Cultural Fund | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/negroes-reject-mt-vernon-plan-core-sees-school-board-shamming-on.html | NEGROES REJECT MT. VERNON PLAN; CORE Sees School Board 'Shamming' on Integration | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pound-shows-a-moderate-gain-canadian-dollar-is-unchanged.html | Pound Shows a Moderate Gain; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/lewishansen-74-jersey-politiciai-democratic-candidate-fo-governor.html | LEWISHANSEN, 74, JERSEY POLITICIAI; Democratic Candidate fo Governor in 1946 Dies | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ziegfeld-club-ball-dec-3.html | Ziegfeld Club Ball Dec. 3 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/death-of-pacifists.html | Death of Pacifists | True | ROBERT SEIDENBERG, M.D. Clinical Associate Prof. of Psychiatry State University of'eov York | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/savings-unit-adds-to-board.html | Savings Unit Adds to Board | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/arold-f-wteciel-gg-chemist-served.html | arold F. WteCie'd, Gg. .. Chemist Served | True | Uc CrSdci | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fulbrights-criticism-recalled.html | Fulbright's Criticism Recalled | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pamela-cooper-engaged.html | Pamela Cooper Engaged | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/henry-a-wallace.html | Henry A. Wallace | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/peace-corps-volunteering-up.html | Peace Corps Volunteering Up | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/wagner-advises-lindsay-on-tasks-sends-letter-to-mayorelect.html | WAGNER ADVISES LINDSAY ON TASKS; Sends Letter to Mayor-elect Outlining City Procedures Requiring Early Action WAGNER ADVISES LINDSAY ON TASKS | True | By Richard L. Madden | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/canadian-bank-to-expand.html | Canadian Bank to Expand | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/battalion-of-gis-battered-in-trap-casualties-high-north-vietnamese.html | BATTALION OF G.I.'S BATTERED IN TRAP; CASUALTIES HIGH; North Vietnamese Regulars Set Off a Furious Battle in Iadrang River Valley JETS POUND ATTACKERS U.S., Putting Ambush Force at 500, Says It Killed 300 -- Fight Enters 6th Day BATTALION OF G.I'S BATTERED IN TRAP Residue of a Savage Battle: Pain and Exhaustion | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fog-shrouds-london-airport.html | Fog Shrouds London Airport | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/he-works-for-rights-morris-berthold-abram.html | He Works for Rights; Morris Berthold Abram | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sidelights-big-board-raises-debit-balances.html | Sidelights; Big Board Raises Debit Balances | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/the-text-of-pope-pauls-speech-outlining-consequences-of-vatican.html | The Text of Pope Paul's Speech Outlining 'Consequences' of Vatican Council | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bret-hanover-seeks-triple-crown-of-pacing-in-messenger-tonight.html | Bret Hanover Seeks Triple Crown of Pacing in Messenger Tonight; CHOICE VICTORIOUS IN 44 OF 47 RACES Minus Pool of $2.20 Across the Board Conceivable in $151,252 Messenger | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/five-plead-guilty-in-diet-pill-case-admit-fraud-in-promotion-of.html | FIVE PLEAD GUILTY IN DIET PILL CASE; Admit Fraud in Promotion of 'Calories Don't Count' | True | By David Anderson | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/surfers-are-among-headaches-for-hawaiian-boating-director.html | Surfers Are Among Headaches For Hawaiian Boating Director | True | By Steve Cady | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/henry-a-wallace-is-dead-at-77-exvice-president-plant-expert-henry-a.html | Henry A. Wallace Is Dead at 77; Ex-Vice President, Plant Expert; Henry A. Wallace, Vice President in New Deal and Plant Geneticist, Is Dead at 77 LED PROGRESSIVES IN 1948 ELECTION Ex-Secretary of Agriculture and Commerce Retired to Westchester Farm | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kennedy-nanny-tells-her-story-late-presidents-wife-tried-to-prevent.html | KENNEDY 'NANNY' TELLS HER STORY; Late President's Wife Tried to Prevent the Book | True | By Edith Evans Asbury | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bonn-supports-sanctions.html | Bonn Supports Sanctions | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/miss-albanese-sings-in-manon-at-met.html | MISS ALBANESE SINGS IN 'MANON' AT MET | True | RICHARD D. FREED. | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/janet-blass-engaged-to-william-w-junkin-j.html | Janet Blass Engaged To William W. Junkin j | True | Special to The Nrv York Tm ! | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ashe-and-graebner-us-stars-reach-aussie-net-semifinals.html | Ashe and Graebner, U.S. Stars, Reach Aussie Net Semi-Finals | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sheratoneast-hotel-to-be-razed-office-skyscraper-to-replace-it-and.html | Sheraton-East Hotel to Be Razed; Office Skyscraper to Replace It and Other Buildings in Block | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clash-held-near-on-savings-banks-state-official-asks-support-at.html | CLASH HELD NEAR ON SAVINGS BANKS; State Official Asks Support at Parley for Plan to Help Commercial Institutions SILENT ON THRIFT UNITS But R.F. Kennedy Backs Their Bid for New Role on Personal Loans Savings Banks Held Nearing Clash With New York State | True | By H. Erich Heinemann | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/skiing-to-open-in-vermont.html | Skiing to Open in Vermont | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/law-urged-to-curb-data-on-autopsies.html | LAW URGED TO CURB DATA ON AUTOPSIES | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/66-gains-forecast-in-rubber-industry-rubber-industry-sees-gains-in.html | 66 Gains Forecast In Rubber Industry; RUBBER INDUSTRY SEES GAINS IN '66 | True | By William D. Smith | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/blackout-of-sirens.html | Blackout of Sirens | True | IRA RUDIN | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/avowed-marxist-offered-reinstatement-by-adelphi.html | Avowed Marxist Offered Reinstatement by Adelphi | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bank-group-drops-its-option-to-buy-a-city-bond-issue-continuing.html | BANK GROUP DROPS ITS OPTION TO BUY A CITY BOND ISSUE; Continuing Litigation' Over Legality of Program for Budget Balancing Seen | True | By Clayton Knowles | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-coal-board-to-close-150-mines-in-next-3-years.html | British Coal Board to Close 150 Mines in Next 3 Years | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/westrum-named-manager-of-mets-with-1year-contract-at-35000-salary.html | Westrum Named Manager of Mets With 1-Year Contract at $35,000 Salary; STENGEL PLEASED WITH SUCCESSOR Former Catcher for Giants Inherits Team That Has Been 10th for 4 Years | True | By Joseph Durso | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/governor-cites-role-of-state-university.html | Governor Cites Role of State University | True | NELSON A. ROCKEFELLER | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/un-council-meets-today.html | U.N. Council Meets Today | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/mnamara-chided-over-logistics-rep-garmatz-asks-a-report-on-shipping.html | M'NAMARA CHIDED OVER LOGISTICS; Rep. Garmatz Asks a Report on Shipping for Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dance-about-audiences-at-the-ballet-almost-anything-goes-city.html | Dance; About Audiences; At the Ballet, Almost Anything Goes -- City Troupe Is Seeking Subscribers | True | By Clive Barnes | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/east-carolina-accepts-bid.html | East Carolina Accepts Bid | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pound-circulation-rose-6436600-in-the-week.html | Pound Circulation Rose 6,436,000 in the Week | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/lindsay-planning-inaugural-parties-barring-a-crisis.html | Lindsay Planning Inaugural Parties (Barring A Crisis) | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bank-killer-firm-on-lack-of-plan-says-he-signed-confession-at.html | BANK KILLER FIRM ON LACK OF PLAN; Says He Signed Confession at Urging of F.B.I Agent | By Donald Jansonspecial To the New York Times | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/full-employment-seen.html | Full Employment' Seen | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/recognizing-odemeisse.html | Recognizing Oder-Neisse | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/margaret-arrives-finds-city-vibrant-margaret-arrives-to-visit-city.html | Margaret Arrives; Finds City 'Vibrant'; Margaret Arrives to Visit City; Finds It 'Vibrant' and 'Exciting' | | By Paul L. Montgomery | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/washington-differs-on-data.html | Washington Differs on Data | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/werblin-tries-to-get-a-rise-out-of-morrall.html | Werblin Tries to Get A Rise Out of Morrall | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/new-issue-is-sold-by-florida-power.html | NEW ISSUE IS SOLD BY FLORIDA POWER | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-art-sold-for-168000-at-parkebernet-auction.html | U.S. Art Sold for $168,000 at Parke-Bernet Auction | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fort-worth-to-build-125-million-theater-for-500.html | Fort Worth to Build $1.25 Million Theater for 500 | True | By Sam Zolotow | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/hartfords-wife-23-files-a-suit-for-separation.html | Hartford's Wife, 23, Files A Suit for Separation | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/too-many-holidays-and-parades.html | Too Many Holidays and Parades | True | HELEN MORRISON | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/named-to-state-science-body.html | Named to State Science Body | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-and-soviet-nearing-talks-for-new-culture-exchange-pact.html | U.S. and Soviet Nearing Talks For New Culture Exchange Pact | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/school-fraud-case-dropped-in-jersey.html | SCHOOL FRAUD CASE DROPPED IN JERSEY | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/spencer-stony-brook-sets-crosscountry-course-mark.html | Spencer, Stony Brook, Sets Cross-Country Course Mark | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/4-rights-workers-shot-at-in-virginia.html | 4 RIGHTS WORKERS SHOT AT IN VIRGINIA | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/support-for-the-league.html | Support for 'The League' | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sports-of-the-times-reluctant-crusader.html | Sports of The Times; Reluctant Crusader | True | By Arthur Daley | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/doris-l-goldieil-plans-marriage.html | Doris L. Goldiei1 Plans Marriage | True | $pcd,l,t,3 Th Ne' York Ylm,.. i | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dan-river-mills-shifts-officers-and-lifts-dividend-small-is.html | Dan River Mills Shifts Officers and Lifts Dividend; Small Is Selected as President and Erwin as Chairman -- Talbott Fills a New Post | | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/stocks-in-london-advance-slightly-in-a-listless-session-treasury.html | Stocks in London Advance Slightly in a Listless Session; Treasury Bonds Strong; TREND IS STEADY FOR PARIS BOARD | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/toronto-event-won-by-canadian-rider.html | TORONTO EVENT WON BY CANADIAN RIDER | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/commodities-traders-in-cocoa-go-through-hectic-session-as-prices.html | Commodities: Traders in Cocoa Go Through Hectic Session as Prices Advance; UPTURN IS LINKED TO CROP OUTLOOK | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bramwell-fletcher-at-74th-st-playhouse.html | Bramwell Fletcher at 74th St. Playhouse | True | By Lewis Funke | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/vermonts-districting-upheld.html | Vermont's Districting Upheld | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/peking-terms-vote-in-un-heavy-blow-to-us-policy.html | Peking Terms Vote in U.N. 'Heavy Blow' to U.S. Policy | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/stocks-again-dip-on-american-list-volume-also-falls.html | Stocks Again Dip On American List; Volume Also Falls | True | By Alexander R. Hammer | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/executive-at-chase-bank-paints-cautious-picture-of-economy-banker.html | Executive at Chase Bank Paints Cautious Picture of Economy; BANKER CAUTIOUS ON ECONOMY PATH | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/alphexas-norman-61-active-as-city-official-in-jersey.html | Alphexas Norman, 61, Active' As City Official in Jersey; | True | o:i;t1 tO T!:e :sw YJ?".-J?f?,,us | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/expressway-held-legally-conceived-in-2-court-rulings.html | Expressway Held Legally Conceived In 2 Court Rulings | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/protest-mail-begets-new-protests.html | Protest Mail Begets New Protests | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fire-destroys-post-office.html | Fire Destroys Post Office | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pakistanis-cite-buildup-by-indians-at-truce-line.html | Pakistanis Cite Build-Up by Indians at Truce Line | True | By Jacques Nevard | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/eisenhower-makes-further-progress.html | EISENHOWER MAKES FURTHER PROGRESS | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/paramount-will-show-thunderball-premiere.html | Paramount Will Show 'Thunderball' Premiere | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/tv-a-drama-repeated-hallmark-adds-its-version-of-inherit-the-wind.html | TV: A Drama Repeated; Hallmark Adds Its Version of 'Inherit the Wind' With Douglas and Begley | True | By Jack Gould | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kilmer-operator-and-rutgers-clash.html | KILMER OPERATOR AND RUTGERS CLASH | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-weigh-oil-embargo.html | British Weigh Oil Embargo | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/high-french-aide-to-go-to-peking.html | High French Aide to Go to Peking | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/prices-of-stocks-drop-decisively-dow-index-takes-a-6point-loss.html | PRICES OF STOCKS DROP DECISIVELY; Dow Index Takes a 6-Point Loss, Biggest Since July, as the Blue Chips Slide A.T. & T. JOINS DECLINE Copper Group Also Weak -- 610 Issues Off, 504 Up -- Volume Is 7 Million PRICES OF STOCKS DROP DECISIVELY | True | By Edward T. O'Toole | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fashions-that-pass-the-test-of-time.html | Fashions That Pass the Test of Time | True | By Bernadine Morris | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/seattle-man-to-head-appraisers-institute.html | Seattle Man to Head Appraisers Institute | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/music-rostropovich-and-philharmonic-dvorak-program-is-led-by-george.html | Music: Rostropovich and Philharmonic; Dvorak Program Is Led by George Szell | True | By Howard Klein | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/the-future-of-uso.html | The Future of USO | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/alouettes-release-trimble-as-coach-after-3-seasons.html | Alouettes Release Trimble As Coach After 3 Seasons | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/death-toll-up-to-42-in-salt-lake-crash.html | DEATH TOLL UP TO 42 IN SALT LAKE CRASH | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/molten-dutch-steel-injures-14.html | Molten Dutch Steel Injures 14 | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/industry-hails-plan-to-ease-prices-copper-industry-hails-action-to.html | Industry Hails Plan to Ease Prices; Copper Industry Hails Action To Sell Metal From Stockpile | True | By Robert A. Wright | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-to-give-guiana-independence.html | British to Give Guiana Independence | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/what-a-way-for-a-corpse-to-act.html | What a Way for a Corpse to Act! | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/city-raises-1685011-in-sale-of-74-parcels.html | City Raises $1,685,011 In Sale of 74 Parcels | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/real-estate-men-get-plea-on-bias-exgov-lawrence-speaks-at-chicago.html | REAL ESTATE MEN GET PLEA ON BIAS; Ex-Gov. Lawrence Speaks at Chicago Convention | True | By William Robbinsspecial To the New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/boxing-head-assails-backers-of-terrell.html | BOXING HEAD ASSAILS BACKERS OF TERRELL | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/machinists-out-at-cape-kennedy-17000-also-strike-gemini-plant-in-st.html | MACHINISTS OUT AT CAPE KENNEDY; 17,000 Also Strike Gemini Plant in St. Louis | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dr-harry-s-mackler.html | DR. HARRY S. MACKLER | True | Special [) )'fllc .c ;'J Y;>i-k -Flne | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/two-once-under-curb-say-mass-with-the-pope.html | Two Once Under Curb Say Mass With the Pope | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/poles-to-unveil-new-opera-house-old-theater-was-destroyed-by.html | POLES TO UNVEIL NEW OPERA HOUSE; Old Theater Was Destroyed by Bombing in War | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ferdinand-i-haber-democratic-leader.html | FERDINAND I. HABER, DEMOCRATIC LEADER | True | Spot'a! to Tkc Ne:' York TImcS | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/tom-neal-is-convicted-in-the-killing-of-his-wife.html | Tom Neal Is Convicted In the Killing of His Wife | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/welland-canal-traffic-moves.html | Welland Canal Traffic Moves | True | | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/banker-urges-dissent.html | Banker Urges Dissent | True | Special to The New York Times | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-19 | 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/industrial-unions-plan-drive-to-organize-the-working-poor.html | Industrial Unions Plan Drive to Organize the 'Working Poor' | True | By David R Jones | 1993-09-30 | RE0000633603 | B00000223784 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/breeze-corp-votes-dividend.html | Breeze Corp. Votes Dividend | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-patrol-attacked-in-korea.html | U.S. Patrol Attacked in Korea | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gount-guido-ghigi-supported-music-founder-of-academy-at-his-siena.html | GOUNT GUIDO GHIGI, SUPPORTED MUSIC; Founder of Academy at His Siena Palace Dies at 86 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/commodities-copper-futures-decline-by-daily-limit-as-trading.html | Commodities: Copper Futures Decline by Daily Limit as Trading Becomes Heavy; PRICES OF SUGAR SHOW INCREASES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/quake-predicting-nearer-reality-scientist-tells-of-new-tools-to.html | QUAKE PREDICTING NEARER REALITY; Scientist Tells of New Tools to Provide a Warning | True | By Walter Sullivan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/2-leaders-see-negroes-upset-unless-weaver-gets-urban-job-two-negro.html | 2 Leaders See Negroes Upset Unless Weaver Gets Urban Job; Two Negro Leaders Endorse Weaver | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ballplayers-car-kills-boy.html | Ballplayer's Car Kills Boy | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/air-crash-traced-to-landing-chart-64-loss-of-bonanza-plane-laid-to.html | AIR CRASH TRACED TO LANDING CHART; '64 Loss of Bonanza Plane Laid to 'Misinterpretation' | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/city-school-officials-plan-threeday-think-session.html | City School Officials Plan Three-Day Think Session | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/martyn-green-opens-dec-25.html | Martyn Green Opens Dec. 25 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/damato-trying-to-corner-liston-expilot-interested-in-comeback-bid.html | D'Amato Trying to Corner Liston?; Ex-Pilot Interested in Comeback Bid of Ex-Champion | True | By Robert Lipsyte | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/6-jazz-drummers-show-off-styles-billy-taylor-pianist-leads-first-of.html | 6 JAZZ DRUMMERS SHOW OFF STYLES; Billy Taylor, Pianist, Leads First of 3 Workshops | True | JOHN S. WILSON. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/javits-cautions-governor-on-66-notes-disaffection-in-state-on-his.html | JAVITS CAUTIONS GOVERNOR ON '66; Notes Disaffection in State on His Record, but Says It Is Not 'Irredeemable' JAVITS CAUTIONS GOVERNOR ON '66 | True | By Warren Weaver Jr.special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/william-davey-wedsi-miss-susan-steenrod.html | William Davey Wedsi Miss Susan Steenrod | True | ! ........... pecial to Tile New York TIme. I | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mrs-johnson-visits-princeton-division.html | MRS. JOHNSON VISITS PRINCETON DIVISION | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/son-to-mrs-demeritt-special-to-the-new-york-times.html | Son to Mrs. DeMeritt; Special to The New York Times | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/general-american-oil.html | General American Oil | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jewish-women-plan-angel-luncheon-dec-6.html | Jewish Women Plan Angel Luncheon Dec. 6 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/hanoi-peace-offer.html | Hanoi Peace Offer | True | WILLIAM L. STANDARD, ChairmanJOSEPH CROWN, Secretary Lawyers Committee on American Policy Towards Vietnam | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rusk-calls-problems-of-latins-a-major-concern-of-johnsons-says-in.html | Rusk Calls Problems of Latins A Major Concern of Johnson's; Says in Rio That Hemisphere Still Faces Real Threat of War Such as Vietnam's | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/white-house-seems-puzzled.html | White House Seems Puzzled | True | Special to The New York Times. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/coast-double-returns-79260.html | Coast Double Returns $792.60 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/philip-m-morgan.html | PHILIP M. MORGAN | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/talk-on-theater-careers.html | Talk on Theater Careers | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/downer-named-head-of-the-police-academy.html | Downer Named Head Of the Police Academy | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/oakland-marchers-urged-to-use-picket-sign-poles-as-protection-but.html | Oakland Marchers Urged to Use Picket Sign Poles as Protection; But Critics of Vietnam War Score Advice in Leaflets For Today's Protest | True | By Wallace Turner | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cunard-pressing-to-vie-with-jets-shuffles-liner-operations-to-cut.html | CUNARD PRESSING TO VIE WITH JETS; Shuffles Liner Operations to Cut Financial Losses | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/2-power-failures-black-out-homes-in-parts-of-queens.html | 2 Power Failures Black Out Homes In Parts of Queens | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/little-is-learned-on-big-blackout-7-at-state-hearing-term-it-a-most.html | LITTLE IS LEARNED ON BIG BLACKOUT; 7 at State Hearing Term It 'a Most Unlikely Thing' | True | By Homer Bigart | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/coast-guard-postpones-governors-island-move.html | Coast Guard Postpones Governors Island Move | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/put-wagner-with-lindsay-and-its-harvardyale-time.html | Put Wagner With Lindsay And It's Harvard-Yale Time | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/tranquilizer-pills-recalled-by-maker.html | TRANQUILIZER PILLS RECALLED BY MAKER | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sidelights-3-issues-added-to-day-rule.html | Sidelights; 3 Issues Added to 'Day' Rule | True | RICHARD RUTTER. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/philip-james-to-wed-miss-swindell-today.html | Philip James to Wed Miss Swindell Today | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/west-java-invokes-a-ban-on-red-party.html | WEST JAVA INVOKES A BAN ON RED PARTY | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/french-campaign-begins-officially-de-gaulles-rivals-obtain-use-of.html | FRENCH CAMPAIGN BEGINS OFFICIALLY; De Gaulle's Rivals Obtain Use of Radio and TV | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/world-boxing-association-takes-away-burrinis-title.html | World Boxing Association Takes Away Burrini's Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cello-recital-given-by-maria-barbour.html | CELLO RECITAL GIVEN BY MARIA BARBOUR | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/celtics-beat-royals-129103.html | Celtics Beat Royals, 129-103 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dangelo-leaving-on-nov-30-takes-a-parting-shot-at-critics-water.html | D'Angelo Leaving on Nov. 30; Takes a Parting Shot at Critics; Water Commissioner Declares 'Experts' Had Erred in Their Attacks on His Policies | True | By Charles G. Bennett | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/infection-hospitalizes-12-n-carolina-players.html | Infection Hospitalizes 12 N. Carolina Players | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lefkowitz-vows-speedup-at-polls-says-cost-wont-be-spared-in-helping.html | LEFKOWITZ VOWS SPEED-UP AT POLLS; Says Cost Won't Be Spared in Helping People Vote | True | By Thomas Buckley | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/warnerlambert-maps-expansion-discussing-merger-plans-with-texas.html | WARNER-LAMBERT MAPS EXPANSION; Discussing Merger Plans With Texas Pharmacal | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/new-commissioner-considers-reducing-fiveman-cabinet.html | New Commissioner Considers Reducing Five-Man 'Cabinet' | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/mayor-of-boston-concedes-errors-antipoverty-inquiry-reveals-youth.html | MAYOR OF BOSTON CONCEDES ERRORS, Antipoverty Inquiry Reveals Youth Corps Irregularities | True | By Joseph A. Loftus | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/british-report-an-attempt-to-steal-39000-stamps.html | British Report an Attempt To Steal $39,000 Stamps | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/cost-of-turkey-dinner-increases-10c-in-year.html | Cost of Turkey Dinner Increases 10c in Year | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/railroads-expect-gains-in-freight-traffic-in-66.html | Railroads Expect Gains In Freight Traffic in '66 | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/kosygin-receives-five-us-senators-mansfield-group-discusses-vietnam.html | KOSYGIN RECEIVES FIVE U.S. SENATORS; Mansfield Group Discusses Vietnam With Premier | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/actors-to-visit-drama-desk.html | Actors to Visit Drama Desk | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/thant-asks-18nation-talk-on-halting-atomic-spread-thant-asks-talks.html | Thant Asks 18-Nation Talk On Halting Atomic Spread; THANT ASKS TALKS ON NUCLEAR CURB | True | By Sam Pope Brewerspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/governor-calls-for-federal-aid-for-rural-migrants-to-the-city.html | Governor Calls for Federal Aid For Rural Migrants to the City | True | By Thomas P. Ronan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/britishirish-girls-streak-is-snapped-in-field-hockey.html | British-Irish Girls' Streak Is Snapped in Field Hockey | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/bret-hanover-takes-151252-messenger-pace-for-sweep-of-triple-crown.html | Bret Hanover Takes $151,252 Messenger Pace for Sweep of Triple Crown; TUXEDO HANOVER 2D AT WESTBURY Bret Hanover, Half-Length Victor, Creates a Record Minus Pool for Place | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/missionaries-killers-die.html | Missionaries' Killers Die | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/busy-impudent-wolf-dramatist-now-turns-energies-to-musical.html | Busy 'Impudent Wolf' Dramatist Now Turns Energies to Musical | True | By Richard F. Shepard | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/us-troops-renew-search-for-enemy-in-vietnam-valley-airmobile-units.html | U.S. TROOPS RENEW SEARCH FOR ENEMY IN VIETNAM VALLEY; Airmobile Units, in 6th Day of Iadrang Drive, Expect Another Major Battle FOES' TACTICS ALTERED American Officers Suspect Their Tenacity Indicates Presence of Big Base G.I.'s Renew Search in Vietnam Valley | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/band-changes-with-times.html | Band Changes With Times | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/somaliethiopian-dispute.html | Somali-Ethiopian Dispute | True | AHMED M. ADAN Ambassador of the Somali Republic to the U.S. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/benefit-for-camp-dec-7.html | Benefit for Camp Dec. 7 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/bonds-government-and-corporate-issues-register-declines-economic.html | Bonds: Government and Corporate Issues Register Declines; ECONOMIC GAINS DAMPEN MARKET | True | JOHN H. ALLAN. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/springer-trial-starts.html | Springer Trial Starts | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/catholic-rule-to-be-eased.html | Catholic Rule to Be Eased | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/edward-corbetts-paintings-on-view-other-new-exhibitions-arc.html | Edward Corbett's Paintings on View; Other New Exhibitions Are Summarized | True | By John Canaday | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/thailand-basketball-victor.html | Thailand Basketball Victor | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/sterling-forest-given-a-pastor-5-protestant-groups-name-minister.html | STERLING FOREST GIVEN A 'PASTOR'; 5 Protestant Groups Name Minister for New Town | True | By George Dugan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/princess-margaret-reigns-over-a-gala-at-the-waldorf-benefit-ball-at.html | Princess Margaret Reigns Over a Gala at the Waldorf; Benefit Ball Attracts 1,100 -- A Reception Precedes It | True | By Charlotte Curtis | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-party-guilty-on-registration-fine-is-230000-jury-upholds.html | RED PARTY GUILTY ON REGISTRATION; FINE IS $230,000; Jury Upholds Government in Case Under 1950 Law -- Appeal Is Planned Red Party Guilty on Registering Fined $230,000 by U.S. Judge | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-pound-slips-by-8-points-canadian-dollar-also-declines.html | British Pound Slips by 8 Points; Canadian Dollar Also Declines | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/end-papers-of-houses-and-cats-by-eunice-de-chazean-122-pages-random.html | End Papers; OF HOUSES AND CATS. By Eunice de Chazean. 122 pages. Random House. $4.95. BELOVED CATS. By Sir John Smyth. 160 pages. Citadel. $4. GOOD TIME CHARLIE: A Real Greenwich Village Cat. By Vivian Cristol. 80 pages. Harper & Row. $3.95. | True | JOHN S. RADOSTA. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/taxis-in-traffic.html | Taxis in Traffic | True | ARNOLD FINK | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gatt-boycotts-rhodesia.html | GATT Boycotts Rhodesia | True | Special to The New York | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-first-cavalry-is-sternly-tested-airmobile-unit-only-one-of-its.html | U.S. FIRST CAVALRY IS STERNLY TESTED; Airmobile Unit, Only One of Its Kind, Is Lightly Armed | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/strike-widens-in-uruguay.html | Strike Widens in Uruguay | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/angry-gis-assail-war-protests-letters-also-reveal-bewilderment-and.html | Angry G.I.'s Assail War Protests; Letters Also Reveal Bewilderment and Doubts | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pittsburgh-plate-slates-price-rise.html | PITTSBURGH PLATE SLATES PRICE RISE | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/the-bowker-controversy.html | The Bowker Controversy | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/city-aide-scores-university-shift-rosenberg-says-he-opposes-a.html | CITY AIDE SCORES UNIVERSITY SHIFT; Rosenberg Says He Opposes a Change in Control | True | By Leonard Buder | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/educator-urges-a-new-us-body-calls-for-a-department-with-an-adult.html | EDUCATOR URGES A NEW U.S. BODY; Calls for a Department With an Adult Education Unit | True | By Gene Currivan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/plant-life-found-deep-in-the-seas-algae-at-12000-feet-had-been.html | PLANT LIFE FOUND DEEP IN THE SEAS; Algae at 12,000 Feet Had Been Thought Impossible | True | By John A. Osmundsen | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/notre-dame-end-to-miss-big-game-rhoads-becomes-3d-regular-lost-by.html | NOTRE DAME END TO MISS BIG GAME; Rhoads Becomes 3d Regular Lost by Irish Eleven | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/louis-f-hewett-65-engineer-for-city.html | LOUIS F. HEWETT, 65, ENGINEER FOR CITY | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ruth-bernson-engagd.html | Ruth Bernson Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ivy-passing-ace-to-test-columbia-hall-of-brown-faces-top-air.html | IVY PASSING ACE TO TEST COLUMBIA; Hall of Brown Faces Top Air Defense in League Today | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/athens-decree-voids-meeting-of-bishops.html | ATHENS DECREE VOIDS MEETING OF BISHOPS | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/moscow-film-studio-burns.html | Moscow Film Studio Burns | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/plants-being-built-by-campbell-soup.html | PLANTS BEING BUILT BY CAMPBELL SOUP | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/majority-welcome-move.html | Majority Welcome Move | True | Dispatch of The Times, London | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sponsor-defends-anonymous-calls-fears-wrath-of-crackpots-if-backers.html | SPONSOR DEFENDS ANONYMOUS CALLS; Fears Wrath of 'Crackpots' if Backers Are Named | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lunar-craft-gets-first-test.html | Lunar Craft Gets First Test | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/long-island-bankers-elect-new-chairman.html | Long Island Bankers Elect New Chairman | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-dominates-competition-in-world-title-shooting.html | U.S. Dominates Competition In World Title Shooting | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/spartans-to-sell-bowl-tickets.html | Spartans to Sell Bowl Tickets | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/peacekeeping-payments-called-insurance-premium.html | Peace-Keeping Payments Called Insurance Premiumt | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/wf-wilkes-fiance-of-charlo____ttf-bedford.html | W.F. Wilkes Fiance Of Charlo____ttf Bedford, | True | Special to The New York Tlmo | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/18-face-charges-in-quebec.html | 18 Face Charges in Quebec | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/year-end-payment-is-voted-by-texaco.html | YEAR END PAYMENT IS VOTED BY TEXACO | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/margaret-unperturbed-by-boycott-at-un-action-by-africans-protests.html | Margaret Unperturbed by Boycott at U.N.; Action by Africans Protests Britain's Role in Rhodesia Margaret Is Unperturbed by African Boycott of U.N. Part | True | By Paul L. Montgomery | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/baseball-cards-will-move-into-new-stadium-may-12.html | Baseball Cards Will Move Into New Stadium May 12 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bound-gagged-stabbed-baroness-ruled-a-suicide.html | Bound, Gagged, Stabbed, Baroness Ruled a Suicide | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-research-aide-named.html | U.S. Research Aide Named | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/colts-will-start-unitas-tomorrow.html | COLTS WILL START UNITAS TOMORROW | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/fog-closes-london-airport.html | Fog Closes London Airport | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/busby-berkeley-recalls-the-glitter-of-30s-spectacles-director-will.html | Busby Berkeley Recalls the Glitter of '30's; Spectacles' Director Will Attend Series at Museum Here | True | By Howard Thompson | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/late-slide-trims-market-advance-buoyancy-on-news-of-peak-short.html | LATE SLIDE TRIMS MARKET ADVANCE; Buoyancy on News of Peak Short Interest Curbed by Selloff Led by Coppers | True | By Edward T. O'Toole | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gloversville-gi-dies-in-action.html | Gloversville G.I. Dies in Action | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/popocatepetl-emits-smoke.html | Popocatepetl Emits Smoke | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/new-city-project-to-end-income-gap-limits-for-development-are-in.html | NEW CITY PROJECT TO END INCOME GAP; Limits For Development Are in Low to Middle Range | True | By Samuel Kaplan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/violence-ebbs-in-west.html | Violence Ebbs in West | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/music-dunn-leads-festival-orchestra-elegant-program-given-at.html | Music: Dunn Leads Festival Orchestra; Elegant Program Given at Philharmonic Hall | True | By Allen Hughes | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/thomson-nagle-share-golf-lead-they-post-70s-to-pace-field-in-new.html | THOMSON, NAGLE SHARE GOLF LEAD; They Post 70's to Pace Field in New Zealand Open | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/transfer-of-training-post-for-coast-guard-delayed.html | Transfer of Training Post For Coast Guard Delayed | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-trying-to-end-mdonnell-strike-defense-and-space-projects.html | U.S. TRYING TO END MDONNELL STRIKE; Defense and Space Projects Threatened by Walkout | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/time-and-ge-plan-educational-unit-plan-375-million-venture-to.html | TIME AND G.E. PLAN EDUCATIONAL UNIT; Plan $37.5 Million Venture to Develop Materials for Schools and Companies | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dissolution-of-republic-approved-by-stockholders.html | Dissolution of Republic Approved by Stockholders | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/topics-thaw-before-reading.html | Topics: Thaw Before Reading | True | JOHN B. STARR | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/eastman-kodak-picks-new-head-of-division.html | Eastman Kodak Picks New Head of Division | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/7th-avenues-suit-houses-modify-paris-trends.html | 7th Avenue's Suit Houses Modify Paris Trends | True | By Lisa Hammel | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/despair-lifting-in-south-korea-as-progress-brings-new-mood.html | Despair Lifting in South Korea As Progress Brings New Mood; Self-Sufficiency Is Seen -- Buoyant Economy Spurs Hope and Confidence | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/measle-shots-planned.html | Measle Shots Planned | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sociologists-plan-a-blackout-study-team-of-100-interviewers-to.html | SOCIOLOGISTS PLAN A BLACKOUT STUDY; Team of 100 Interviewers to Question 1,560 in 3 States on Personal Reactions U.S. MAY PROVIDE FUNDS University of Chicago Asks Defense Department to Meet $55,000 Cost Sociologists to Question 1,560 On Reactions to Power Failure | True | By McCandlish Phillips | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/relatives-of-plane-victim-awarded-246000-damages.html | Relatives of Plane Victim Awarded $246,000 Damages | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/john-rogers-critic-and-playwright-71.html | JOHN ROGERS, CRITIC AND PLAYWRIGHT, 71 | True | Sped to The ,ew York Times [ | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/students-in-south-vietnam-demand-a-civilian-regime.html | Students in South Vietnam Demand a Civilian Regime | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pallbearers-named.html | Pallbearers Named | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/medea-opening-postponed.html | Medea' Opening Postponed | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/devaluation-in-brazil.html | Devaluation in Brazil | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sinclair-protests-puerto-rican-talks.html | SINCLAIR PROTESTS PUERTO RICAN TALKS | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/turnbull-elevator-reports-sharp-loss.html | TURNBULL ELEVATOR REPORTS SHARP LOSS | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/race-bias-denied-by-negro-doctors-white-physicians-charge-is.html | RACE BIAS DENIED BY NEGRO DOCTORS; White Physician's Charge Is Answered by Medical Unit | True | By Edith Evans Asbury | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/prices-on-london-stock-exchange-end-week-on-a-firm-note-support.html | Prices on London Stock Exchange End Week on a Firm Note; SUPPORT EVIDENT IN COPPER ISSUES Index Closes Up 1.8 Points -- Dullness Prevails in Amsterdam -- Tokyo Off | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/free-air-freight-extended.html | Free Air Freight Extended | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/olympics-reopen-to-two-countries-indonesia-and-north-korea-barred.html | OLYMPICS REOPEN TO TWO COUNTRIES; Indonesia and North Korea Barred From '64 Games | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/3-die-in-akron-fire.html | 3 Die in Akron Fire | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jubilee-ball-in-plainfield.html | Jubilee Ball in Plainfield | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/18-asphalt-makers-draw-pricing-fines-asphalt-makers-fined-on.html | 18 Asphalt Makers Draw Pricing Fines; ASPHALT MAKERS FINED ON PRICING | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/smith-hails-verwoerds-stand.html | Smith Hails Verwoerd's Stand | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kathryn-h-starbuck-dies-at-78-a-fighter-for-womens-rights.html | Kathryn H. Starbuck Dies at 78; A Fighter for Women's Rights | True | ec!a! to The New York T'd, men | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/maritime-strike-idles-five-ships-mates-walkout-may-spread-to-119.html | MARITIME STRIKE IDLES FIVE SHIPS; Mates Walkout May Spread to 119 Companies | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/joey-at-35-the-house-of-knopf-at-50.html | Joey at 35, the House of Knopf at 50 | True | By Charles Poore | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/the-good-samaritans.html | The Good Samaritans | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/extra-dividend-declared.html | Extra Dividend Declared | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/italian-line-names-admiral-giuriati-as-president-succeeding-zuccoli.html | Italian Line Names Admiral Giuriati as President, Succeeding Zuccoli | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/high-court-hears-voting-law-plea-us-calls-act-constitutional-in.html | HIGH COURT HEARS VOTING LAW PLEA; U.S. Calls Act Constitutional in Reply to South Carolina | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/molson-breweries.html | Molson Breweries | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/2-psal-titles-go-on-line-today-jefferson-jay-game-tops-endofseason.html | 2 P.S.A.L. TITLES GO ON LINE TODAY; Jefferson-Jay Game Tops End-of-Season Slate | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/chad-ministers-reported-held.html | Chad Ministers Reported Held | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/freni-recital-postponed.html | Freni Recital Postponed | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/backlog-worries-seaway.html | Backlog Worries Seaway | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/visitors-to-rhodesia-warned.html | Visitors to Rhodesia Warned | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/beames-aides-see-higher-bond-cost.html | BEAME'S AIDES SEE HIGHER BOND COST | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/mayor-raises-pay-of-5-in-city-offices.html | MAYOR RAISES PAY OF 5 IN CITY OFFICES | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/deterioration-of-city.html | Deterioration of City | True | Mrs. JAMES R. MILLER | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/cleveland-recount-gives-victory-to-mayor-locher.html | Cleveland Recount Gives Victory to Mayor Locher | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/marine-cleared-in-courtmartial-board-finds-drill-instructor-did-not.html | MARINE CLEARED IN COURT-MARTIAL; Board Finds Drill Instructor Did Not Abuse Recruits | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/truckload-of-tin-stolen.html | Truckload of Tin Stolen | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/knicks-turn-back-pistons-116109-check-rivals-bid-in-closing-minutes.html | KNICKS TURN BACK PISTONS, 116-109; Check Rival's Bid in Closing Minutes After Gaining a 17-Point Lead | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/2d-pakistani-post-seized-in-desert-new-delhi-says.html | 2d Pakistani Post Seized In Desert, New Delhi Says | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/fathers-image-85-in-garden-state-stakes-sold-to-syndicate-for-1.html | Fathers Image, 8-5 in Garden State Stakes, Sold to Syndicate for $1 Million; FIELD OF 12 SET FOR $311,945 RACE Spring Double Is Rated 3-1 -- Colt's Purchase Price Is Highest for Juvenile | True | By Joe Nicholsspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/matlackgets-olympic-post.html | Matlack-Gets Olympic Post | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/canadians-lead-at-caracas.html | Canadians Lead at Caracas | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/14-million-ship-ordered.html | $14 Million Ship Ordered | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/greekcyprus-talk-ends-with-a-pledge-to-fight-for-enosis.html | Greek-Cyprus Talk Ends With a Pledge To Fight for Enosis | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/diana-spencer-sean-laroche-married-here-bride-attended-by-4-at.html | Diana Spencer, Sean LaRoche Married Here; Bride Attended by 4 at Nuptials in Madison Avenue Church | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/harold-bixby-a-chief-supporter-of-lindberghs-27-flight-dies-named.html | Harold Bixby, a Chief Supporter Of Lindbergh's '27 Flight, Dies; Named 'Spirit' of $t'. souls'm Ex. Pan Am Vice President Was Also Dank Executive | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bullets-down-76ers-134124.html | Bullets Down 76ers, 134-124 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-girl-is-miss-world.html | British Girl Is Miss World | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jews-described-as-introverted-study-says-they-pay-less-attention-to.html | JEWS DESCRIBED AS 'INTROVERTED'; Study Says They Pay Less Attention to Other Faiths | True | By Irving Spiegel | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/economy-of-rhodesia.html | Economy of Rhodesia | True | HARRISON CANNOLD | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/man-held-in-johnson-threat.html | Man Held in Johnson Threat | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/terrell-denies-allegation-underworld-controls-him.html | Terrell Denies Allegation Underworld Controls Him | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mendel-blois.html | Mende'l – Blois | True | Special to The New York Time; | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dynamic-rhodesian-clifford-walter-dupont.html | Dynamic Rhodesian; Clifford Walter Dupont | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/a-nonunion-project-is-damaged-in-lansing.html | A Nonunion Project Is Damaged in Lansing | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/con-ed-workers-get-a-615c-pact-hourly-raises-of-357-cents-are.html | CON ED WORKERS GET A 61.5C PACT; Hourly Raises of 35.7 Cents Are Obtained by Union | True | By Damon Stetson | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/hunger-strike-successful-queens-gi-goes-to-vietnam.html | Hunger Strike Successful, Queens G.I. Goes to Vietnam | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/unfreezing-eastwest-trade.html | Unfreezing East-West Trade | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/westmoreland-surveys-action.html | Westmoreland Surveys Action | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/governors-soninlaw-now-rector.html | Governor's Son-in-Law Now Rector | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dealers-suffering-spate-of-art-thefts.html | Dealers Suffering Spate of Art Thefts | True | By Grace Glueck | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/will-harrison-58-wrote-a-column-lewsman-who-won-case-on-rights-of.html | WILL HARRISON, 58, WROTE A COLUMN; lewsman Who Won Case on Rights of Press Dies | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/merrick-is-involved-in-scuffle-at-show.html | MERRICK IS INVOLVED IN SCUFFLE AT SHOW | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/readers-digest-is-weighing-purchase-of-funk-wagnalls.html | Reader's Digest Is Weighing Purchase of Funk & Wagnalls | True | By Harry Gilroy | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/panasluk-tops-a-dark-golf.html | Panasluk Tops A. Dark Golf | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/shirley-barker-novelist-vi-541-writer-about-new-englandi-also-a.html | SHIRLEY BARKER, NOVELIST, VI 541; Writer About New England.I Also a Poet, Dies 1 I | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-bill-rate-slips.html | British Bill Rate Slips | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/woman-unhurt-in-fall-from-theater-balcony.html | Woman Unhurt in Fall From Theater Balcony | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pupils-here-mark-puerto-rican-day-columbuss-1493-discovery-is.html | PUPILS HERE MARK PUERTO RICAN DAY; Columbus's 1493 Discovery Is Depicted in Plays and Exhibits in City's Schools | True | By Franklin Whitehouse | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cambodia-accuses-thais.html | Cambodia Accuses Thais | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/aide-bids-sec-punish-2-brokers-examiner-finds-companies-manipulated.html | AIDE BIDS S.E.C. PUNISH 2 BROKERS; Examiner Finds Companies Manipulated a Stock | True | By Eileen Shanahan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/4-tulane-students-arrested.html | 4 Tulane Students Arrested | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-sox-to-give-malzone-his-unconditional-release.html | Red Sox to Give Malzone His Unconditional Release | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ballet-la-sonnambula-capital-troupe-offers-a-new-production-of.html | Ballet: 'La Sonambula'; Capital Troupe Offers a New Production of Romantic Balanchine Work | True | By Clive Barnesspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/14-dogs-advance-in-national-trial-seventh-series-will-be-run-for.html | 14 DOGS ADVANCE IN NATIONAL TRIAL; Seventh Series Will Be Run for Retrievers Today | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/anaconda-annuls-copper-price-rise-phelpsdodge-follows-suit-rest-of.html | ANACONDA ANNULS COPPER PRICE RISE; Phelps-Dodge Follows Suit -- Rest of Industry Passes to Study Surprise Move ANACONDA DROPS COPPER PRICE RISE | True | By Robert A. Wright | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/nicholas-h-noyes-alumnus-of-cornell-gives-it-3-million.html | Nicholas H. Noyes, Alumnus of Cornell, Gives It $3 Million | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-traces-radioactivity-to-mishap-in-soviet-blast.html | U.S. Traces Radioactivity To Mishap in Soviet Blast | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/woman-dies-in-bedroom-fire.html | Woman Dies in Bedroom Fire | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/l-ralph-l-thomas-a-brother-of-norman-thomas-dies.html | L. Ralph L. Thomas, a Brother Of Norman Thomas, Dies | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/peking-buying-french-trucks.html | Peking Buying French Trucks | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-guiana-to-gain-independence-on-may-26-london-announces-the.html | British Guiana to Gain Independence on May 26; London Announces the Date As Conference Sets Terms New South American Nation to Use Old Name, Guyana | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/celtics-to-meet-knicks-in-garden-contest-tonight.html | Celtics to Meet Knicks In Garden Contest Tonight | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/petitions-ask-canonization-of-john-xxiii-and-plus-xii.html | Petitions Ask Canonization Of John XXIII and Plus XII | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/johnson-returns-to-texas-for-rest-will-spend-thanksgiving-at-ranch.html | JOHNSON RETURNS TO TEXAS FOR REST; Will Spend Thanksgiving at Ranch -- Doctors Urge Stay | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/brooklyn-sale-to-aid-mental-health-group.html | Brooklyn Sale to Aid Mental Health Group | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/inspectors-find-fraud-no-bargain-new-law-requiring-labels-on-used.html | INSPECTORS FIND FRAUD NO BARGAIN; New Law Requiring Labels on Used Goods Enforced | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/msgr-john-boylan-i-served-in-queens-721.html | MSGR. JOHN BOYLAN, i SERVED IN QUEENS, 721 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/heraldexaminer-guild-strike-ends-on-second-day.html | Herald-Examiner Guild Strike Ends On Second Day | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/trial-of-bank-slayer-is-told-defendant-was-schizophrenic.html | Trial of Bank Slayer Is Told Defendant Was Schizophrenic | True | By Donald Janson | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rhodesia-oil-embargo-demanded-in-un-council-us-will-back-resolution.html | Rhodesia Oil Embargo Demanded in U.N. Council; U.S. Will Back Resolution -Measure's Moderate Tone Displeases Africans | True | By Drew Middleton | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/100000-an-acre-beirut-the-great-unfinished-city-is-a-haven-for-oil.html | $100,000 an Acre; Beirut, the 'Great Unfinished City,' Is a Haven for Oil Sheaks' Nest Eggs | True | By Thomas F. Bradyspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mr-moses-and-the-expressway.html | Mr. Moses and the Expressway | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pia-star-3-1-pick-in-queens-county-choker-is-second-choice-in-race.html | PIA STAR 3-1 PICK IN QUEENS COUNTY; Choker Is Second Choice in Race at Aqueduct Today | True | By Michael Strauss | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/particle-accelerator-is-patented-machine-movement-is-stepped-up-by.html | Particle Accelerator Is Patented; Machine Movement Is Stepped Up by Direct Current | True | By Stacy V. Jones | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-congressmen-see-bosch.html | U.S. Congressmen See Bosch | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/humphrey-backs-protests.html | Humphrey Backs Protests | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/parking-lot-plan-has-two-versions-delacorte-denies-dicarlo-report.html | PARKING LOT PLAN HAS TWO VERSIONS; Delacorte Denies DiCarlo Report That He Offered to Beautify Midtown Areas | True | By Morris Kaplan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/first-thing-we-do-is-light-the-oven.html | First Thing We Do Is Light The Oven' | True | By Nan Ickeringill | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/zhukov-reported-stricken.html | Zhukov Reported Stricken | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/liner-arrives-in-quebec-after-abandoning-voyage.html | Liner Arrives in Quebec After Abandoning Voyage | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/savingsunit-entry-in-personal-loans-pressed-for-state-loan-step.html | Savings-Unit Entry In Personal Loans Pressed for State; LOAN STEP PUSHED BY SAVINGS BANKS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rapist-gets-20-to-40-years.html | Rapist Gets 20 to 40 Years | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/vivian-rivkin-plays-schumanns-music.html | VIVIAN RIVKIN PLAYS SCHUMANN'S MUSIC | True | HOWARD KLEIN. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dionne-quints-home-for-sale.html | Dionne Quints' Home for Sale | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/tass-makes-a-correction.html | Tass Makes a Correction | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/notre-damemichigan-state-game-shares-spotlight-with-ivy-title.html | Notre Dame-Michigan State Game Shares Spotlight With Ivy Title Contest; IRISH, SPARTANS RATED EVEN TODAY | True | By Allison Danzig | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/american-found-dead-in-rome.html | American Found Dead in Rome | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/hockey-player-hurt-in-fight.html | Hockey Player Hurt in Fight | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ge-seeks-to-raise-funds-overseas-50-million-offering-to-be.html | G.E. SEEKS TO RAISE FUNDS OVERSEAS; $50 Million Offering to Be Convertible in Common | True | By John H. Allan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jets-are-favored-over-oilers-cardinals-choice-to-top-giants.html | Jets Are Favored Over Oilers; Cardinals Choice to Top Giants | True | By Frank Litsky | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/harry-s-appell.html | HARRY S. APPELL | True | Special to The N,w York T',rn,s | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/students-aid-vietnamese.html | Students Aid Vietnamese | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/follies-fool-with-some-financial-foibles-banking-to-politics-all.html | Follies Fool With Some Financial Foibles; Banking to Politics All Draw Spoofs at Annual Show | True | By Richard Phalon | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/riessen-and-graebner-win-doubles-in-australia-emerson-stolle-halted.html | Riessen and Graebner Win Doubles in Australia; EMERSON, STOLLE HALTED IN 4 SETS Newcombe Beats Graebner to Gain Singles Final -- Miss Richey Advances | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/new-cream-for-skin.html | New Cream for Skin | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/66-french-budget-enacted.html | 66 French Budget Enacted | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-poll-shows-big-gain-for-labor.html | BRITISH POLL SHOWS BIG GAIN FOR LABOR | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kennedys-visit-a-boy-hurt-by-buenos-aires-motorcade.html | Kennedy's Visit a Boy Hurt by Buenos Aires Motorcade | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/montreal-barge-mishap-kills-2.html | Montreal Barge Mishap Kills 2 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rights-suits-attack-industries-in-south.html | RIGHTS SUITS ATTACK INDUSTRIES IN SOUTH | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/acme-markets-inc.html | Acme Markets, Inc. | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/4-warning-sirens-defective.html | 4 Warning Sirens Defective | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-industries-chooses-a-new-vice-president.html | U.S. Industries Chooses A New Vice President | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/indiana-state-coach-quits.html | Indiana State Coach Quits | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/cuba-to-buy-key-spare-parts-from-7-soviet-bloc-nations.html | Cuba to Buy Key Spare Parts From 7 Soviet-Bloc Nations | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/ship-traffic-manager-named.html | Ship Traffic Manager Named | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/parkhursts-crusade.html | Parkhurst's Crusade | True | DONALD K. GORRELL Visiting Scholar Union Theological Seminary | | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/meany-bids-gop-beware-of-labor-calls-partys-taft-act-stand-threat.html | MEANY BIDS G.O.P. BEWARE OF LABOR; Calls Party's Taft Act Stand Threat to Union Neutrality | True | By David R. Jones | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/carnegie-alumni-regroup.html | Carnegie Alumni Regroup | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/boy-seized-in-court-as-a-rape-suspect.html | BOY SEIZED IN COURT AS A RAPE SUSPECT | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/banks-loan-limit-raised.html | Bank's Loan Limit Raised | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/eisenhower-move-is-set-for-monday.html | EISENHOWER MOVE IS SET FOR MONDAY | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/cabby-union-warns-nlrb-of-a-strike-over-2-key-issues.html | Cabby Union Warns N.L.R.B. of a Strike Over 2 Key Issues | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/youth-units-open-a-christmas-drive-to-aid-vietnamese.html | Youth Units Open A Christmas Drive To Aid Vietnamese | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/harold-l-goldman-i-r-advstn-man-31.html | HAROLD L GOLDMAN, I r ADV? SIN MAN, 31 | True | Special to The New York TSmes ] | | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/maryland-blocking-efforts-to-smuggle-cigarettes-here.html | Maryland Blocking Efforts to Smuggle Cigarettes Here | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/research-traces-schizoid-thought-finds-its-source-may-lie-in.html | RESEARCH TRACES SCHIZOID THOUGHT; Finds Its Source May Lie in Involuntary Nerves | True | By Natalie Jaffe | | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/10-seized-in-south-korea-as-plotters-against-regime.html | 10 Seized in South Korea As Plotters Against Regime | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/eggs-thrown-at-rutgers.html | Eggs Thrown at Rutgers | True | Special to The New York Times | | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/big-board-plan-would-widen-powers-of-brokers-upstairs-upstairs.html | Big Board Plan Would Widen Powers of Brokers 'Upstairs'; UPSTAIRS BROKERS GAIN ON BIG BOARD | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/title-of-play-changed.html | Title of Play Changed | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/czech-orchestra-plays-dvorak-6th-ancerl-leads-philharmonic-in.html | CZECH ORCHESTRA PLAYS DVORAK 6TH; Ancerl Leads Philharmonic in Carnegie Program | True | RIP[IARD D. FREED. | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/irt-is-delayed-two-hours-by-series-of-complications.html | IRT Is Delayed Two Hours By Series of Complications | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/judge-bars-first-name-baron-tells-applicant-im-not-king.html | Judge Bars First Name 'Baron'; Tells Applicant, 'I'm Not King' | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/lines-in-canada-score-sea-union-association-denies-a-crew-shortage.html | LINES IN CANADA SCORE SEA UNION; Association Denies a Crew Shortage Led to Wreck | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/kennedy-seeking-state-party-reins-senator-hopes-to-achieve.html | KENNEDY SEEKING STATE PARTY REINS; Senator Hopes to Achieve Leadership by Backing His Own Nominees KENNEDY SEEKING STATE PARTY REINS | True | By Martin Arnoldspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/bid-to-stay-open-won-by-analogue-court-authorizes-trustee-to.html | BID TO STAY OPEN WON BY ANALOGUE; Court Authorizes Trustee to Continue Operations BID TO STAY OPEN WON BY ANALOGUE | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/trade-bloc-trying-bootstrap-project-for-southern-italy-bloc-maps.html | Trade Bloc Trying Bootstrap Project For Southern Italy; BLOC MAPS HELP FOR SOUTH ITALY | True | By Edward Cowan | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/archives/index-of-commodity-prices-shows-a-02-gain-to-1061.html | Index of Commodity Prices Shows a 0.2 Gain to 106.1 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pimlicos-record-equaled-by-flag-victor-covers-1-116-miles-on-turf.html | PIMLICO'S RECORD EQUALED BY FLAG; Victor Covers 1 1/16 Miles on Turf Course in 1:43 | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/african-asks-mobilization.html | African Asks Mobilization | True | Dispatch of The Times, London | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/new-paltz-advances-to-final-in-soccer.html | NEW PALTZ ADVANCES TO FINAL IN SOCCER | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/import-label-curb-imposed-on-fabrics-garment-makers-told-to-show.html | Import' Label Curb Imposed on Fabrics; Garment Makers Told to Show Land of Origin on 'Import' Label | True | By Isadore Barmash | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/tshombe-assails-kasavubus-curbs-says-repression-is-used-to-reelect.html | TSHOMBE ASSAILS KASAVUBU'S CURBS; Says Repression Is Used To Re-Elect Congo President | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gordon-voelbel-56-head-of-green-coffee-brokers.html | Gordon Voelbel, 56, Head ! Of Green Coffee Brokers | True | ..'c:al to The Ncv York Thr,,s , | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/chapot-is-victor-after-a-jumpoff-us-team-captures-first-3-places-at.html | CHAPOT IS VICTOR AFTER A JUMPOFF; U.S. Team Captures First 3 Places at Toronto | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/suit-filed-for-commissions-in-schine-enterprises-sale.html | Suit Filed For Commissions In Schine Enterprises Sale | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pesticide-residues-will-be-monitored-throughout-nation.html | Pesticide Residues Will Be Monitored Throughout Nation | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ward-registers-gain-in-earnings-chain-store-raises-profit-in.html | WARD REGISTERS GAIN IN EARNINGS; Chain Store Raises Profit in Quarter to $2.8 Million | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bows-and-arrows-used-by-vietcong-at-night.html | Bows and Arrows Used By Vietcong at Night | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-china-orders-argentine-wheat-80-million-deal-irks-trade-not.html | RED CHINA ORDERS ARGENTINE WHEAT; $80 Million Deal Irks Trade, Not Involved in Sale | True | By Henry Raymont | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/air-passengers-rise-16-per-cent.html | Air Passengers Rise 16 Per Cent | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/justice-scorns-confession-as-key-to-enforcement-says-3month-study.html | Justice Scorns Confession as Key to Enforcement; Says 3-Month Study Shows Little Use of Admissions Sobel Disputes Police View — Wide Impact Expected JUSTICE SCORNS CONFESSION USE | True | By Sydney E. Zion | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/descendants-of-ravel-sung-over-royalties.html | Descendants of Ravel Sung Over Royalties | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mexico-to-see-us-fashions.html | Mexico to See U.S. Fashions | True | By Bernadine Morris | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pet-buck-kills-its-master.html | Pet Buck Kills Its Master | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/macapagal-to-quit-politics.html | Macapagal to Quit Politics | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/french-aide-hints-he-will-visit-hanoi.html | FRENCH AIDE HINTS HE WILL VISIT HANOI | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-funds-released.html | U.S. Funds Released | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/threats-to-gibbs-decried-by-smith-rhodesian-is-distressed-by.html | THREATS TO GIBBS DECRIED BY SMITH; Rhodesian Is 'Distressed' by Letters to Governor | True | By Lawrence Fellows | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/wallace-wrote-notes-to-doctors-fatal-illness-prevented-oral.html | WALLACE WROTE NOTES TO DOCTORS; Fatal Illness Prevented Oral Communication Near End | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mr-quill-please-note.html | Mr. Quill: Please Note | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/10-listed-by-lindsay-for-transit-panel.html | 10 LISTED BY LINDSAY FOR TRANSIT PANEL | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/unitarian-flees-mississippi-after-racists-threaten-him.html | Unitarian Flees Mississippi After Racists Threaten Him | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/2198-complaints-lodged-in-4-months-on-job-bias.html | 2,198 Complaints Lodged In 4 Months on Job Bias | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/vladimir-v-yermilov-61-dies-critic-reflected-official-views.html | Vladimir V, Yermilov, 61, Dies; Critic Reflected Official Views | | Special to Tle e york Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/nigerias-regime-seizes-2-editors-accuses-them-of-sedition-over.html | NIGERIA'S REGIME SEIZES 2 EDITORS; Accuses Them of Sedition Over Election Coverage | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/monetary-study-on-curbs-asked-mitchell-of-reserve-urges-look-at-new.html | MONETARY STUDY ON CURBS ASKED; Mitchell of Reserve Urges Look at New Concepts -- Tax Receipts Gaining MONETARY STUDY ON CURBS ASKED | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bridge-national-championships-opening-in-san-francisco.html | Bridge: National Championships Opening in San Francisco | True | By Alan Truscott | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/us-questions-cairo-on-curb-on-rhodesia.html | U.S. QUESTIONS CAIRO ON CURB ON RHODESIA | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lynda-arlin-kelly-a-prospective-bride.html | Lynda Arlin Kelly A Prospective Bride | | Special to Tile New York Timel I | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/blame-in-blackout-is-put-on-us-too.html | BLAME IN BLACKOUT IS PUT ON U.S, TOO | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/stock-prices-rise-as-tradings-soars-on-american-list.html | Stock Prices Rise As Trading Soars On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/fowler-declares-a-tougher-policy-on-prices-and-pay-says-government.html | FOWLER DECLARES A TOUGHER POLICY ON PRICES AND PAY; Says Government Intends to 'Blow Whistle Impartially' on Inflationary Rises GUIDELINES ARE UPHELD Treasury Secretary Warns of Tighter Restraints on Investing Abroad in '66 FOWLER DECLARES PRICE-PAY POLICY | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/middleofroad-pope-paul-vi-setting-churchs-course-between-two.html | Middle-of-Road Pope; Paul VI Setting Church's Course Between Two Doctrinal Extremes | True | By John Cogley | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/adrienne-kates-wed-here-to-lh-douglas.html | Adrienne Kates Wed Here to L.H. Douglas | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/prelates-adopt-liberty-decree-freedom-of-conscience-is-backed-by.html | PRELATES ADOPT LIBERTY DECREE; Freedom of Conscience Is Backed by 1,954-249 Vote of Ecumenical Council | True | By Robert C. Doty | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/reunion-to-bring-barney-fife-back-don-knotts-to-revisit-andy.html | REUNION TO BRING BARNEY FIFE BACK; Don Knotts to Revisit "Andy Griffith" Jan. 10 and 17 | True | By George Gent | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/indian-police-fire-on-workers.html | Indian Police Fire on Workers | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bomb-hoax-brings-500-fine.html | Bomb Hoax Brings $500 Fine | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/6000-student-sign-petition.html | 6,000 Student Sign Petition | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-china-spurns-a-un-like-this-says-reorganization-must-precede.html | RED CHINA SPURNS A U.N. 'LIKE THIS'; Says Reorganization Must Precede Its Entry | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/art-remains-from-the-school-of-paris-zao-wou-ki-and-andre-lanskoy.html | Art: Remains From the School of Paris; Zao Wou-Ki and Andre Lanskoy Show Wares | True | By Hilton Kramer | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/guineas-envoy-leaves-paris.html | Guinea's Envoy Leaves Paris | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/laura-post-to-be-wed.html | Laura Post to Be Wed | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dr-james-j-waygood.html | DR. JAMES J. WAYGOOD | True | Special to The New York Times | 1993-09-30 | RE0000633610 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/malawi-tells-2-americans-to-leave-within-48-hours.html | Malawi Tells 2 Americans To Leave Within 48 Hours | True | | 1993-09-30 | RE0000633610 | B00000225677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/61-million-sought-for-capital-project.html | $61 MILLION SOUGHT FOR CAPITAL PROJECT | True | Special to The New York Times | 1993-09-30 | RE0000225677 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lindsay-support.html | Lindsay Support | True | SAMUEL POSTBRIEF | 1993-09-30 | RE0000225677 | B00000225677 | | | |
| 1965-11-20 | 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/france-aids-olympic-training.html | France Aids Olympic Training | True | | 1993-09-30 | RE0000225677 | B00000225677 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/william-and-mary-wins.html | William and Mary Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marriage-planned-marriage-is-plabnnede.html | marriage Planned Marriage is Plabnnede | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/coast-kidnapper-gives-himself-up-most-of-ransom-recovered-1-of-2.html | COAST KIDNAPPER GIVES HIMSELF UP; Most of Ransom Recovered -- 1 of 2 Others Arrested | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carol-grosse-bride-i-oi-michael___gianninii.html | Carol Grosse Bride I Oi Michael___Gianninii | True | Special to The New York Times I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pact-ends-threat-of-strike-by-mates.html | PACT ENDS THREAT OF STRIKE BY MATES | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mccruddendonovan.html | McCruddenDonovan | True | SpeCbL! t New Yo AmN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/spotlight-worthington-and-ite-actions.html | Spotlight; Worthington and I-T-E Actions | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/maryland-law-permitting-indefinite-jail-terms-is-under-attack-in.html | Maryland Law Permitting Indefinite Jail Terms Is Under Attack in Courts | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/harrison-eleven-defeats-rye-270-interceptions-blocked-punt-fumble.html | HARRISON ELEVEN DEFEATS RYE, 27-0; Interceptions, Blocked Punt, Fumble Set Up Scores | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/abby-gould-is-wed-to-arth___ur-m___engel.html | Abby Gould Is Wed [ To Arth___ur M.___Engel] | True | Special to The New York Times I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oregon-state-wins.html | Oregon State Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-iron-arm-of-michael-glenn-by-robert-c-lee-illustrated-by-al.html | THE IRON ARM OF MICHAEL GLENN. By Robert C. Lee. Illustrated by Al Fiorentino. 153 pp. Boston: Little, Brown & Co. $3.75.; For Ages 9 to 12. | True | MARJORIE BURGER | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/peace-force-plan-under-fire-in-rio-mexico-and-chile-reject-it-as.html | PEACE FORCE PLAN UNDER FIRE IN RIO; Mexico and Chile Reject It, as Infringing Sovereignty, Against U.S. Defense | True | By Arthur J. Olsen | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/news-company-head-named-lahey-foundation-trustee.html | News Company Head Named Lahey Foundation Trustee | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/son-to-the-david-macks.html | Son to the David Macks | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ambro-flight-420-wins-american-trotting-classic.html | Ambro Flight, $4.20, Wins American Trotting Classic | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/out-in-the-cold-la-batardi-by-vole4re-lecluc-foreword-by-simcme-de.html | Out In the Cold; LA BATARDI: By Vole4Re Lecluc. Foreword by Simeme de Beauvoir. Translated from the French by Derek CaRman. 488 pp. New Ymlc: Fetter, Snus & Girouz. $6.9s. | True | By Robert Kanters | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/westfield-tops-clark-3413-and-keeps-watchung-title.html | Westfield Tops Clark, 34-13, And Keeps Watchung Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dobbs-ferry-wins-loop-title.html | Dobbs Ferry Wins Loop Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rodriguez-to-fight-pace.html | Rodriguez to Fight Pace | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tennessee-downs-kentucky-by-193-2-pass-interceptions-lead-to.html | TENNESSEE DOWNS KENTUCKY BY 19-3; 2 Pass Interceptions Lead to Winning Touchdowns | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-sees-big-drive-by-north-vietnam-in-plateau-region-saigon-units.html | U.S. SEES BIG DRIVE BY NORTH VIETNAM IN PLATEAU REGION; Saigon Units Fight Regulars in Iadrang River Valley -- Infiltration Said to Rise | True | By Neil Sheehan | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/virginia-fugitive-killed.html | Virginia Fugitive Killed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/arlene-m-herman-prospective-bride.html | Arlene M. Herman Prospective Bride | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lehigh-beats-lafayette-2014-for-its-first-victory-of-season.html | Lehigh Beats Lafayette, 20-14, For Its First Victory of Season | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/definition.html | Definition | True | VAROUJAN SAMUELIAN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ascent-of-the-invention-of-mountain-climbing-its-practice-by-jeremy.html | ASCENT: Of the Invention of Mountain Climbing & Its Practice. By Jeremy Bernstein. 124 pp. Random. $3.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/harvard-stops-elis-130-on-2dhalf-ground-drive-harvard-victor-over.html | Harvard Stops Elis, 13-0, On 2d-Half Ground Drive; HARVARD VICTOR OVER YALE, 13-0 | True | By Lincoln A. Werden | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/washington-where-did-we-go-wrong.html | Washington: Where Did We Go Wrong? | True | By James Reston | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/we-ask-the-wrong-questions-about-crime-questions-on-crime-if-felons.html | We Ask the Wrong Questions About Crime; Questions On Crime If felons are "predictable," what should the State do? | True | By William M. McCord | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/e-1o-billhuber-weds-phyllis-bogardus.html | E. 1o. Billhuber Weds Phyllis J. Bogardus | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/stolencar-ring-smashed-arrests-made-in-5-states.html | Stolen-Car Ring Smashed; Arrests Made in 5 States | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/50000-expected-at-shea-stadium-jets-seeking-4th-in-a-row-favored-to.html | 50,000 EXPECTED AT SHEA STADIUM; Jets, Seeking 4th in a Row, Favored to Take Second Place From Oilers | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/control-of-city-university-at-stake-in-rebellion-by-educators.html | Control of City University at Stake in Rebellion by Educators | True | By Fred M. Hechinger | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-czech-checklist-for-sightseeing-in-the-us.html | A CZECH CHECKLIST FOR SIGHTSEEING IN THE U.S. | True | By Jeanne W. Nemcova | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/authors-query.html | Author's Query | True | MARVIN E. GETTLEMAN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/economic-curbs-against-rhodesia-widened-by-us-it-tells-the-un-it-is.html | ECONOMIC CURBS AGAINST RHODESIA WIDENED BY U.S.; It Tells the U.N. It Is Barring Sugar From '65 Crop That Is Already on High Seas | True | By Drew Middleton | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/theater-benefit-on-dec-7-to-aid-child-study-unit-champagne-party.html | Theater Benefit On Dec. 7 to Aid Child Study Unit; Champagne Party Will Follow 'Royal Hunt' -- Aides Are Listed | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/daughter-to-mrs-decker.html | Daughter to Mrs. Decker | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/child-to-the-stephen-fredds.html | Child to the Stephen Fredds | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/david-mulfinger-is-impressive-in-piano-recital-at-town-hall.html | David Mulfinger Is Impressive In Piano Recital at Town Hall | True | A.H. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/erie-r-crandall.html | ERIE R. CRANDALL | True | pecial to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/decree-on-the-jews-clarified-by-jesuit.html | DECREE ON THE JEWS CLARIFIED BY JESUIT | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/keersonmbotnick.html | Keersonmbotnick | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-house-of-elrig-by-gavin-maxwell-211-pp-dutton-595.html | THE HOUSE OF ELRIG. By Gavin Maxwell. 211 pp. Dutton. $5.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/car-parts-machinery-to-be-bought-in-canada.html | Car Parts Machinery To Be Bought in Canada | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-art-of-the-puppet-by-bill-baird-251-pp-macmillan-1795-until.html | THE ART OF THE PUPPET. By Bill Baird. 251 pp. Macmillan. $17.95 until December 31, thereafter $19.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/two-presidents.html | Two Presidents | True | FREDERIC FOX | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ushers-are-chosen-for-debutante-ball.html | Ushers Are Chosen For Debutante Ball | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/eisenhower-out-on-porch-talks-about-playing-golf-eisenhower-says-he.html | Eisenhower, Out on Porch, Talks About Playing Golf; EISENHOWER SAYS HE IS 'JUST FINE' | True | By Felix Belair Jr. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-conductor-in-love-with-his-craft.html | A Conductor In Love With His Craft | True | By Richard D. Freed | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/of-human-concern-the-brass-serpent-by-t-carny-translated-by-dora.html | Of Human Concern; THE BRASS SERPENT. By T. CarnY. Translated by Dora Moracs from the Hebrew. 46 pp. Athens: Ohio University Press. Distributed by The No Nc.lc Unery Pres. $4. NO VOYAGE, And Other Poems. By Mary Oliver. 67 pp. Boston: 'Houghton Mifflkt Company. $3,50. A TIME OF BEES. By Mona Van D,/n. E7 pp. Chapel Hill: The Uni,en6 of Nor Carolina Press. $3.0, FINGERS OF HERMES. By Riot. Crzffc Squires. 73 pp. Ann Arbor: University of Michigan Press. $3.9S. | True | By James Dickey | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/acres-of-canvas-aloft.html | Acres of Canvas Aloft | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/un-troupe-plans-an-antiwar-play-lysistrata-to-be-offered-at.html | U.N. TROUPE PLANS AN ANTIWAR PLAY;' Lysistrata' to Be Offered at Auditorium Dec. 7-10 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/nlrb-action-safety-urged-control-over-foreignflag-crews-is-proposed.html | N.L.R.B. ACTION SAFETY URGED; Control Over Foreign-Flag Crews Is Proposed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/france-preparing-peking-exhibition.html | FRANCE PREPARING PEKING EXHIBITION | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-graduate-becomes-fiance-of-sheila-ewing-thomas-daley-to-wed.html | Boston Graduate Becomes Fiance Of Sheila Ewing; Thomas Daley to Wed Alumna of Newton-February Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carriage-trade-rancher-puts-buggy-before-the-horse-and-corrals.html | CARRIAGE TRADE; Rancher Puts Buggy Before the Horse And Corrals Tourists in California | True | By Phillip K. Brown | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-women-in-their-lives-women-in-their.html | The Women In Their Lives; Women in Their Lives | True | By Lewis Funke | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/iizbtha-madiga-a-.html | IizbthA . Madiga a. [ | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/text-of-educators-letters.html | Text of Educators' Letters | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/low-camp-shows-from-the-30s.html | Low Camp' Shows From The 30's | True | By Raymond Ericson | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/homenuik-at-208-leads-in-caracas.html | HOMENUIK, AT 208, LEADS IN CARACAS | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mammoth-tanker-frustrating-navys-transportation-service.html | Mammoth Tanker Frustrating Navy's Transportation Service | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/russian-group-plans-a-benefit-at-delmonicos-dec-5-dansant-to-aid.html | Russian Group Plans a Benefit At Delmonico's; Dec. 5 Dansant to Aid Nobility Association -- Helpers Named | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/indiana-districting-approved-by-court.html | INDIANA DISTRICTING APPROVED BY COURT | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mediators-press-mdonnell-talks-simkin-sees-some-gains-in-machinists.html | MEDIATORS PRESS M'DONNELL TALKS; Simkin Sees 'Some' Gains in Machinists Strike | True | By David R. Jones | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-awakening-noted-in-banking-revolution-of-recent-years-is-said.html | NEW AWAKENING NOTED IN BANKING; Revolution of Recent Years Is Said to Have Changed Nature of the Business | True | By H. Erich Heinemann | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/morin-chadwick.html | Morin -- Chadwick | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/big-brigade-scores.html | Big Brigade Scores | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/retired-new-york-bishop-named-to-pittsburgh-post.html | Retired New York Bishop Named to Pittsburgh Post | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/susanne-feuge-a-bride.html | Susanne Feuge a Bride | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/straussdvorin.html | Strauss.Dvorin | True | Special to The New Yor Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/powersbosch.html | Powers.Bosch | True | Special 'o The New York Tire | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/remembrance-of-loves-past-past-loves-recalled.html | Remembrance of Loves Past; Past Loves Recalled | True | By Joan Spindler | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/iranians-abroad.html | IRANIANS ABROAD | True | MOUHEBAT SOBHANI | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-head-for-film-library.html | New Head for Film Library | True | By Bosley Crowther | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/closedcircuit-viewing-like-50yardline-seat.html | Closed-Circuit Viewing Like 50-Yard-Line Seat | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/andra-cheryl-katz-to-be-a-un____ee-bride-.html | Sandra Cheryl Katz To Be a Jun____ ee Bride [ | True | Special to The New York Times I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/virginia-tops-maryland.html | Virginia Tops Maryland | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-suarez-to-marry.html | Miss Suarez to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-pinnacles-california-national-monument-covers-23-miles-of-caves.html | THE PINNACLES; California National Monument Covers 23 Miles of 'Caves' and Canyons | True | P.K.B | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/advertising-good-pr-for-public-relations-new-head-of-group-seeks-to.html | Advertising Good P.R. for Public Relations; New Head of Group Seeks to Improve Its Image | True | By Leonard Sloane | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tulsa-aerials-trip-wichita-state-133.html | TULSA AERIALS TRIP WICHITA STATE, 13-3 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/state-aide-appointed.html | State Aide Appointed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/disaster-at-sea-will-it-spur-increased-safety.html | Disaster at Sea — Will It Spur Increased Safety? | True | By George Horne | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/warsaw-convention-is-denounced-by-us.html | WARSAW CONVENTION IS DENOUNCED BY U.S. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/philippines-seeks-new-identity-old-us-military-and-economic-ties.html | Philippines Seeks New Identity; Old U.S. Military and Economic Ties Are Being Questioned PHILIPPINES SEEKS CHANGED IDENTITY | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/minnesota-beats-wisconsin.html | Minnesota Beats Wisconsin | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wilkins-softens-stand-on-weaver-says-he-meant-no-threat-on-support.html | WILKINS SOFTENS STAND ON WEAVER; Says He Meant No Threat on Support of Johnson | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/steelworkers-union-rejected.html | Steelworkers Union Rejected | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chases-purchase-of-club-opposed-patman-calls-acquisition-of-diners.html | CHASE'S PURCHASE OF CLUB OPPOSED; Patman Calls Acquisition of Diners Card Plan Illegal | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/comparing-some-bidding-styles.html | Comparing Some Bidding Styles | True | By Alan Truscott | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/recent-rulings.html | Recent Rulings | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/all-men-created-equal.html | All Men Created Equal | True | ROBERT MAJOR | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wake-forest-victor.html | Wake Forest Victor | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-tale-of-two-cities-queen-calafias-island-by-rl-duffus-256-pp-new.html | A Tale Of Two Cities; QUEEN CALAFIA'S ISLAND. By R.L. Duffus. 256 pp. New York: W.W. Norton & Co. $5. Two Cities | True | By Lawrence Clark Powell | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/controversial-historian-of-the-age-of-kennedy-the-people-who-attack.html | Controversial Historian Of the Age Of Kennedy; " The People Who Attack Me Never Ask the First Question That a Historian Would Ask: Is It True?" | True | By William V. Shannon | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/olins-labrador-gains-us-title-martens-little-smoky-wins-at.html | OLIN'S LABRADOR GAINS U.S. TITLE; Martens Little Smoky Wins at Retriever Trial | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/collins-weighing-rage-in-florida-exgovernor-may-run-for-office-he.html | COLLINS WEIGHING RAGE IN FLORIDA; Ex-Governor May Run for Office He Held 6 Years | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miami-clergymen-caution-on-cubans.html | MIAMI CLERGYMEN CAUTION ON CUBANS | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gibson-conley.html | Gibson -- Conley | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/richmond-gains-in-crop-production-slight-to-spectacular.html | RICHMOND; Gains in Crop Production Slight to Spectacular | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/talks-with-ayub-opposed-by-shastri-as-inopportune.html | Talks With Ayub Opposed By Shastri as Inopportune | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wessin-charge-recalled.html | Wessin Charge Recalled | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jo-e-lindseth-is-wed-in-ohio-to-r-a-busser-connecticutalumnand.html | Jo E. Lindseth Is Wed in Ohio To R. A. Busser; Connecticut Alumnaand Graduate of Penn Are Married | True | Special to The New York Times] | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/religion-pope-looks-beyond-the-council.html | Religion; Pope Looks Beyond the Council | True | By John Cogley | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/e-carolina-routs-howard-as-alexander-stars-3510.html | E. Carolina Routs Howard As Alexander Stars, 35-10 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/eleanor-johnson-a-carolina-bride-four-atte-nd-her-parsons-school.html | Eleanor Johnson A Carolina Bride; Four Atte nd Her; Parsons School Alumna Married to Austin McK. Francis Jr. | True | Slacial to The N York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gary-cuozzo-a-star-behind-a-star-colts-other-passer-still-in-relief.html | Gary Cuozzo: A Star Behind a Star; Colts' 'Other' Passer Still in Relief Role Despite Ability | True | By Lud Duroskaspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/years-of-crisis-e-pluribus-unum-the-formation-of-the-american.html | Years of Crisis; E PLURIBUS UNUM: The Formation of the American Republic 1776-1790. By Forrest McDonald. 326 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Esmond Wright | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-stamp-of-the-puritan-bernard-shaw-oocted-ldtcrs-18741697.html | THE STAMP OF THE PURITAN; BERNARD SHAW: oocted Ldtcrs, 18741697. Edited by Dan H. Laurence. Illustrated. 877 pp. New York: Dodd, Mead & Co. $12.,q0. | True | By V.s. Pritchett | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/commuters-community-in-catalinas-future.html | COMMUTERS' COMMUNITY IN CATALINA'S FUTURE | True | By Peter Bart | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-song-for-clowns-by-barbara-wersba-illustrated-by-mario-rivoli-101.html | A SONG FOR CLOWNS. By Barbara Wersba. Illustrated by Mario Rivoli. 101 pp. New York: Atheneum. $3.75. For Ages 9 to 12. | True | JOAN H. BODGER | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/protest-rises-at-rio-parley-over-arrest-of-8-leftists.html | Protest Rises at Rio Parley Over Arrest of 8 Leftists | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/newton-is-best-in-jersey-show-newfoundland-is-chosen-in-field-of.html | NEWTON IS BEST IN JERSEY SHOW; Newfoundland Is Chosen in Field of 1,424 Dogs | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lebanon-valley-wins.html | Lebanon Valley Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sovietfinnish-trade-pact.html | Soviet-Finnish Trade Pact | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lessons-in-strategy.html | Lessons in Strategy | True | By Al Horowitz | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/markey-mastropolo.html | Markey -- Mastropolo | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tebaldi-will-sing-in-boheme-dec-4-dorothy-kirsten-and-corelli-also.html | TEBALDI WILL SING IN 'BOHEME' DEC. 4; Dorothy Kirsten and Corelli Also in Met's 10th Week | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-world.html | THE WORLD | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/columbia-action-stirs-community-mrs-motley-seeks-to-know-why-350.html | COLUMBIA ACTION STIRS COMMUNITY; Mrs. Motley Seeks to Know Why 350 Were Ousted | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bal-harbour-fla-fao-schwarz-to-open-store-in-new-center.html | BAL HARBOUR, FLA.; F.A.O. Schwarz to Open Store in New Center | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/kidnapped-french-aide-found-dead-in-vietnam.html | Kidnapped French Aide Found Dead in Vietnam | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vietnam-peace-plan.html | Vietnam Peace Plan | True | E. STANLEY JONES | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/white-stops-payen.html | White Stops Payen | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-life-of-many-things-in-my-time-by-robert-strauszhupe-284-pp-new.html | A Life of Many Things; IN MY TIME. By Robert Strausz-Hupe. 284 pp. New York: W.W. Norton & Co. $5. | True | By Hans Kohn | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/head-of-city-university-dean-and-2-college-chiefs-quit-in-feud-with.html | HEAD OF CITY UNIVERSITY, DEAN AND 2 COLLEGE CHIEFS QUIT IN FEUD WITH BOARD; FEALTY AN ISSUE Dispute Touched Off by Proposal for Tuition Plan FOUR QUIT POSTS IN CITY UNIVERSITY | True | By Leonard Buder | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-sutherland-engaged-2d-to-david-byrd-gwinn.html | Mary Sutherland Engaged 2d To David Byrd Gwinn | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/brown-wallops-columbia-517-as-hall-scores-3-touchdowns.html | Brown Wallops Columbia, 51-7, As Hall Scores 3 Touchdowns | True | By Frank Litsky | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-law-sheppard-fair-trial-issue-raised.html | The Law; Sheppard -- Fair Trial Issue Raised | True | By Fred Graham | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/moravians-ground-attack-downs-muhlenberg-17-to-8.html | Moravian's Ground Attack Downs Muhlenberg, 17 to 8 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/drought-in-china-reported.html | Drought in China Reported | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/top-and-bottom-i-i-an-autobiography-by-mictcy-rooncy-illurrlatced.html | Top and Bottom; I, I: An Autobiography. By Mictcy Rooncy. IlluREatccl, 249 pp. New YoA: G. P. Pmn's Sons. $4.9S. | True | By Peter Bart | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/one-year-after-sterling-crisis-the-pound-is-safe-and-sound-a-year-a.html | One Year After Sterling Crisis: The Pound Is Safe and Sound; A Year After Sterling Rescue: Pound Termed Safe and Sound | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mrs-lande-soprano-gives-recital-debut.html | MRS. LANDE, SOPRANO, GIVES RECITAL DEBUT | True | RICHARD D. FREED. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/small-companies-get-pension-plan-aflcio-offers-pooled-coverage-for.html | SMALL COMPANIES GET PENSION PLAN; A.F.L.-C.I.O. Offers Pooled Coverage for Workers | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lewis-f-greene.html | LEWIS F. GREENE | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ashe-tops-stolle-in-4-sets-to-gain-sydney-tennis-final-miss-smith.html | Ashe Tops Stolle in 4 Sets to Gain Sydney Tennis Final; MISS SMITH POSTS A 6-1, 6-3 VICTORY | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/appeals-court-stays-order-for-generic-drug-names.html | Appeals Court Stays Order For Generic Drug Names | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/christmas-imports-keep-duty-receipts-at-a-high-level.html | Christmas Imports Keep Duty Receipts At a High Level | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/colorado-downs-air-force-19-to-6-rogers-kicks-2-field-goals-and.html | COLORADO DOWNS AIR FORCE, 19 TO 6; Rogers Kicks 2 Field Goals and Scores Touchdown | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-i-will-not-force-on-viewers-a-consciousness-of-social-problems.html | 'I Will Not Force on Viewers A Consciousness of Social Problems'; What a TV Producer Produces | True | By Joan Barthel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/there-are-plays-to-be-found.html | There Are Plays To Be Found | True | By Howard Taubman | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oberlin-to-raise-tuition-200.html | Oberlin to Raise Tuition $200 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/late-score-by-kent-state-sets-back-louisville-7-to-6.html | Late Score by Kent State Sets Back Louisville, 7 to 6 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/subway-aide-hits-con-ed-testimony-but-he-is-ignored-at-state.html | SUBWAY AIDE HITS CON ED TESTIMONY; But He Is Ignored at State Inquiry on Blackout | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/short-turns-and-encores-the-bedside-phoenix-nest-21-nights-with.html | Short Turns And Encores; THE BEDSIDE PHOENIX NEST: 21 Nights With America's Humorists. Edited by Martin Levin. 348 pp. New York: Ives Washburn. $6.50. | True | By Paul Showers | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alpha-brawner-wed-to-arthur-floyd-jr.html | Alpha Brawner Wed To Arthur Floyd Jr. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/school-renovation-approved-by-mayor.html | SCHOOL RENOVATION APPROVED BY MAYOR | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/researchers-and-animal-welfare-groups-battle-over-federal-control.html | Researchers and Animal Welfare Groups Battle Over Federal Control | True | By Ralph Blumenthal | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/railbound-empire-to-the-great-ocean-siberia-and-the-tfanssiberian.html | Rail-Bound Empire; TO THE GREAT OCEAN: Siberia and the Tfans-Siberian Railway. By Harmon Tupper. Illustrated. 536 pp. Boston: Little. Brown & Co. $8.s. | True | By Harrison E. Salisbury | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/industrial-pollution-of-water.html | Industrial Pollution of Water | True | HARRY P. GREGOR | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/eased-bonn-stand-on-eec-is-noted-germans-no-longer-insist-hallstein.html | EASED BONN STAND ON E.E.C. IS NOTED; Germans No Longer Insist Hallstein Be Retained | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/california-coed-21-is-the-american-communist-partys-foremost.html | California Coed, 21, Is the American Communist Party's Foremost Ingenue | True | By John Corry | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/personality-railroad-head-seeks-diligence-menks-recent-move-result.html | Personality: Railroad Head Seeks Diligence; Menk's Recent Move Result of Challenge Offered by Post New Head of Frisco Strives to Be the Best in His Job | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/conference-title-to-morris-hills-west-essex-beaten-2614-montclair.html | CONFERENCE TITLE TO MORRIS HILLS; West Essex Beaten, 26-14 — Montclair Halts Clifton | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/an-american-notebook-by-philip-hamburger-322-pp-knopf-595.html | AN AMERICAN NOTEBOOK. By Philip Hamburger. 322 pp. Knopf. $5.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuba-reforming-local-authority-pilot-project-testing-effort-to.html | CUBA REFORMING LOCAL AUTHORITY; Pilot Project Testing Effort to Eliminate Red Tape | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/child-to-the-gladstons.html | Child to the Gladstons | True | Special to The New York T?. nes | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cooperatives-run-by-negroes-a-growing-trend-in-the-south.html | Cooperatives Run by Negroes A Growing Trend in the South | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cleric-describes-terror-in-south-unitarian-tells-of-threats.html | CLERIC DESCRIBES TERROR IN SOUTH; Unitarian Tells of Threats Received in Mississippi | True | By Raymond H. Anderson | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-loan-to-brazil-finances-imports-of-christmas-fare.html | U.S. Loan to Brazil Finances Imports of Christmas Fare | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN P. ROCHE | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/scots-will-hold-209th-banquet-on-a-saints-day-st-andrews-society-to.html | Scots Will Hold 209th Banquet On a Saint's Day; St. Andrew's Society to Celebrate Nov. 30 at Waldorf-Astoria | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/penn-gets-12-million-grant.html | Penn Gets $1.2 Million Grant | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/neurology-institute-to-gain-by-dinner.html | Neurology Institute To Gain by Dinner | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-trial-of-jack-ruby-by-john-kaplan-and-jon-e-waltz-392-pp.html | THE TRIAL OF JACK RUBY. By John Kaplan and Jon R. Waltz. 392 pp. Macmillan. $7.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sallie-ford-bell-engaged-to-wed-robert-s-colman-senior-at-columbia.html | Sallie Ford Bell Engaged to Wed Robert S. Colman; Senior at Columbia Is Betrothed to Graduate of St. Lawrence U. | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bradleys-play-with-milan-five-draws-bravos-from-italians.html | Bradley's Play With Milan Five Draws 'Bravos' From Italians | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/elizabeth-barker-engaged-to-wed-alumnus-of-yale-smith-graduate-a.html | Elizabeth Barker Engaged to Wed; Alumnus of Yale Smith Graduate, a 1959 Debutante, Fiancee of Donald B. Abbott | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-voices-hope.html | Johnson Voices Hope | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/elusive-enemy-one-of-the-dark-places-by-paxton-davis-342-pp-new.html | Elusive Enemy; ONE OF THE DARK PLACES. By Paxton Davis. 342 pp. New York: William Morrow & Co. $4.95. | True | By Frank G. Slaughter | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/polio-victim-12-sets-his-goal-at-winning-gymnastics-title-johnny.html | Polio Victim, 12, Sets His Goal At Winning Gymnastics Title; Johnny Sweetland, Crippled in Both Legs, Has Turned Down Pro Offers | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/fit6hmGander.html | Fit6hmGander | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/buffalo-sets-back-villanova-by-207.html | BUFFALO SETS BACK VILLANOVA BY 20-7 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/police-on-scooters-to-patrol-midtown-police-scooters-to-cover.html | Police on Scooters To Patrol Midtown; POLICE SCOOTERS TO COVER TRAFFIC | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/education-new-university-issue-the-city-and-the-state.html | Education; New University Issue: The City and the State | True | By Fred M. Hechinger | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/coluccinwallis.html | ColuccimWallis | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rangers-to-face-red-wings-in-garden-contest-tonight.html | Rangers to Face Red Wings In Garden Contest Tonight | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/job-losses-in-city-are-being-reduced.html | JOB LOSSES IN CITY ARE BEING REDUCED | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dallas-lack-of-capital-is-seen-curbing-oil-exploration.html | DALLAS; Lack of Capital Is Seen Curbing Oil Exploration | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-recruit-puts-in-long-day-learning-how-to-be-a-marine.html | The Recruit Puts In Long Day Learning How to Be a Marine | True | By Martin Waldron | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/clay-heavy-choice-of-writers.html | Clay Heavy Choice of Writers | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/against-withdrawal.html | Against Withdrawal | True | RICHARD J. WILLEY | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/anita-da-ros-is-a-bride.html | Anita Da Ros Is a Bride | True | Special to The New Yrk TImel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/royal-black-takes-pace-at-westbury.html | ROYAL BLACK TAKES PACE AT WESTBURY | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-england-rider-set-down.html | New England Rider Set Down | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/resignation-of-finance-minister-brings-up-questions-in-canada.html | Resignation of Finance Minister Brings Up Questions in Canada; QUESTIONS POSED BY RESIGNATION | True | By John M. Lee | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/west-nigeria-extends-curfew.html | West Nigeria Extends Curfew | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/connecticut-village-a-museum-of-old-homes.html | CONNECTICUT VILLAGE A 'MUSEUM' OF OLD HOMES | True | By Phyllis Meras | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/abner-bleke.html | Abner -- Bleke | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/misst-r-umpy-john-k01b2d-wedin-bedford-1962-debutante-former.html | ..Miss,T r umpy., John' K01b'..2-U, Wed'in BedforCt; 1962 Debutante, Former Student at Sorbonne; Becomes a Bride ; | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/calcutta-soured-by-sweet-ban-sees-passing-of-a-way-of-life.html | Calcutta, Soured by Sweet Ban, Sees 'Passing of a Way of Life' | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/eastcoast-disneyland-to-rise-near-orlando.html | EAST-COAST DISNEYLAND TO RISE NEAR ORLANDO | True | By C. E. Wright | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/joan-m-hanlen-is-married.html | Joan M. HanleN Is MarriedI | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/john-i-gallin-is-fiance-of-elaine-klimerman.html | John I. Gallin Is Fiance Of Elaine Klimerman | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/kathleen-aitken-is-mamed-here-to-j-p-rendich-eremony-takes-place-in.html | Kathleen Aitken Is Mamed Here To J. P. Rendich; eremony Takes Place in Catholic Church of. St.'Jean Baptiste: !:: | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/makers-mark-victor.html | Maker's Mark Victor | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rinkin-of-dragons-wood-by-thora-colson-illustrated-by-pat-marriott.html | RINKIN OF DRAGON'S WOOD. By Thora Colson. Illustrated by Pat Marriott. 84 pp. New York: E.P. Dutton & Co. $3.; For Ages 7 to 10. | True | ROBERT BERKVIST | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gemini-work-goes-on.html | Gemini Work Goes On | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/growing-up-in-montana-that-callahan-5punici-by-francs-h-ames-240-pp.html | Growing Up In Montana; THAT CALLAHAN SPUNICI By Francs H. Ames. 240 pp. New Yo: Doubleday & Co. $4.50. | True | By Marshall Sprague | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/emily-burke-married-to-robert-mcdonough.html | Emily Burke Married To Robert McDonough | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/princess-margaret-visits-2-museums-and-the-east-side-princess-sees.html | Princess Margaret Visits 2 Museums And the East Side; Princess Sees Museums and the Lower East Side | True | By Paul L. Montgomery | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/voice-series-to-open-jan-10.html | Voice Series to Open Jan. 10 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/leafs-top-hawks-31.html | Leafs Top Hawks, 3-1 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rw-hoebees-have-child.html | R.W. Hoebees Have Child | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/morton-white-fiance-of-mar__yy-l__briglia.html | Morton White Fiance' Of Mar_.yy L?__ Briglia | True | Special to The New York Times t | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sophomore-gains-345-yards-in-air-gault-completes-17-of-25-passes-3.html | SOPHOMORE GAINS 345 YARDS IN AIR; Gault Completes 17 of 25 Passes, 3 for Scores -- Lynch Tallies on Kickoff | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-2-new-projects-planned-totaling-30-million.html | BOSTON; 2 New Projects Planned Totaling $30 Million | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/fieldston-downs-collegiate-2714-maxwell-gets-21-points-to-win-city.html | FIELDSTON DOWNS COLLEGIATE, 27-14; Maxwell Gets 21 Points to Win City Scoring Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/runaway-to-glory-by-alice-e-christgau-illustrated-by-leo-e-summers.html | RUNAWAY TO GLORY. By Alice E Christgau. Illustrated by Leo R. Summers. 213 pp. New York: William R. Scott. $3.50.; For Ages 9 to 13. | True | MARGARET F. O'CONNELL | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mata-hari-by-sam-waagenaar-305-pp-appletoncentury-595.html | MATA HARI. By Sam Waagenaar. 305 pp. Appleton-Century. $5.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/d-r-sanderson-lawyer-to-wed-jane-e-swanson-princeton-graduate-is.html | D. R. Sanderson, Lawyer, to Wed Jane E. Swanson; Princeton Graduate Is Engaged to Staff Aide ou Congressman | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vietnam-toll.html | Vietnam Toll | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/impressions-and-intuitions-notebooks-19421951-by-albert-ca-rout.html | Impressions and Intuitions; NOTEBOOKS: 1942-1951. By Albert Ca* rout. Translated Eora the French "CarriPs, Jemvler 1942-Mars 1951" by.JustInOfBrien. 274 pp. New York: Alfred A. Knopf. $5. | True | By John Weightman | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/russian-cheered-in-500th-onegin-bolshois-lemeshev-charms-two-moscow.html | RUSSIAN CHEERED IN 500TH 'ONEGIN'; Bolshoi's Lemeshev Charms Two Moscow Generations | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/purdue-defeats-indiana-by-2621-takes-early-200-lead-as-griese.html | PURDUE DEFEATS INDIANA BY 26-21; Takes Early 20-0 Lead as Griese, Kuzniewski Star | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/conversation-piece-conversation-piece.html | Conversation Piece; Conversation Piece | True | By Mary McCarthy | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/inland-carriers-oppose-new-bill-army-engineers-would-lose-civil.html | INLAND CARRIERS OPPOSE NEW BILL; Army Engineers Would Lose Civil Works Functions | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-james-is-married-to-columbia-studen.html | Mary James Is Married To Columbia Studen | True | t | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-26-no-title-ruins-reflect-past-glories-of-golden-gou.html | Article 26 -- No Title; RUINS REFLECT PAST GLORIES OF 'GOLDEN GOA' | True | By James Holloway | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/son-to-mrs-goldberg.html | Son to Mrs. Goldberg | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/montclair-state-vanquishes-bridgeport-eleven-12-to-6.html | Montclair State Vanquishes Bridgeport Eleven, 12 to 6 | True | Special to The New York | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-patricia-m-smith-wed-to-m-jeremiah.html | Miss Patricia M. Smith Wed to R. M. Jeremiah | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-code-for-teens-updated-code-for-teens-cont.html | A Code for Teens -- Updated; Code for Teens (Cont.) | True | By Ann P. Eliasberg | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/slum-dwellings-do-not-make-a-slum-slum-dwellings-when-people-have.html | Slum Dwellings Do Not Make a Slum; Slum Dwellings " When people have choices, they create Los Angeles" | True | By Nathan Glazer | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-bingham-fiancee-of-lieut-j-b-schmuck.html | Miss Bingham Fiancee Of Lieut. J. B. Schmuck | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/i-hysician-to-marry-i-dr-suzanne-fried.html | ! i. hysician to Marry I [Dr. Suzanne Fried[ | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-tragic-experience-f-sco1t-fitzgerald-a-cctical-portrait-by-herny.html | The Tragic Experience; F. SCOTT FITZGERALD: A Ccltical Portrait. By Herny Dau Piper. 334 pp. New Yodt: Holt, Rinehad & nston. $9.50. | True | By Donald A. Yates | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tzimmis-and-mamalushen-modern-jewish-stories-edited-by-gerdn.html | Tzimmis and Mamalushen; MODERN JEWISH STORIES. Edited by Gerdn Charles. 276 pp. En. glcwood Cliffs, N. J.: Prentice-Hall. $4.9S. | True | By Harry Roskolenko | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/more-moisture-needed.html | More Moisture Needed | True | By Bernard Gladstone | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-brunswick-ships-to-italy.html | New Brunswick Ships to Italy | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miami-of-ohio-tops-cincinnati-37-to-7.html | MIAMI OF OHIO TOPS CINCINNATI, 37 TO 7 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/snow-aids-2-east-germans.html | Snow Aids 2 East Germans | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/buying-of-congo-votes-charged-in-kasavubutshombe-struggle.html | Buying of Congo Votes Charged In Kasavubu-Tshombe Struggle | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/valerie-geiger-to-be-bridel.html | Valerie Geiger to Be Bridel | True | Special to The New York Times I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-sp-to.html | , sp to | True | he o s, I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-urged-to-spur-unity.html | U.S. Urged to Spur Unity | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gold-digger-41-wins.html | Gold Digger, 4-1, Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/districting-case-may-be-at-its-end-baker-v-carr-led-to-courts-one.html | DISTRICTING CASE MAY BE AT ITS END; Baker v. Carr Led to Court's One Man, One Vote Rule | | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/william-j-gillule.html | WILLIAM J. GILLULE | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miami-sets-back-florida-16-to-13-rallies-with-2dhalf-ground-attack.html | MIAMI SETS BACK FLORIDA, 16 TO 13; Rallies With 2d-Half Ground Attack Before 67,762 | | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-lefts-memories.html | NEW LEFT'S MEMORIES | True | J. HERMANN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-fighter-gains-draw.html | U.S. Fighter Gains Draw | | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/complaints-mar-stored-impact-complaints-stir-action-by-stores.html | Complaints Mar Store-Ad Impact; COMPLAINTS STIR ACTION BY STORES | | By Isadore Barmash | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/julie-christie-i-am-not-darling.html | Julie Christie: I Am Not 'Darling' | | By Jean Antel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mrs-cologne-has-child.html | Mrs. Cologne Has Child | | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/trials-of-the-word-by-rwb-lewis-239-pp-yale-650.html | TRIALS OF THE WORD. By R.W.B. Lewis. 239 pp. Yale. $6.50. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-arrivals.html | New Arrivals | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/syracuse-shows-relics-of-kipling-books-letters-and-pictures.html | SYRACUSE SHOWS RELICS OF KIPLING; Books, Letters and Pictures Gathered for Centennial | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/catholic-worker-a-lonely-soldier-editor-fights-battle-against-war.html | CATHOLIC WORKER: A LONELY SOLDIER; Editor Fights Battle Against War in a Drab Setting | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tobinpierce.html | TobinPierce | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/st-clares-staff-giving-31st-ball-at-astor-dec-4-hospitals.html | St. Clare's Staff Giving 31st Ball At Astor Dec. 4; Hospital's Anniversary Event Will Have TV World as Theme | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/that-moody-young-man-obrien.html | That Moody Young Man, O'Brien | True | By Joan Barthel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/anne-rashkin-is-engagd.html | Anne Rashkin Is Engaged | True | Special to The New York Times ' | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/he-was-a-man-of-only-one-season-a-man-of-only-one-season.html | He Was a Man Of Only One Season; A Man of Only One Season | True | By Henry Fairlie | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tifereth-torah-lists-sale.html | Tifereth Torah Lists Sale | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/eagle-lynn.html | Eagle — Lynn | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dr-e-louis-reder.html | DR, E. LOUIS REDER | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/navy-150pounders-rout-princeton-finish-unbeaten.html | Navy 150-Pounders Rout Princeton, Finish Unbeaten | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/north-korea-frees-kidnapped-seamen.html | NORTH KOREA FREES KIDNAPPED SEAMEN | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/robert-kennedy-at-40-by-nick-thimmesch-and-william-johon-30-pp.html | ROBERT KENNEDY AT 40. By Nick Thimmesch and William Johon. 30 pp. NortOn. t.95.; ROBERT KENNEDY AT 40. By Nick Thimmesch and William.Johon. 30 pp. NortOn. t.95. | | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dinner-at-plaza-dec-6-to-benefit-funds-of-school-st-davids-will.html | Dinner at Plaza Dec. 6 to Benefit Funds of School; St. David's Will Gain Proceeds — Cocktails Also Scheduled | | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-moona-triumphs.html | Miss Moona Triumphs | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/13-springers-in-running.html | 13 Springers in Running | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-search-for-peace-avalon-by-anya-seton-440-pp-boston-houghton.html | A Search for Peace; AVALON. By Anya Seton. 440 pp. Boston: Houghton M;fflin Company. SS.95. | True | By P. Albert Duhamel | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/don-bosco-3120-victor.html | Don Bosco 31-20 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/isabella-m-edwards-is-married-here-ross-martin-7-html | Isabella M, Edwards Is Married Here[; Ross Martin -- 7 [ | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-week-in-finance-inflationary-pressures-build-up-action-on.html | The Week in Finance; Inflationary Pressures Build Up -- Action on Monetary Curbs Debated | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carolyn-parsons-is-wed-in-bristol-to-whitney-lane-n-y-u-medical.html | Carolyn Parsons Is Wed in Bristol To Whitney Lane; N. Y. U. Medical Nurse Becomes the Bride ou Advertising Aide | True | Special to Thl New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/narrows-bridge-a-year-old-today-traffic-is-34-higher-than-builders.html | NARROWS BRIDGE A YEAR OLD TODAY; Traffic Is 34% Higher Than Builders Had Predicted | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/case-says-capital-misinforms-public-on-foreign-policy.html | Case Says Capital Misinforms Public On Foreign Policy | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jane-hope-ross-bethe-bride-of-law-student-fieldston-graduate-and.html | Jane Hope Ross Be-the Bride Of Law Student; Fieldston Graduate and Richard Rand Ross ou Yale Engaged | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ucla-defeats-so-calif-20-to-16-94085-see-bruins-triumph-behan-pass.html | U.C.L.A. DEFEATS SO. CALIF., 20 TO 16; 94,085 See Bruins Triumph -- Behan Pass Is Decisive | True | By Bill Becker | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bombing-south-vietnam.html | Bombing South Vietnam | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sound-slide-device.html | Sound, Slide Device | True | By Jacob Deschin | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jeanette-iannuzzi-is-bride.html | Jeanette Iannuzzi Is Bride | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-success-story-in-particleboard-immigrant-wood-process-is-booming.html | A SUCCESS STORY IN PARTICLEBOARD; Immigrant Wood Process Is Booming in This Country Particleboard, an Immigrant, Is Booming in This Country | True | By William D. Smith | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/greenspan-curtiss.html | Greenspan -- Curtiss | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wood-field-and-stream-its-a-big-hunting-weekend-in-catskills-as.html | Wood, Field and Stream; It's a Big Hunting Weekend in Catskills as Five-Man Party Bags Four Deer | True | By Oscar Godbout | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-30th-anniversary-of-the-first-china-clipper-30th-anniversary-of.html | THE 30TH ANNIVERSARY OF THE FIRST CHINA CLIPPER; 30TH ANNIVERSARY OF THE FIRST CHINA CLIPPER | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rebuilt-theater-opens-in-warsaw-champagne-brandy-flow-for-a-gala.html | REBUILT THEATER OPENS IN WARSAW; Champagne, Brandy Flow for a Gala Audience | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/margaret-heun-will-be-married-to-navy-ensign-vassar-student-fiancee.html | Margaret' Heun Will Be Married To Navy Ensign; Vassar Student Fiancee of Charles Bradford,' Princeton Alumnus | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/homes-are-searched.html | Homes Are Searched | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-plane-planned-with-helicopter-control-aircraft-can-rise.html | New Plane Planned With Helicopter Control; Aircraft Can Rise Vertically and Fly at High Speeds | True | By Fredric C. Appel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/arlene-v-rhodes-is-married-here-to-gustave-niles-columbia-presss.html | Arlene V. Rhodes Is Married Here To Gustave Niles; Columbia Press's Head of Publicity Bride o[ Macmillan ,Aide | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/criteria-for-teaching.html | Criteria for Teaching | True | WALTER T. SCHOEN Jr. | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-tva-generating-unit-is-termed-largest-in-world.html | New T.V.A. Generating Unit Is Termed Largest in World | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sukarno-adheres-to-prored-axis-he-tells-anticommunist-leaders.html | SUKARNO ADHERES TO PRO-RED 'AXIS'; He Tells Anti-Communist Leaders Indonesia Will Keep Ties to Peking | True | By Seth S. King | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/los-angeles-guild-ratifies-pact-with-heraldexaminer.html | Los Angeles Guild Ratifies Pact With Herald-Examiner | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/beverly-jaeger-is-fiancee.html | Beverly Jaeger Is Fiancee | True | Special to Tle ew York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mrs-ingrao-is-rewed.html | Mrs. Ingrao Is Rewed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rusk-and-valdes-confer.html | Rusk and Valdes Confer | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letters-from-france-paris-journal-19441965-by-janet-flanner-genet.html | Letters From France; PARIS JOURNAL 1944-1965. By Janet Flanner (Genet). Edited by William Shawn. 615 pp. New York: Atheneum. $5.95. Letters From France | True | By Donald Keene | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bergen-catholic-stays-unbeaten-rabadans-five-scores-sink-essex.html | BERGEN CATHOLIC STAYS UNBEATEN; Rabadan's Five Scores Sink Essex Catholic, 39-6 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hitchcock-embroidery-on-a-torn-curtain.html | Hitchcock Embroidery on a 'Torn Curtain' | True | By Peter Bart | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/109yard-pass-play-helps-winnipeg-gain-cup-final.html | 109-Yard Pass Play Helps Winnipeg Gain Cup Final | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/brandenburgberger.html | BrandenburgBerger | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/teenagers-score-li-bicycle-curbs-riverhead-plan-to-bar-them-from.html | TEEN-AGERS SCORE L.I. BICYCLE CURBS; Riverhead Plan to Bar Them From Walks Is Protested | True | By Francis X. Clines | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chilean-superhighway-closed.html | Chilean Superhighway Closed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/w-virginia-wins-conference-title-mountaineers-rally-to-beat-george.html | W. VIRGINIA WINS CONFERENCE TITLE; Mountaineers Rally to Beat George Washington, 37-24 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/demand-strong-in-winter-items-accessories-selling-briskly-buying.html | DEMAND STRONG IN WINTER ITEMS; Accessories Selling Briskly, Buying Offices Report | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/industry-pursues-capitol-dialogue-business-and-government-joining.html | INDUSTRY PURSUES CAPITOL DIALOGUE; Business and Government Joining in Dinner Talks Business and Government in Dialogues | True | By Douglas W. Cray | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pitt-weighing-plan-to-get-states-aid.html | PITT WEIGHING PLAN TO GET STATE'S AID | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bakery-drivers-accept-pact.html | Bakery Drivers Accept Pact | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boy-15-held-in-stabbing-at-bronx-wedding-party.html | Boy, 15, Held in Stabbing At Bronx Wedding Party | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/east-stroudsburg-wins-title.html | East Stroudsburg Wins Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-golden-hackmatack.html | The Golden Hackmatack | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/in-glorious-black-white.html | In Glorious -- Black & White | True | By Barbara Plumb | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/richarddavidsi-becomes-fiance-i-of-missibutleri-ad-agency-executive.html | Richard'DaVids-i[ Becomes Fiance I Of MissiButleri, Ad Agency 'Executive Planning to Marry Ship Line Aide ., | True | Special [o The New York Tlme | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tamiami-trail-exploits-a-trapshooting-area.html | TAMIAMI TRAIL EXPLOITS A TRAP-SHOOTING AREA | True | By Jay Clarke | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/milford-crandall-weds-1-susan-hillman-on-li.html | Milford Crandall Weds 1 Susan Hillman on L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/2284th-oliver-sets-british-stage-record.html | 2,284th 'Oliver!' Sets British Stage Record | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/costello-is-named-as-deputy-mayor-costello-named-a-deputy-mayor.html | Costello Is Named As Deputy Mayor; COSTELLO NAMED A DEPUTY MAYOR | True | By Richard L. Madden | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/yugoslavs-poles-differ-on-vietnam.html | YUGOSLAVS, POLES DIFFER ON VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/freedom-from-want.html | Freedom From Want | True | By Clive Barnes | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/flunking-was-a-habit-a-man-to-conjure-with-by-jonathan-baumbach-272.html | Flunking Was a Habit; A MAN TO CONJURE WITH. By Jonathan Baumbach. 272 pp. New YaM: Random House. 4.9S. | True | By Haskel Frankel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/aussies-name-team.html | Aussies Name Team | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-u-defeats-rhode-island-283.html | BOSTON U. DEFEATS RHODE ISLAND, 28-3 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/disturbed-pupils-get-new-therapy-special-program-balances.html | DISTURBED PUPILS GET NEW THERAPY; Special Program Balances Disruptive and Withdrawn | True | By Natalie Jaffe | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mcmahon-triumphs-208-on-cimminellos-two-runs.html | McMahon Triumphs, 20-8, On Cimminello's Two Runs | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bells-blaze-banquet-hail-dartmouth-victory.html | Bells, Blaze, Banquet Hail Dartmouth Victory | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ivhs-abraham-levitt-81-widow-of-home-builder.html | IVh's'. Abraham Levitt, 81, Widow of Home Builder | True | Special to Tie New York Timc | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/strafing-in-laos-laid-to-us.html | Strafing in Laos Laid to U.S. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-higgins-hospitalized.html | Miss Higgins Hospitalized | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/two-new-bridges-to-be-constructed-over-the-delaware.html | Two New Bridges To Be Constructed Over the Delaware | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/college-essay-contest-set-by-transportation-group.html | College Essay Contest Set By Transportation Group | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/elise-t-cione-wed-to-john-r-hagerty.html | Elise T. Cione Wed To John R, Hagerty | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/words-and-music-the-cole-porter-story-by-richard-g-hubler.html | Words And Music; THE COLE PORTER STORY. By Richard G. Hubler. Introduction by Arthur Schwartz. Illustrated. 192 pp. Cleveland and New York: World Publishing Company. $4.95. | True | By Arnold Shaw | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bertram-levine-to-wed-miss-michele-l-brown.html | [ ....... Bertram Levine to Wed Miss Michele L. Brown | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tension-in-kabul-begins-to-subside-afghans-new-premier-acts-swiftly.html | TENSION IN KABUL BEGINS TO SUBSIDE; Afghans' New Premier Acts Swiftly in Wake of Riots | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vikings-get-score-on-short-plunge-checchetto-goes-over-from-onefoot.html | VIKINGS GET SCORE ON SHORT PLUNGE; Checchetto Goes Over From One-Foot Out in 2d Period -- Storry Kicks Field Goal | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ann-lends-oomph-to-soaps.html | Ann Lends 'Oomph' to Soaps | True | By Val Adams | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-pill-and-morality.html | The Pill and Morality; The Pill and Morality | True | By Andrew Hacker | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marianapolis-wallops-windham-tech-1080.html | Marianapolis Wallops Windham Tech, 108-0 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/duke-347-victor-over-no-carolina-calabrese-scores-3-times-fumbles.html | DUKE 34-7 VICTOR OVER NO. CAROLINA; Calabrese Scores 3 Times -- Fumbles Hurt Losers | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-violinist-gets-his-own-orchestra.html | A Violinist Gets His Own Orchestra | True | By Raymond Ericson | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-inevitable-forward.html | The Inevitable Forward | True | By Theodore Strongin | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bonner-is-elected-head-of-nyac-yacht-club.html | Bonner Is Elected Head Of N.Y.A.C. Yacht Club | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cypriote-asserts-un-can-do-little-solution-is-up-to-greeks-turkish.html | CYPRIOTE ASSERTS U.N. CAN DO LITTLE; Solution 'Is Up to Greeks, Turkish Leader Says | True | By James Feron | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/uscanada-set-space-probe.html | U.S-Canada Set Space Probe | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bunker-issues-warning.html | Bunker Issues Warning | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/goldberg-buys-texas-lot.html | Goldberg Buys Texas Lot | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-dealers-among-the-300-atsimpleservice-for-wallace.html | New Dealers Among the 300 At'SimpleService for Wallace | True | Special to The Nev/York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/apes-ancestors-traced-to-fossils-expedition-to-egypt-reports-33.html | APES ANCESTORS TRACED TO FOSSILS; Expedition to Egypt Reports 33 Million-Year-Old Finds | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/yarmouth-carries-light-cruise-load.html | YARMOUTH CARRIES LIGHT CRUISE LOAD | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/aec-is-lowering-price-of-cobalt-60-to-spur-trade.html | A.E.C. Is Lowering Price Of Cobalt-60 to Spur Trade | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-nation.html | THE NATION | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-aide-seeks-to-clear-agent-bids-kuota-release-report-on-shakedown.html | U.S. AIDE SEEKS TO CLEAR AGENT; Bids Koota Release Report on Shakedown Charge | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tshombe-the-congolese-papandreou.html | Tshombe: The Congolese Papandreou' | True | By Joseph Lelyveld | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/economy-reversed-in-mesabi-range.html | Economy Reversed in Mesabi Range | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/badillo-says-hes-open-to-mayoral-nomination.html | Badillo Says He's Open To Mayoral Nomination | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/smaragdine.html | Smaragdine | True | VARIAN FRY | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/deerfield-scores-over-mt-hermon-losers-17game-unbeaten-streak.html | DEERFIELD SCORES OVER MT. HERMON; Losers' 17-Game Unbeaten Streak Stopped, 20-14 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/divided-germany-dividing-west.html | Divided Germany Dividing West | True | By Henry Tanner | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuba-offers-to-aid-a-rhodesian-revolt.html | CUBA OFFERS TO AID A RHODESIAN REVOLT | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/through-a-glass-darkly-the-new-american-arts-edited-and-with-an.html | Through a Glass Darkly; THE NEW AMERICAN ARTS. Edited and with an inbodscon by ichard Kostelanedz 270 pp. New Ycc: Horizon Press. $6.,,K0. Through a Glass Darkly Through a Glass Darkly | True | By Jonathan Miller | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/medicine-a-warning-on-the-pill.html | Medicine; A Warning On 'the Pill' | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pearson-facing-a-mending-task-canada-is-a-nation-divided-as.html | PEARSON FACING A MENDING TASK; Canada Is a Nation Divided as Centenary Approaches | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/karen-shaver-is-bride-of-robert-j-wesley.html | Karen Shaver Is Bride [ Of Robert J. Wesley | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/columbia-leads-kings-point-in-freshman-title-sailing.html | Columbia Leads Kings Point in Freshman Title Sailing | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pott-takes-2stroke-lead-in-al-dark-golf-tournament.html | Pott Takes 2-Stroke Lead In Al Dark Golf Tournament | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-crisis-game-simulating-international-conflict-by-sidney-f.html | THE CRISIS GAME: Simulating International Conflict. By Sidney F. Griffin. 191 pp. Doubleday. $4.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/fred-parker-fiance-of-barbara-l-cain.html | Fred Parker Fiance Of Barbara L. Cain | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/in-great-britain-too.html | IN GREAT BRITAIN, TOO | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tigers-streak-ends-at-17-as-indians-take-ivy-title-ucla-defeats-so.html | Tigers' Streak Ends at 17 As Indians Take Ivy Title; U.C.L.A. DEFEATS SO. CALIF., 20 TO 16 | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bucknell-halts-delaware-2614-marks-passes-give-bisons-middle.html | BUCKNELL HALTS DELAWARE, 26-14; Marks' Passes Give Bisons Middle Atlantic Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tokyo-scientists-sail-to-antarctic-japanese-icebreaker-starts-vast.html | TOKYO SCIENTISTS SAIL TO ANTARCTIC; Japanese Icebreaker Starts Vast Exploratory Mission | True | By Robert TrumbullSpecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/are-college-boards-effective-tests.html | ARE COLLEGE BOARDS EFFECTIVE TESTS? | True | BURTON H. BYErs | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sports-of-the-times-master-of-the-verbal-jab.html | Sports of The Times; Master of the Verbal Jab | True | By Arthur Daley | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-injured-humphrey-plays-giants-defense-rearranged-to-get.html | JOHNSON INJURED; HUMPHREY PLAYS; Giants, Defense Rearranged, to Get First Look at Cards' Substitute Quarterback | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/stanford-checks-california-by-97-indians-take-5th-in-row-in-series.html | STANFORD CHECKS CALIFORNIA BY 9-7; Indians Take 5th in Row in Series on Handley's Run | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/greece-gets-5-warships.html | Greece Gets 5 Warships | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winter-madmen-on-the-courts-winter-madmen-on-the-courts.html | Winter Madmen On the Courts; Winter Madmen on the Courts | True | By Rex Lardner | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/maritime-report-is-termed-unfair-conclusions-of-task-force-also.html | MARITIME REPORT IS TERMED UNFAIR; Conclusions of Task Force Also Called Misleading by Congressional Aide | True | By George Horne | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/irwin-bergtowed-sonya-zolaikhaian.html | Irwin Bergto'Wed ! Sonya Zolaikhaian | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-remedy-lies-in-law-psychiatric-justice-by-thomas-s-szasz-283-pp.html | The Remedy Lies in Law; PSYCHIATRIC JUSTICE. By Thomas S. Szasz. 283 pp. New York: The Macmillan Company. $6.95. | True | By Sol Rubin | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wyckoff-hospital-benefit.html | Wyckoff Hospital Benefit | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/can-smith-make-it-stick.html | Can Smith Make It Stick? | True | By Lawrence Fellows | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jones-and-lee-get-scores-for-spartans-in-2d-half-dartmouth-tops.html | Jones and Lee Get Scores For Spartans in 2d Half; DARTMOUTH TOPS PRINCETON, 28-14 | True | By Joseph M. Sheehan | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cw-post-downs-delaware-state-archer-paces-350-victory-with-2-early.html | C.W. POST DOWNS DELAWARE STATE; Archer Paces 35-0 Victory With 2 Early Touchdowns | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinese-experts-leave.html | Chinese Experts Leave | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cynthia-renchard-will-bow-dec20.html | Cynthia' Renchard Will Bow Dec.'20 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jacquelin-kirk-engaged.html | Jacquelin Kirk Engaged | True | Special to Tile Ne'.' York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/syracuse-rallies-in-the-second-half-to-turn-back-boston-college-21.html | Syracuse Rallies in the Second Half to Turn Back Boston College, 21 to 13; LITTLE ACCOUNTS FOR TWO SCORES | True | By Michael Strauss | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/so-carolina-tops-clemson-17-to-16-2point-conversion-attempt-fails.html | SO. CAROLINA TOPS CLEMSON, 17 TO 16; 2-Point Conversion Attempt Fails in Final Seconds | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/institute-set-up-on-earth-studies-us-center-will-be-one-of-four-new.html | INSTITUTE SET UP ON EARTH STUDIES; U.S. Center Will Be One of Four New Research Units | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/four-hours-a-day-six-days-a-week.html | Four Hours a Day Six Days a Week | True | By Allen Hughes | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/crisis-over-bishops-stirs-greek-fears.html | CRISIS OVER BISHOPS STIRS GREEK FEARS | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-clayson-bride-.html | Mary Clayson Bride ] | True | Spedal to The New York Times ] | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-calls-on-fao-to-conquer-hunger.html | U.S. CALLS ON F.A.O. TO CONQUER HUNGER | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-shared-life-my-dog-tulip-by-jr-ackerley-159-pp-new-york-fleet.html | A Shared Life; MY DOG TULIP. By J.R. Ackerley. 159 pp. New York: Fleet Publishing Company. $4.95. | True | By Gene Baro | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tampa-eleven-triumphs-197.html | Tampa Eleven Triumphs, 19-7 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ursinus-upsets-f-and-m.html | Ursinus Upsets F. and M. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-lee-davidson-engaged-to-a-rabbi.html | Miss Lee Davidson Engaged to a Rabbi | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/thomas-w-vavrek-to-marry-florence-lambeth-in-winter.html | Thomas W. Vavrek to Marry Florence Lambeth in Winter | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/benefit-at-post-college.html | Benefit at Post College | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/off-with-the-old-on-with-the-new.html | Off with the Old, On with the New | True | By Harold C. Schonberg | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wings-down-bruins-42.html | Wings Down Bruins, 4-2 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/russell-pankey-to-wed-barbara-deans-huber.html | Russell Pankey to Wed Barbara Deans Huber | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/billy-james-70-composer-i-accompanist-and-arranger.html | Billy James, 70, Composer I Accompanist and Arranger | True | Special to The New York Times I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/galls-appear-on-trees.html | Galls Appear on Trees | True | By Ronald Rood | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/heinrich-erikson.html | Heinrich -- Erikson | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-powerful-modern-opera.html | A Powerful Modern Opera | True | By Howard Klein | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/birch-society-bookmobile-to-tour-pittsburgh-area.html | Birch Society Bookmobile To Tour Pittsburgh Area | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/nenni-returns-to-party-post.html | Nenni Returns to Party Post | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/diane-levine-is-married-i.html | Diane Levine Is .Married i | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/reporter-stricken-at-game.html | Reporter Stricken at Game | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/resnicktslater.html | ResnicktSlater | True | Sped&l to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-kind-of-visitation-the-animal-family-by-randall-jarrell.html | A Kind of Visitation; THE ANIMAL FAMILY. By Randall Jarrell. Illustrated by Maurice Sendal. 160 pp. New York: Pantheon. $3.50. | True | By P.I. Travers | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/elizabeth-clay-wed-to-et-siddi-jl.html | Elizabeth Clay Wed [ To E,t siddi J"l | True | . SpedaltoTheNewYkhn, -.[ | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/susan-goldsmith-prospective-bride.html | Susan J. Goldsmith Prospective Bride | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/in-the-nation-of-trial-by-jury.html | In the Nation; Of Trial by Jury | True | By Arthur Krock | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marshal-held-on-fire-charge.html | Marshal Held on Fire Charge | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/why-not-white-plains.html | Why Not White Plains? | True | LEE GREENE | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-light-went-out-south-african-tragedy-the-life-and-times-of-jan.html | A Light Went Out; SOUTH AFRICAN TRAGEDY: The Life and Times of Jan Hofmeyr. By Alan Paton. Illustrated. 424 pp. New Yorf: Charles Surfbnar's Sons. SC0. | True | By Edward Callan | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/army-scored-for-impersonality-of-notices-to-georgia-widows.html | Army Scored for Impersonality Of Notices to Georgia Widows | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/book-by-de-gaulle-foe-seized.html | Book by de Gaulle Foe Seized | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/penkovskiy-book-scored-by-soviet-antirussian-papers-called.html | PENKOVSKIY BOOK SCORED BY SOVIET; Anti-Russian Papers Called 'Concoction' of C.I.A. | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/specialtothe.html | Special,toThe | True | NewYork Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tiny-vaduz-belies-its-pastoral-air-false-fronts-mask-bonanza-of.html | TINY VADUZ BELIES ITS PASTORAL AIR; False Fronts Mask Bonanza of Liechtenstein Capital | True | By Henry Kamm | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/slums-were-as-one-saw-them-john-sloans-new-york-scene-from-the.html | Slums Were as One Saw Them; JOHN SLOAN'S NEW YORK SCENE. From the Diaries, Notes and Correspondence 19064913. Edited by Bru,. St. John. Introduction by Helen Farr Sloan. illustrated. 658 pp. New York: Harper & Row. $2.5o. | True | By James Thomas Flexner | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/temmedavies.html | Temme--Davies | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/missouri-beats-kansas-by-4420-3-touchdowns-by-roland-spark-tigers.html | MISSOURI BEATS KANSAS BY 44-20; 3 Touchdowns by Roland Spark Tigers' Attack | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/home-in-ireland-to-gain.html | Home in Ireland to Gain | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROSALIND MELNIK | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carr-small.html | Carr -- Small | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-arts-program-gets-under-way-stevens-to-hold-planning-session.html | U.S. ARTS PROGRAM GETS UNDER WAY; Stevens to Hold Planning Session Here Tomorrow | True | By Richard F. Shepard | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/unionville-mo-community-acts-to-regain-its-lost-position.html | UNIONVILLE, MO.; Community Acts to Regain Its Lost Position | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/albright-upsets-drexel.html | Albright Upsets Drexel | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hydrofoils-on-the-danube-sovietbuilt-and-hungarianoperated-the.html | HYDROFOILS ON THE DANUBE; Soviet-Built and Hungarian-Operated, the Speedy Craft Ply Scenic Water Route From Vienna to Budapest | True | By Nona Brown | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/spear-carriers-crowding-the-stage-at-las-vegas-fight-spear-carriers.html | Spear Carriers Crowding the Stage at Las Vegas Fight; Spear Carriers Crowding the Stage at Las Vegas Fight | True | By Robert Lipsytespecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/problem-how-to-administer-the-great-society.html | Problem: How to Administer the Great Society | True | By John D. Pomfret | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/theologian-calls-godtalk-irrelevant.html | Theologian Calls 'God-Talk' Irrelevant | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/denver-british-office-picketed.html | Denver British Office Picketed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jane-erdos-betrothad.html | Jane Erdos Betrothad | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mother-of-15-dies-in-crash.html | Mother of 15 Dies in Crash | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-devils-get-a-movie-angel.html | The Devils' Get a Movie Angel | True | By A.h. Weiler | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/down-to-the-sea-in-the-tampa-area.html | DOWN TO THE SEA IN THE TAMPA AREA | True | By Charles Layng | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/worlds-auto-makers-in-a-race-for-expanding-markets-detroit-leads-in.html | World's Auto Makers in a Race for Expanding Markets; Detroit Leads in Output and Sales Abroad | True | By Richard Rutter | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/illinois-passes-down-wildcats-custardo-connects-for-two-scores-in.html | ILLINOIS PASSES DOWN WILDCATS; Custardo Connects for Two Scores in 20-6 Victory | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-good-long-look-inside-power-and-the-soviet-elite-the-letter-of-an.html | A Good Long Look Inside; POWER AND THE SOVIET ELITE: "The Letter of aR Old Bolshevii~ and Other Essays. By 'Bcis I. Nicolaevdhr. Edited by Janet D. 7.agog. 27S pp. Pblished for the Hoover Insitution on War, Revoluand Peace. New Yodk: rederk{c A. Praeger. 6.9S. Look Inside | True | By Louis Fischer | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/south-dakota-on-top-170.html | South Dakota on Top, 17-0 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-companies-join-greek-steel-plan.html | U.S. COMPANIES JOIN GREEK STEEL PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/donna-tennant-is-wed.html | Donna Tennant Is Wed | True | Special to Tlle New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/what-do-the-vietnamese-think.html | WHAT DO THE VIETNAMESE THINK? | True | MARC PILISUK | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/landlords-heed-new-heating-law-cooperation-noted-in-action-on-65-of.html | LANDLORDS HEED NEW HEATING LAW; Cooperation Noted in Action on 65% of Complaints | True | By Edith Evans Asbury | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-r-obin-fennin-married-to-dr-robert-e-demartin.html | Mary R obin Fennin Married To Dr. Robert E. DeMartin | True | Special to The New Yorl Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/8000-war-critics-march-on-coast-2000-guardsmen-and-police-protect.html | 8,000 WAR CRITICS MARCH ON COAST; 2,000 Guardsmen and Police Protect Oakland Protest | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/warning-to-slow-drivers.html | Warning to Slow Drivers | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oceanic-complex-in-miami-hailed-facilities-of-university-and-us-are.html | OCEANIC COMPLEX IN MIAMI HAILED; Facilities of University and U.S. Are Dedicated | True | By John A. Osmundsenspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gen-francis-b-wilby-82-dies-headed-west-point-during-war.html | Gen. Francis B. Wilby, 82, Dies; Headed West Point During War | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/names-and-evidence-claimed-by-dominican-chief-on-terror.html | ' Names and Evidence' Claimed By Dominican Chief on Terror | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-long-secret-by-louis-fitzhugh-illustrated-by-the-author-275-pp.html | THE LONG SECRET. By Louis Fitzhugh. Illustrated by the author. 275 pp. New York and Evanston: Harper & Row. $3.95. For Ages 10 to 14. | True | CAROLYN HEILBRUN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinas-exclusion.html | China's Exclusion | True | FOSTER BAILEY | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/james-s-barker-and-miss-jillson-will-be-married-navy-ensign-is.html | James S. Barker And Miss Jillson Will Be Married; Navy Ensign Is Fiance of Upstate Teacher-Nuptials on June 18 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ashmore-triumphs-easily-in-10000meter-aau-run.html | Ashmore Triumphs Easily In 10,000-Meter A.A.U. Run | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-mecom-cars-attracting-interest-of-leading-drivers.html | New Mecom Cars Attracting Interest Of Leading Drivers | True | By Frank M. Blunk | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jagan-sees-danger-in-guianas-freedom.html | JAGAN SEES DANGER IN GUIANA'S FREEDOM | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winifredd-cohn-will-be-married-to-neal-borden-goucher-college.html | WinifredD. Cohn Will Be. Married To Neal Borden; Goucher College Senior Fiancee of Student at Maryland Law | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/to-heed-peace-offer.html | To Heed Peace Offer | True | ALICE HUSSEY BALASSA | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/strike-of-bakers-plagues-britain-brings-bread-rationing-and-tests.html | STRIKE OF BAKERS PLAGUES BRITAIN; Brings Bread Rationing and Tests Policy of Restraint | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/keeping-costs-low-in-special-schools.html | KEEPING COSTS LOW IN SPECIAL SCHOOLS | True | EDITH TAYLOR | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bonns-missiles-equipped-6-years-with-atomic-tips-bonns-missiles.html | Bonn's Missiles Equipped 6 Years With Atomic Tips; Bonn's Missiles A-Tipped for 6 Years | True | By John W. Finney | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ithaca-eleven-picks-barton.html | Ithaca Eleven Picks Barton | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alban-berg-by-willi-reich-239-pp-harcourt-brace-world-595.html | ALBAN BERG. By Willi Reich. 239 pp. Harcourt, Brace & World. $5.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pittsburgh-beats-penn-state-3027-in-final-second-clarks-field-goal.html | PITTSBURGH BEATS PENN STATE, 30-27, IN FINAL SECOND; Clark's Field Goal Brings Victory — Lucas's Passes Pace Panther Drive PITTSBURGH BEATS PENN STATE, 30-27 | True | By Gordon S. White Jr.special To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/compatibility-is-key-to-dishgarden-success.html | Compatibility Is Key to Dishgarden Success | True | By Walter Singer | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-new-wave-length-wave-length-cont.html | The New Wave Length; Wave Length (Cont.) | True | By Patricia Peterson | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/christmas-sale-set-by-round-hill-guild.html | Christmas Sale Set By Round Hill Guild | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/things-seen-again-finding-them-lost-and-other-poems-by-howard-moss.html | Things Seen Again; FINDING THEM LOST, And Other Poems. By Howard Moss. 121 pp. New York: Clarke Sfenm°l Sons, 53J. VISIONS FROM THE RAMBLE. By John Hollander. Sf pp. New Nedu Arkeneum, .50. SURVIVALS. Ely Edwin Hamig. 76 pp. New Yc: October HouJe. $4.0. MY SONS IN GOD: Selected and New Poems. By Samuel N_,o. 13S pp. Pmrsfic Un:vess of Pdfburgh Press. $3. | True | By Samuel Yellen | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/murphy-mcauley.html | Murphy — McAuley | True | Special To The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-guides-for-educational-tv.html | New Guides for Educational TV | True | By Jack Gould | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/norman-thomas-still-upset-at-81-socialist-is-losing-eyesight-but.html | NORMAN THOMAS STILL UPSET AT 81; Socialist Is Losing Eyesight but None of His Vigor | True | By Bernard Weinraub | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/washington-u-eleven-wins.html | Washington U. Eleven Wins | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/japanese-decry-violence-in-diet-oppositions-tactics-evoke-strong.html | JAPANESE DECRY VIOLENCE IN DIET; Opposition's Tactics Evoke Strong Press Criticism | True | Special To The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/staid-comediefrancaise-stages-an-offbeat-midsummer-dream.html | Staid Comedie-Francaise Stages An Offbeat 'Midsummer Dream' | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/brown-shuts-out-columbia-in-soccer.html | BROWN SHUTS OUT COLUMBIA IN SOCCER | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lombardo-in-texas-hospital.html | Lombardo in Texas Hospital | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/50-chinese-intruders-routed-on-sikkim-border-indians-say.html | 50 Chinese Intruders Routed On Sikkim Border, Indians Say | True | Special To The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/latins-get-appeal-by-robert-kennedy.html | LATINS GET APPEAL BY ROBERT KENNEDY | True | Special To The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-lasker-awards-sabin-honored-for-past-achievements-holley-for.html | The Lasker Awards; Sabin Honored for Past Achievements, Holley for Beginning Exciting Epoch | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-man-himself-still-eludes-us-benjamin-franklin-philosopher-and.html | The Man Himself Still Eludes Us; BENJAMIN FRANKLIN: Philosopher and Man. By Alfred Owen Aldridge. 432 pp. Philadelphia and New York: J.B. Lippincott Company. $7.95. | True | By Bernard Bailyn | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/teachers-under-fire-bound-for-freedom-an-educators-adventures-in.html | Teachers Under Fire; BOUND FOR FREEDOM. An Educator's Adventures in Prince Edward County. Virginia. By Nell V. Sullivan with Thomas LaSalle Maynaed and Carol Lynn Yelfin. Illustrated. 221 pp. 8oston: Little, Brown & Co. $s.so. | True | By Fred M. Hechinger | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/science-can-we-predict-quakes.html | Science; Can We Predict Quakes? | True | By Walter Sullivan | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/citadels-passing-routs-furman-280.html | CITADEL'S PASSING ROUTS FURMAN, 28-0 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/karen-poole-engagad-to-william-lenker-2d.html | Karen Poole Engaged To William Lenker 2d | True | Special to Tilt New York Tlraeg | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-other-and-first-rhodesians-the-other-and-first-rhodesians.html | The Other -- And First -- Rhodesians; The Other -- and First -- Rhodesians | True | By Lawrence Fellowssalisbury, Rhodesia | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAUREEN DRUMMY | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/foreign-affairs-how-james-bond-got-started.html | Foreign Affairs: How James Bond Got Started | True | By C.l. Sulzberger | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-fateful-lightning-the-inner-civil-war-northern-intellectuals.html | The Fateful Lightning; THE INNER CIVIL WAR: Northern Intellectuals and the Crisis of the Union. By George M. Fredr/clcson. 277 pp. New York: Harper & Row. $6.9S. | True | By Willie Lee Rose | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dominican-town-recalls-trujillo-birthplace-of-exdictator-shows.html | DOMINICAN TOWN RECALLS TRUJILLO; Birthplace of Ex-Dictator Shows Horror, Not Pride | True | By Paul Hofmann | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/david-marruses-have-son.html | [David Marruses Have Son | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/even-sukarno-cant-help-jakarta-communists-now.html | Even Sukarno Can't Help Jakarta Communists Now | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hawks-beat-pistons.html | Hawks Beat Pistons | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/2-die-as-train-hits-truck.html | 2 Die as Train Hits Truck | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/washington-tops-wash-state-279-hullin-throws-2-touchdown-passes-in.html | WASHINGTON TOPS WASH. STATE, 27-9; Hullin Throws 2 Touchdown Passes in First Half | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ammons-deland.html | Ammons -- DeLand | True | Special [o The New, York Time | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winchendon-ends-unbeaten.html | Winchendon Ends Unbeaten | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mansfields-group-meets-rumanians.html | MANSFIELD'S GROUP MEETS RUMANIANS | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-arroyo-sings-butterfly-at-met.html | MISS ARROYO SINGS 'BUTTERFLY AT MET | True | ALLEN HUGHES. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rhodesia-oil-rationing-seen-as-meeting-a-un-embargo.html | Rhodesia Oil Rationing Seen as Meeting a U.N. Embargo | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chicago-auto-insurance-failures-plague-state-aide.html | CHICAGO; Auto Insurance Failures Plague State Aide | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mount-hermon-harriers-win.html | Mount Hermon Harriers Win | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alabama-accepts-orange-bowl-bid-alabama-to-play-in-orange-bowl.html | Alabama Accepts Orange Bowl Bid; ALABAMA TO PLAY IN ORANGE BOWL | True | By United Press International | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/holy-cross-sinks-connecticut-220-tripp-gets-2-touchdowns-in.html | HOLY CROSS SINKS CONNECTICUT, 22-0; Tripp Gets 2 Touchdowns in Second-Half Surge | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pentagon-adds-metals-victory-government-again-wields-a-us-stockpile.html | PENTAGON ADDS METALS VICTORY; Government Again Wields a U.S. Stockpile to Force Rollback in Prices THIS TIME IT'S COPPER Anaconda Leads Rescission One Week After Similar Action in Aluminum PENTAGON ADDS METALS VICTORY | True | By Robert A. Wright | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/patriciaann-wolff-prospective-bride.html | Patricia-Ann Wolff' Prospective Bride! | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-nancy-d-lyne-a-prospective-bridei.html | Miss Nancy D. Lyne[ A Prospective Bridel | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-couple-reported-ousted-by-soviet-on-religious-issue.html | U.S. Couple Reported Ousted By Soviet on Religious Issue | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/prince-saim-takes-garden-state-prince-saim-wins-at-garden-state.html | Prince Saim Takes Garden State; PRINCE SAIM WINS AT GARDEN STATE | True | By Joe Nicholsspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/corporate-ious-attract-dealers-competition-is-stepped-up-for.html | CORPORATE I.O.U.'S ATTRACT DEALERS; Competition Is Stepped Up for Commercial Paper | True | By John H. Allan | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/thant-gives-warning.html | Thant Gives Warning | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ohio-state-tops-michigan-97-on-funks-27yard-field-goal-with-115.html | Ohio State Tops Michigan, 9-7, on Funk's 27-Yard Field Goal With 1:15 Left; 50-YARD ATTEMPT BY LOSERS FAILS | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ballo-romantico-at-st-regis-roof-to-aid-students-italian-cultural.html | Ballo Romantico At St. Regis Roof To Aid Students; Italian Cultural Group Will Raise Funds for Scholarships Dec. 8 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/todds-daughter-in-london-plans-return-to-rhodesia.html | Todd's Daughter, in London, Plans Return to Rhodesia | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pakistanis-face-indians-at-alhar-rail-line-separates-troops-now.html | PAKISTANIS FACE INDIANS AT ALHAR; Rail Line Separates Troops, Now Quiet and Watchful | True | By Jacques Nevard | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/3-alumni-of-yale-joined-in-defeat-wagner-lindsay-buckley-watch-team.html | 3 ALUMNI OF YALE JOINED IN DEFEAT; Wagner, Lindsay, Buckley Watch Team Lose to Rival | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ho-in-letter-to-pauling-says-us-widens-war.html | Ho, in Letter to Pauling, Says U.S. Widens War | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sea-cliff-skipper-is-penguin-victor.html | SEA CLIFF SKIPPER IS PENGUIN VICTOR | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-poetry-and-prose-of-ee-cummings-a-study-in-appreciation-by.html | THE POETRY AND PROSE OF E.E. CUMMINGS: A Study in Appreciation. By Robert E. Wegner. 177 pp. Harcourt, Brace & World. $4.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/2-un-aides-fear-new-race-strife-abram-and-nasbit-say-negro-must-get.html | 2 U.N. AIDES FEAR NEW RACE STRIFE; Abram and Nasbit Say Negro Must Get Social Justice | True | By Irving Spiegel | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marianne-kiss-de-lidertejed-bride-of-richard-t-perkin.html | Marianne Kiss de Lidertejed Bride of Richard T. Perkin | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/france-to-orbit-first-satellite-launching-set-this-week-from-sahara.html | FRANCE TO ORBIT FIRST SATELLITE; Launching Set This Week From Sahara Center | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tigercats-triumph-177-and-gain-grey-cup-final.html | Tiger-Cats Triumph, 17-7, And Gain Grey Cup Final | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hates-blue-loves-red-more-art-notes.html | Hates Blue, Loves Red; More Art Notes | True | By Grace Glueck | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/adaptation-held-key-to-survival-psychologist-warns-status-quo-will.html | ADAPTATION HELD KEY TO SURVIVAL; Psychologist Warns Status Quo Will Lead to Doom | True | By Walter Sullivanspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sealift-brings-248-from-cuba.html | Sealift Brings 248 From Cuba | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/erhard-in-bed-with-flu.html | Erhard in Bed with Flu | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-playwright-arrives.html | A Playwright Arrives | True | By Ira Peck | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/those-friendly-beogradjani-what-do-you-need-a-menu-for-we-have.html | Those Friendly Beogradjani; " What do you need a menu for? We have everything" | True | By David Binderbelgrade. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cement-group-names-head.html | Cement Group Names Head | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miss-brenda-d-shelly-wed-to-james-bonanno.html | Miss Brenda D. Shelly Wed to James Bonanno | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-vatican-on-liberty.html | The Vatican on Liberty | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/youth-dies-in-hunting-accident.html | Youth Dies in Hunting Accident | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-widest-possible-range.html | The Widest Possible Range | True | By John Canaday | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/liquori-essex-catholic-takes-crosscountry-title-in-jersey.html | Liquori, Essex Catholic, Takes Cross-Country Title in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lynn-blumenthal-to-wed.html | Lynn Blumenthal to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/de-gaulles-policies.html | De Gaulle's Policies | True | SHEPARD B. CLOUGH | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hanoi-bolsters-defenses.html | Hanoi Bolsters Defenses | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/georgetown-club-bows-to-fordham-ground-attack-leads-rams-to-34to28.html | GEORGETOWN CLUB BOWS TO FORDHAM; Ground Attack Leads Rams to 34-to-28 Triumph | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/exploring-the-beauty-of-northwest-jersey.html | EXPLORING THE BEAUTY OF NORTHWEST JERSEY | True | By Rosellen Callahan | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sketches-of-educators-who-resigned.html | Sketches of Educators Who Resigned | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-river-tenn-with-33-dwellings-is-sold-at-auction.html | New River, Tenn., With 33 Dwellings, Is Sold at Auction | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/b52-bomb-loads-to-increase.html | B-52 Bomb Loads to Increase | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/whats-in-a-name-de-gaulle.html | What's in a Name? 'De Gaulle' | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/florida-state-ties-houston.html | Florida State Ties Houston | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/to-the-justice-justice-has-not-always-been-done-without-fear-or.html | To the Justice, Justice Has Not Always Been Done; WITHOUT FEAR OR FAVOR. A Biography of Chief Justice Roger Brooke Taney. By Walter Lewis. 556 pp. Boston: Houghton Mifflin Company. $7.50. To the Justice | True | By Henry Steele Commager | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | STEVEN H. JOHNSON | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-writers-cite-wilson.html | Boston Writers Cite Wilson | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tearsqueezer.html | TEAR-SQUEEZER' | True | UTA WI]Elq]lAII | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/iden-h-lveven-becomes-bride-of-hreolvinjir-64-vassar-alumna-and.html | Iden H. IV[cVeN Becomes Bride Of H.R.ColvinJr.; '64 Vassar Alumna and Graduate o Columbia Wed in St. James's | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tobacco-road-updated-the-tin-can-tree-by-anne-tyler-273-pp-new-york.html | Tobacco Road Updated; THE TIN CAN TREE. By Anne Tyler. 273 pp. New York: Alfred A. Knopf. $4.95. | True | By Millicent Bell | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-passenger-pigeon.html | The Passenger Pigeon | True | WINTHROP DRURY | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oceanside-victor-207.html | Oceanside Victor, 20-7 | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/grunbrg-penkin.html | Grunbrg. -- Penkin | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/750000-expected-to-see-title-fight-over-closedcircuit-tv-tomorrow.html | 750,000 Expected to See Title Fight Over Closed-Circuit TV Tomorrow; 32 THEATERS HERE WILL CARRY BOUT | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/baylor-triumphs-over-smu-2010.html | BAYLOR TRIUMPHS OVER S.M.U., 20-10 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mrs-eve-b-daniel.html | MRS. EVE B, DANIEL | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/helen-sheps-affianced.html | Helen Sheps Affianced | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/favored-take-over-wins-28250-handicap-as-meeting-at-chicago-closes.html | Favored Take Over Wins $28,250 Handicap as Meeting at Chicago Closes; TURBO IS SECOND, 3 LENGTHS BEHIND | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-year-to-remember-before-tile-lamps-went-out-by-geoffrey-marnus.html | A Year To Remember, BEFORE TIIE LAMPS WENT OUT. By Geoffrey Marnus. Ulusf. nated. 328 pp. Boston: Atlanc-I.le, Brown. $70. A Yoar | True | By D.w. Brogan | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/antipoverty-drive-clouded-by-boston-disclosures.html | Antipoverty Drive Clouded by Boston Disclosures | True | By Joseph A. Loftus | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/margaret-anne-barney-is-marriedl-seven-attend-her-ati-wedding.html | Margaret. Anne Barney Is Marriedl; Seven, Attend Her atl Wedding Herelv [ , David Shields[ | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-to-mark-kennedys-death-plans-family-observance-on-anni.html | JOHNSON TO MARK KENNEDY'S DEATH; Plans Family Observance on Anniversary Tomorrow | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/european-notebook-european-notebook.html | European Notebook; European Notebook | True | By Marc Slonim | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/young-soviet-economic-reformer-rejects-reputation-as-rebel.html | Young Soviet Economic Reformer Rejects Reputation as Rebel | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/kennedy-tributes-on-disks.html | Kennedy Tributes On Disks | True | By Thomas Lask | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jefferson-routs-john-jay-3814-and-wins-psal-division-ii.html | Jefferson Routs John Jay, 38-14, and Wins P.S.A.L. Division II Championship; BROCKINGTON RUNS FOR THREE SCORES | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hague-race-hearing.html | Hague Race Hearing | True | STEFAN T. POSSONY | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/what-will-africa-do.html | What Will Africa Do? | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/joan-goodwin-vissar-lurna-to-wed-inapril-fiancee-of-benjamin-d.html | Joan Goodwin, ViSsar Jurna, TO Wed in-April; Fiancee of Benjamin D. Fischer, Ex-Student at Queens College | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuttings-from-hardwood.html | Cuttings From Hardwood | True | By Elvin McDonald | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/irelands-un-plan.html | Ireland's U.N. Plan | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/february-bridal-is-being-planned-for-miss-durkin-she-becomes.html | February Bridal Is Being Planned For Miss Durkin; She Becomes Fiancee of Warren Smith Jr., Virginia Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/robert-sturzes-have-son.html | Robert Sturzes Have Son | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rock-n-roll-and-social-taboos.html | ROCK 'N' ROLL AND SOCIAL TABOOS | True | STEPHEN CONN | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/surveying-pennsylvanias-french-country.html | SURVEYING PENNSYLVANIA'S 'FRENCH COUNTRY' | True | By Waldo Wright | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/schiller-williams.html | Schiller -- Williams | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/motorist-saved-from-canal.html | Motorist Saved From Canal | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/men-of-draft-age-told-not-to-panic-officials-insist-that-there-is.html | MEN OF DRAFT AGE TOLD NOT TO PANIC; Officials Insist That There Is No 'Crisis' in Manpower | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/william-warren-designer-i-for-wallace-silversmiths.html | William Warren, Designer i For Wallace Silversmiths] | True | Special to The New York Time { | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/dr-king-is-writing-column-for-papers.html | DR. KING IS WRITING COLUMN FOR PAPERS | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/panama-follows-path-of-caution-aware-of-antius-feeling-robles.html | PANAMA FOLLOWS PATH OF CAUTION; Aware of Anti-U.S. Feeling, Robles Strives for Amity | True | By Henry Giniger | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/adm-nimitz-reuperating.html | Adm. Nimitz Recuperating | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/educational-tv.html | Educational TV | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/nan-foster-plans-nuptials.html | Nan .Foster Plans Nuptials | True | Special to Tlie New York Times . I | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pilot-escorting-de-gaulle-dies.html | Pilot Escorting de Gaulle Dies | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/taiho-japans-top-sumo-star-wins-emperors-cup-18th-time.html | Taiho, Japan's Top Sumo Star, Wins Emperor's Cup 18th Time | True | By Robert Trumbull | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/speaking-of-books-perdurable-agatha-perdurable-agatha.html | SPEAKING OF BOOKS; Perdurable Agatha; Perdurable Agatha | True | By G.c. Ramsey | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/they-left-em-laughing-they-left-em-laughing.html | They Left 'em Laughing; They Left 'Em Laughing | True | By S.n. Behrman | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/stockpiles-come-in-handy-as-a-market-stabilizer.html | Stockpiles Come In Handy As a Market Stabilizer | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/army-holds-navy-to-22-soccer-tie-both-squads-are-unbeaten-cadet.html | ARMY HOLDS NAVY TO 2-2 SOCCER TIE; Both Squads Are Unbeaten -- Cadet Runners Win | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/minneapolis-show-benefits-in-seeking-funds-educators-told.html | MINNEAPOLIS; Show Benefits in Seeking Funds, Educators Told | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sets-seem-certain-in-66.html | Sets Seem Certain In '66 | True | By Herbert C. Bardes | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinese-officers-balk-on-training-peking-article-says-some-prefer.html | CHINESE OFFICERS BALK ON TRAINING; Peking Article Says Some Prefer to Talk Theory | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/accent-on-apples-accent-on-apples-cont.html | Accent On Apples; Accent on Apples (Cont.) | True | By Jean Hewitt | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mercy-ball-to-assist-li-hospitals-fund.html | Mercy Ball to Assist L.I. Hospital's Fund | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/santa-claus-ball-arranged-in-aid-of-child-center-foundation-for.html | Santa Claus Ball Arranged in Aid Of Child Center; Foundation for Mental Welfare to Give Event at Waldorf Dec. 19 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/phyllis-sanfilippo-is-wed.html | Phyllis Sanfilippo Is Wed | True | Special to The Nw York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/labor-in-algeria-scores-a-victory-decision-expected-to-hinder.html | LABOR IN ALGERIA SCORES A VICTORY; Decision Expected to Hinder Foreign Investment | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/philadelphia-finds-men-overseas.html | Philadelphia Finds Men Overseas | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/its-up-to-us.html | It's Up To Us | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/miller-fass.html | Miller -- Fass | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/victory-doubted-by-gop-leaders-they-express-private-view-that-party.html | VICTORY DOUBTED BY G.O.P. LEADERS; They Express Private View That Party Cannot Take Control of House in '66 VICTORY DOUBTED BY G.O.P. LEADERS | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/factory-bombed.html | Factory Bombed | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/season-of-good-will-here.html | Season of Good Will Here | True | By David Lidman | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-merchants-view-slowing-of-business-activity-is-clouding.html | The Merchant's View; Slowing of Business Activity Is Clouding Economic Scene | True | By Herbert Koshetz | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/seton-hall-plans-to-prepare-chineseenglish-dictionary.html | Seton Hall Plans to Prepare Chinese-English Dictionary | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/j-m-byme-jr-weds-florence-m-jachara.html | J. M. Byrne Jr. Weds Florence M. Jachara | True | Special to The New York Times i | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/peace-lost.html | Peace Lost | True | ROBERT W. KING | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bid-for-olympics-approved.html | Bid for Olympics Approved | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alvin-steadfast-on-vernacular-island-by-frank-jacobs-illustrated-by.html | ALVIN STEADFAST ON VERNACULAR ISLAND. By Frank Jacobs. Illustrated by Edward Gorey. 64 pp. New York: The Dial Press. $3.50.; For Ages 10 to 14. | True | BETSY WADE | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/shaw-and-christianity-by-anthony-s-abbott-228-pp-seabury-495.html | SHAW AND CHRISTIANITY. By Anthony S. Abbott. 228 pp. Seabury. $4.95. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lsu-triumphs-620-takes-cotton-bowl-bid.html | L.S.U. Triumphs, 62-0, Takes Cotton Bowl Bid | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/unlisted-stocks-show-slim-gains-overthecounter-market-up-on.html | UNLISTED STOCKS SHOW SLIM GAINS; Over-the-Counter Market Up on Moderate Volume | True | By Alexander R. Hammer | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-yuletide-ball-planned-dec-28-at-the-st-george-committee-named.html | The Yuletide Ball Planned Dec. 28 At the St. George; Committee Named For Event Benefiting Six Day-Care Centers | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bullets-defeat-76ers-by-117112-hightower-ohl-spark-drive-in-last.html | BULLETS DEFEAT 76ERS BY 117-112; Hightower, Ohl Spark Drive in Last Five Minutes | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/thomsons-141-leads-nagle-by-shot-in-auckland-golf.html | Thomson's 141 Leads Nagle By Shot in Auckland Golf | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/texas-christian-routs-rice-4214-gets-6-touchdowns-in-first-half-nix.html | TEXAS CHRISTIAN ROUTS RICE, 42-14; Gets 6 Touchdowns in First Half — Nix Throws for 4 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/protest-on-previews.html | PROTEST ON PREVIEWS | True | IRWIN DEE | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/twa-will-retire-all-piston-planes.html | T.W.A. WILL RETIRE ALL PISTON PLANES | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/colgate-with-seven-starting-sophomores-triumphs-over-rutgers-24-to.html | Colgate, With Seven Starting Sophomores, Triumphs Over Rutgers, 24 to 10; HUBBARD, BUCKLEY STAR FOR RAIDERS | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/observer-strange-vibrations-from-all-over.html | Observer: Strange Vibrations From All Over | True | By Russell Baker | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/celtics-halt-late-knick-rally-and-win-122108-injuries-hamper-losers.html | Celtics Halt Late Knick Rally and Win, 122-108; INJURIES HAMPER LOSERS IN GARDEN | True | By Deane McGowen | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/regina-klein.html | REGINA KLEIN | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/30-forged-paintings-seized-at-homes-by-italian-police.html | 30 Forged Paintings Seized At Homes by Italian Police | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gen-mclellan-72-was-aide-to-cia.html | GEN. M'CLELLAN, 72, WAS AIDE TO C.I.A. | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vice-president-named-by-united-states-lines.html | Vice President Named By United States Lines | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hollywood-went-thataway-to-kanab-utah.html | HOLLYWOOD WENT THATAWAY — TO KANAB, UTAH | True | By Jack Goodman | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/transport-news-tips-on-exporting-steamship-group-offering-brochure.html | TRANSPORT NEWS: TIPS ON EXPORTING; Steamship Group Offering Brochure to Industry | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/okla-state-routs-kansas-317.html | OKLA. STATE ROUTS KANSAS STATE, 31-7 | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-new-red-group-hails-watts-riot-negroes-urged-to-repeat-their.html | A NEW RED GROUP HAILS WATTS RIOT; Negroes Urged to Repeat Their 'Heroic Revolt' | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/prairie-schooner-first-by-a-nose-in-queens-county-aqueduct-victor.html | PRAIRIE SCHOONER FIRST BY A NOSE IN QUEENS COUNTY; Aqueduct Victor Pays $77.20 -- Tibaldo Finishes Second and Just About Is Third PRAIRIE SCHOONER SCORES BY A NOSE | True | By Steve Cady | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/missbertrand-trinity-alumna-plans-marriage-959-debutante-fiancee-of.html | Miss/Bertrand, Trinity Alumna, Plans Marriage; J959 Debutante Fiancee of Thomas B. Sine -- Bridal Next Month | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-m-macleod-fiancee-of-lieut-james-woodruuajr-l.html | Mary M. MacLeod Fiancee Of Lieut. James Woodruuajr. L. | True | S | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pietrangeli-defeats-koch-in-final-of-brazil-tennis.html | Pietrangeli Defeats Koch In Final of Brazil Tennis | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/can-we-make-common-cause-with-russia-common-cause-with-russia-the.html | Can We Make Common Cause With Russia?; Common Cause With Russia?" The constellation of world powers is changing greatly" | True | By Richard Lowenthal | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/montclair-academy-wins.html | Montclair Academy Wins | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/garden-city-triumphs.html | Garden City Triumphs | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-p-a-trkia-liniioh-i-engagd-towed-i-loweilimaguire-daughter-of-a.html | : P a trkia?; Liniioh: 'i Engagd to W.ed i; Low'eli;Mag;lire; Daughter of a Sinclail Oil Execative Fiancee of Law Graduate; ! | True | Special [o The New York TImo | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/kungsholm-is-completed-in-record-time-in-scotland.html | Kungsholm Is Completed in Record Time in Scotland | True | | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-21 | 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633606 | B00000223787 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/news-of-realty-land-bank-here-builder-acquires-sites-to-hold-for.html | NEWS OF REALTY: 'LAND BANK' HERE; Builder Acquires Sites to Hold for Future Use | True | By Glenn Fowler | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/governor-on-a-quest-rockefellers-pulsefeeling-tours-also-viewed-as.html | Governor on a Quest; Rockefeller's 'Pulse-Feeling' Tours Also Viewed as a Campaign Device | True | By John Sibley | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/darien-marijuana-raid-9-seizad-in-new-youth-case-marijuana-raid.html | Darien Marijuana Raid: 9 Seizad in New Youth Case; MARIJUANA RAID NETS 9 IN DARIEN | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/citizens-oversee-citys-university-board-of-higher-education-trustee.html | CITIZENS OVERSEE CITYS UNIVERSITY; Board of Higher Education 'Trustee' for 11 Colleges | True | By Gene Currivan | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mrs-n-john-leigh-dies-i-taught-the-deaf-to-speak.html | Mrs. N. John Leigh Dies; I Taught the Deaf to Speak | True | | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/st-louis-errors-decide-outcome-2-fumbles-2-interceptions-lead-to-to.html | ST. LOUIS ERRORS DECIDE OUTCOME; 2 Fumbles, 2 Interceptions Lead to Touchdowns -- Giant Attack Sluggish | True | By William N. Wallacespecial To the New York Times | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-battalion-continues-fight-for-iadrang-valley-battalion-of-gis-in.html | U.S. Battalion Continues Fight for Iadrang Valley; BATTALION OF G.I.'S. IN DAY-LONG CLASH | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/foyt-takes-first-in-200mile-race-beats-andretti-in-a-close-struggle.html | FOYT TAKES FIRST IN 200-MILE RACE; Beats Andretti in a Close Struggle at Phoenix | True | By Frank M. Blunk | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/namath-throws-4-scoring-passes-ties-jet-mark-as-club-goes-into-2d.html | NAMATH THROWS 4 SCORING PASSES; Ties Jet Mark as Club Goes Into 2d Place -- Mathis Runs 79 Yards to Set Up Tally | True | By Frank Litsky | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/sheila-brass-is-bride-ofhod-chadwick2d.html | Sheila Brass Is Bride OfHo.D. Chadwick2d | True | | 1993-09-30 | RE0000633611 | B00000226678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/advertising-focus-on-international-front.html | Advertising Focus, on International Front | True | By Leonard Sloane | 1993-09-30 | RE0000633611 | B00000226678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brazilian-air-force-gets-three-transport-planes.html | Brazilian Air Force Gets Three Transport Planes | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/behind-the-crisis-in-city-university-difficulty-stems-from-effort.html | BEHIND THE CRISIS IN CITY UNIVERSITY; Difficulty Stems From Effort to Change Personality | True | By Fred M. Hechinger | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/nixon-views-vietnam-war-as-major-issue-in-68-vote-nixon-views-war.html | Nixon Views Vietnam War As Major Issue in '68 Vote; Nixon Views War in Vietnam As Major Issue for '68 Election | True | By Raymond H. Anderson | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/dutch-players-end-brandenburg-cycle.html | DUTCH PLAYERS END BRANDENBURG CYCLE | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/st-johns-eleven-settles-for-perfect-record-club-team-formed-on-a.html | St. John's Eleven Settles for Perfect Record; Club Team Formed On a Pledge Tops Manhattan, 19-8 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/nathankatan-auto-rental-aide-vice-president-of-avis-dies-in-mount.html | NATHANKATAN, AUTO RENTAL AIDE; Vice President of Avis Dies in Mount Vemo'n at 48 | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bernstein-at-home-relaxed.html | Bernstein At Home: Relaxed | True | By Joan Cook | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/leafs-turn-back-black-hawks-73-get-4-goals-in-first-period-hull-is.html | LEAFS TURN BACK BLACK HAWKS, 7-3; Get 4 Goals in First Period -- Hull Is Injured | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/pope-paul-braving-drizzle-dedicates-workers-school.html | Pope Paul, Braving Drizzle, Dedicates Workers' School | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/for-new-approach-to-citys-problems.html | For New Approach to City's Problems | True | I.D. ROBBINS | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/watchmaker-five-wins.html | Watchmaker Five Wins | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/supreme-court-meets-today.html | Supreme Court Meets Today | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/no-signs-of-alarm.html | No Signs of Alarm | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/reds-fight-in-singapore-jail.html | Reds Fight in Singapore Jail | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/odd-proofs-of-age-used-in-medicare-one-applicant-showed-date.html | ODD PROOFS OF AGE USED IN MEDICARE; One Applicant Showed Date Tattooed on His Chest to Prove He Is Over 65 | True | By John D. Morris | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/edward-kennedy-honored.html | Edward Kennedy Honored | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/zara-nelsova-is-soloist-in-hindemith-cello-work.html | Zara Nelsova Is Soloist in Hindemith Cello Work | True | RICHARD D. FREED | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/con-ed-to-be-sued-by-transit-body-in-power-failure-at-least-1.html | CON ED TO BE SUED BY TRANSIT BODY IN POWER FAILURE; ' At Least $1 Million' Sought to Recover Loss of Fares and Overtime Pay | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/roan-selection-trust-companies-issue-earnings-figures.html | Roan Selection Trust; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/clay-31-favorite-to-retain-heavyweight-title-against-patterson.html | Clay 3-1 Favorite to Retain Heavyweight Title Against Patterson Tonight; EX-CHAMPION WINS SOME BACKING, TOO | True | By Robert Lipsyte | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/oconnor-limits-role-of-kennedy-says-senator-is-only-one-of-many.html | O'CONNOR LIMITS ROLE OF KENNEDY; Says Senator Is Only One of Many State Party Chiefs | True | By Thomas P. Ronan | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/broadway-called-a-traitor-to-art-theater-conference-scores-the-new.html | BROADWAY CALLED A TRAITOR TO ART; Theater Conference Scores 'The New Establishment' | True | By Sam Zolotow | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/7-children-burn-to-death-in-fire-at-logcabin-home.html | 7 Children Burn to Death In Fire at Log-Cabin Home | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/north-korea-soccer-victor.html | North Korea Soccer Victor | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/snyder-wins-196-from-no-bergen-losers-suffer-first-defeat-st.html | SNYDER WINS, 19-6, FROM NO. BERGEN; Losers Suffer First Defeat -- St. Benedict's Scores | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/helicopter-base-fired-on.html | Helicopter Base Fired On | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/research-yields-finding-on-light-low-energy-ions-assigned-role-in.html | RESEARCH YIELDS FINDING ON LIGHT; Low Energy Ions Assigned Role in Process in Cases | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mrs-ralph-cramer.html | MRS, RALPH CRAMER | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-steel-is-developed.html | New Steel Is Developed | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/chess-draw-in-the-6th-game-gives-tal-a-great-moral-victory.html | Chess: Draw in the 6th Game Gives Tal a Great Moral Victory | True | By Al Horowitz | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mansfield-and-party-reach-ceylon-on-way-to-saigon.html | Mansfield and Party Reach Ceylon on Way to Saigon | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/pentagon-alludes-to-article-in-times-about-warheads.html | Pentagon Alludes to Article In Times About Warheads | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/tucson-murders-motives-unclear-in-slaying-of-3-girls-police-report.html | Tucson Murders; Motives Unclear in Slaying of 3 Girls; Police Report No Tie to a Sex Club | True | By John Corry | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/city-jobbonding-service-urged-to-aid-exconvicts-city-official-asks.html | City Job-Bonding Service Urged to Aid Ex-Convicts; CITY OFFICIAL ASKS JOB-BONDING UNIT | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/krall-hamburger.html | Krall – Hamburger | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-urged-to-act-on-safety-at-sea-treaty-is-called-inadequate-by.html | U.S. URGED TO ACT ON SAFETY AT SEA; Treaty Is Called Inadequate by Representative Garmatz | True | By George Horne | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/kip-rosenthal-star-of-millbrook-show.html | KIP ROSENTHAL STAR OF MILLBROOK SHOW | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/britain-banning-ads-by-fuel-industries.html | BRITAIN BANNING ADS BY FUEL INDUSTRIES | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/740000-awarded-for-an-auto-death-caused-by-fright.html | $740,000 Awarded For an Auto Death Caused by Fright | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jersey-jets-win-630.html | Jersey Jets Win, 63-0 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bellino-on-injured-list.html | Bellino on Injured List | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bnai-brith-hopes-to-help-jews-in-latin-america-achieve-goals.html | B'nai B'rith Hopes to Help Jews In Latin America Achieve Goals | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/air-france-to-alter-flights-in-face-of-pilot-strike-threat.html | Air France to Alter Flights In Face of Pilot Strike Threat | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/yemeni-factions-split-on-parley-talks-tomorrow-will-test-truce-in.html | YEMENI FACTIONS SPLIT ON PARLEY; Talks Tomorrow Will Test Truce in Civil War | True | By Hedrick Smith | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/sinclair-plans-new-unit-for-benzene-and-toluene.html | Sinclair Plans New Unit For Benzene and Toluene | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/city-will-pave-bus-stops.html | City Will Pave Bus Stops | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/the-proceedings1-in-the-un.html | ,The Proceedings1 in the U.N. | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/columbia-freshmen-capture-long-island-sound-sailing.html | Columbia Freshmen Capture Long Island Sound Sailing | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/2-separate-air-wars-waged-with-rising-force-in-vietnam-2-air-wars.html | 2 Separate Air Wars Waged With Rising Force in Vietnam; 2 Air Wars Waged With Rising Force in Vietnam | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/soviet-atom-blast-reported.html | Soviet Atom Blast Reported | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mexicans-wooing-central-america-president-will-tour-panama-and.html | MEXICANS WOOING CENTRAL AMERICA; President Will Tour Panama and 5-Nation Trade Bloc | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/access-to-lawyer-is-urged-by-koota-brooklyns-district-attorney.html | ACCESS TO LAWYER IS URGED BY KOOTA; Brooklyn's District Attorney Favors Immediate Aid by Attorneys to Accused | True | By Sidney E. Zion | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-li-orchestra-gives-2-concerts.html | NEW L.I. ORCHESTRA GIVES 2 CONCERTS | True | DAN SULLIVAN | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jersey-paper-defying-pickets-will-attempt-to-publish-today.html | Jersey Paper, Defying Pickets, Will Attempt to Publish Today | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brownsons-schema.html | Brownson's Schema | True | FRANCIS E. MCMAHON | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/uja-night-of-stars-tonight.html | U.J.A. 'Night of Stars' Tonight | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/geyer-morey-selects-president.html | Geyer, Morey Selects President | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ohio-spaniel-takes-field-trials-title.html | OHIO SPANIEL TAKES FIELD TRIALS TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/raids-divide-rhodesians.html | Raids Divide Rhodesians | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/76ers-snap-streak-of-lakers-110104.html | 76ERS SNAP STREAK OF LAKERS, 110-104 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/johnson-cantinflas-and-30000-attend-fete-for-rep-gonzales-a.html | Johnson, Cantinflas and 30,000 Attend Fete for Rep. Gonzales; A Tamulada in San Antonio Marks Anniversary of '61 Election Victory | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/south-african-aid-for-rhodesia-seen.html | South African Aid for Rhodesia Seen | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/baltimore-streak-at-8.html | Baltimore Streak at 8 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/munoz-marin-in-detroit.html | Munoz Marin in Detroit | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/unseasonable-clothes-for-spring-travelers.html | ' Unseasonable Clothes' For Spring Travelers | True | By Virginia Lee Warren | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ranger-general-manager-fights-with-fan-during-game-at-garden-10.html | Ranger General Manager Fights With Fan During Game at Garden; 10 PLAYERS JOIN MELEE IN STANDS Francis Becomes Embroiled With Fan While Disputing Goal Judge in 3-3 Battle | True | By Gerald Eskenazi | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/carolyn-barbara-zimberg-is-married-to-harry-hudis.html | Carolyn Barbara Zimberg Is Married to Harry Hudis | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/former-new-yorker-elected.html | Former New Yorker Elected | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/sabicas-impresses-in-guitar-recital.html | SABICAS IMPRESSES IN GUITAR RECITAL | True | ROBERT SHELTON. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-israeli-harbor-opens-for-business.html | NEW ISRAELI HARBOR OPENS FOR BUSINESS | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/paper-calls-it-a-rumor.html | Paper Calls It a Rumor | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/saigon-aide-says-railroads-lose-450000-each-month.html | Saigon Aide Says Railroads Lose $450,000 Each Month | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/what-th--.html | What th -- ? | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/quakes-in-colorado.html | Quakes in Colorado | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bruins-top-canadiens-32.html | Bruins Top Canadiens, 3-2 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/peter-g-rigorovichbarsky-dies-headed-un-translationsection.html | Peter G rigorovich-Barsky Dies; Headed U.N. TranslationSection | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-approach-depicted.html | U.S. Approach Depicted | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/lowenstein-to-sell-a-nopress-fabric-made-from-cotton-nopress-cotton.html | Lowenstein to Sell A No-Press Fabric Made From Cotton; NO-PRESS COTTON TO BE MARKETED | True | By Herbert Koshetz | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/editor-in-mississippi-honored-by-negroes.html | EDITOR IN MISSISSIPPI HONORED BY NEGROES | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/field-hockey-team-wins-no-18.html | Field Hockey Team Wins No. 18 | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/twa-study-finds-ranks-of-nonfliers-narrowing.html | T.W.A. Study Finds Ranks Of Non-Fliers Narrowing | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/wait-until-dark-opens-feb-2.html | Wait Until Dark' Opens Feb. 2 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/redskins-trip-steelers-313.html | Redskins Trip Steelers, 31-3 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/katharine-anthony-dies-at-87-biographer-of-famousl-women-her.html | Katharine Anthony Dies at 87; Biographer of Famousl Women; Her Subjects Ranged From Catherine the Great to Louisa May Alcott | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/wagner-proposes-delay-in-action-on-4-educators-bids-board-make-no.html | WAGNER PROPOSES DELAY IN ACTION ON 4 EDUCATORS; Bids Board Make No Moves Now on Resignations of City University Aides | True | By Leonard Buder | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/auriol-81-hurt-in-fall.html | Auriol, 81, Hurt in Fall | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/rusks-assailant-jailed.html | Rusk's Assailant Jailed | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/miss-quint-married-to-henry-a-gallin.html | Miss Quint Married To Henry A. Gallin | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bears-down-lions-1710.html | Bears Down Lions, 17-10 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/julian-m-archer.html | JULIAN M. ARCHER | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/martha-neustadter-wed-to-s-s-berman.html | Martha Neustadter Wed to S. S. Berman | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jersey-standard-elects.html | Jersey Standard Elects | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/text-of-statement-by-chief-of-higher-education.html | Text of Statement by Chief of Higher Education | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/shastri-warns-of-food-pinch.html | Shastri Warns of Food Pinch | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/praxiteles-pandels-warm-piano-tone.html | Praxiteles Pandel's Warm Piano Tone | True | T.M.S. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/javits-urges-johnson-to-press-for-congress-move-on-vietnam-senator.html | Javits Urges Johnson to Press For Congress Move on Vietnam; Senator Says Protests Are Not to Be Ignored -- Rallies Held in Brooklyn and Bronx | True | By Franklin Whitehouse | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/patterson-shows-a-humorous-side-challenger-is-in-top-format-at-news.html | PATTERSON SHOWS A HUMOROUS SIDE; Challenger Is in Top Form at News Conference | True | By Joseph M. Sheehanspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/miss-fuschi-plays-recital-for-piano.html | MISS FUSCHI PLAYS RECITAL FOR PIANO | True | THEODORE M. STRONGIN. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/rights-march-is-blocked.html | Rights March Is Blocked | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mfarland-hale.html | M'FARLAND HALE | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brooklyn-man-56-dies-in-fire.html | Brooklyn Man, 56, Dies in Fire | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/baby-born-after-mother-dies.html | Baby Born After Mother Dies | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/4-convicts-escape-on-coast.html | 4 Convicts Escape on Coast | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/lord-penrhyn-100-years-old.html | Lord Penrhyn 100 Years Old | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/democrats-open-fund-drive-today-65-benefit-film-premieres-to-help.html | DEMOCRATS OPEN FUND DRIVE TODAY; 65 Benefit Film Premieres to Help 1966 Candidates | True | BY David S. Broder | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/laos-army-fights-north-vietnamese-seizes-lieutenant.html | Laos Army Fights North Vietnamese, Seizes Lieutenant | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/marcos-termed-last-chance-for-democracy-in-philippines.html | Marcos Termed 'Last Chance' for Democracy in Philippines | True | By Seymour Topping | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/plywood-builds-korean-foreign-exchange-pusan-concern-is-seeking-to.html | Plywood Builds Korean Foreign .Exchange; Pusan Concern Is Seeking To Expand Exports to U.S. Plywood Industry Is Helping To Build Up Korean Exports | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/end-papers-russia-by-harrison-e-salisbury-144-pages-china-by-harry.html | End Papers; RUSSIA. By Harrison E. Salisbury. 144 pages. CHINA. By Harry Schwartz. 153 pages. THE MIDDLE EAST. By Jay Walz. 184 pages. New York Times Byline Books/ Atheneum Publishers. Each $3.95 (cloth), $1.65 (paper). | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cyprus-reaping-harvest-of-hate-island-still-tense-2-years-after.html | CYPRUS REAPING HARVEST OF HATE; Island Still Tense 2 Years After Violence Flared | True | By James Feron | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/export-pace-lags-for-poor-nations-price-level-of-commodities.html | EXPORT PACE LAGS FOR POOR NATIONS; Price Level of Commodities Related to Factory Goods Shows 22% Decline 15-YEAR REPORT BY U.N. Manufactures Rise in Value Steadily But Developing Area's Share Is Slim | True | By Kathleen McLaughlinspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/michigan-state-proves-its-right-to-be-no-1-in-victory-over-notre.html | Michigan State Proves Its Right to Be No. 1 in Victory Over Notre Dame; ARKANSAS STAKES TITLE CLAIM, TOO | True | By Allison Danzig | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/thomson-sets-mark-in-new-zealand-golf.html | THOMSON SETS MARK IN NEW ZEALAND GOLF | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/lynch-crosscountry-victor.html | Lynch Cross-Country Victor | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/screen-soviet-children-welcome-kostya-opens-at-cameo.html | Screen: Soviet Children; Welcome, Kostya' Opens at Cameo | True | HOWARD THOMPSON | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/connecticut-paper-is-bought-by-loeb.html | CONNECTICUT PAPER IS BOUGHT BY LOEB | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/orders-of-steel-for-detroit-lag-reports-on-early-bookings-for.html | ORDERS OF STEEL FOR DETROIT LAG; Reports on Early Bookings for January Found Less Than Encouraging | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/prince-at-chicago-church.html | Prince at Chicago Church | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jets-precision-sends-mathis-on-a-long-journey-all-drawplay.html | Jets' Precision Sends Mathis on a Long Journey; All Draw-Play Assignments Executed to Perfection on Halfback's 79-Yard Run | True | By Deane McGowen | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/tishman-realty-reports-on-stock-tender-offer.html | Tishman Realty Reports On Stock Tender Offer | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/paul-buxbaum.html | PAUL BUXBAUM. | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/heath-to-see-paris-leaders.html | Heath to See Paris Leaders | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/shipping-events-a-film-on-sailing-capt-villiers-will-narrate.html | SHIPPING EVENTS: A FILM ON SAILING; Capt. Villiers Will Narrate Program at Kings Point | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/patriots-rally-for-a-1010-tie-late-fieldgoal-attempt-by-chiefs-goes.html | PATRIOTS RALLY FOR A 10-10 TIE; Late Field-Goal Attempt by Chiefs Goes Wide | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/rachelle-nazarian-married.html | Rachelle Nazarian Married| | True | Special to The New York Times [ | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/dr-hans-biberstein-a-dermatologist-75.html | DR. HANS BIBERSTEIN, A DERMATOLOGIST, 75 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/besselink-rallies-to-take-caracas-open-by-stroke-with-5underpar-275.html | Besselink Rallies to Take Caracas Open by Stroke with 5-Under-Par 275; GROSSINGER PRO SHOOTS FINAL 66 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/policing-medicare.html | Policing Medicare | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/music-honoring-sibelius-his-soninlaw-leads-american-symphony.html | Music: Honoring Sibelius; His Son-in-Law Leads American Symphony | True | By Allen Hughes | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/church-reform-bill-planned-by-athens-in-bishops-dispute.html | Church Reform Bill Planned by Athens In Bishops Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/liebowitzyesselman.html | Liebowitz/Yesselman | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/gmac-issue-tops-securities-sales-150-million-in-debentures-expected.html | G.M.A.C. ISSUE TOPS SECURITIES SALES; $150 Million in Debentures Expected to Be Offered on Market Tomorrow | True | By John H. Allan | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/alvin-e-hanson.html | ALVIN E. HANSON | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bonn-aide-in-israel-flies-home-over-fascist-charge.html | Bonn Aide in Israel Flies Home Over Fascist Charge | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/barbara-lynn-acquires-r-b-manufacturing-co.html | Barbara Lynn Acquires R. & B. Manufacturing Co. | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bridge-kaplans-lead-mixed-pairs-in-finals-of-fall-national.html | Bridge: Kaplans Lead Mixed Pairs in Finals of Fall National | True | By Alan Truscott | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/grace-bumby-effective-as-a-mezzosoprano.html | Grace Bumby Effective - as a Mezzo-Soprano | True | A.H. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/candy-marketing-being-sweetened-increase-in-competition-is-bringing.html | CANDY MARKETING BEING SWEETENED; Increase in Competition Is Bringing New Methods | True | By James J. Nagle | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/clay-patterson-examined-in-excellent-physical-shape.html | Clay, Patterson Examined, In Excellent Physical Shape | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/voters-approve-islip-school.html | Voters Approve Islip School | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/personal-finance-on-monetary-gifts-personal-finance-on-monetary.html | Personal Finance: On Monetary Gifts; Personal Finance: On Monetary Gifts | True | By Sal Nuccio | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/49ers-field-goal-sinks-rams-3027.html | 49ERS FIELD GOAL SINKS RAMS, 30-27 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/miss-sokol-wins-6-bouts-and-takes-foil-tourney.html | Miss Sokol Wins 6 Bouts And Takes Foil Tourney | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/economist-sees-soviet-plants-vying-for-order.html | Economist Sees Soviet Plants Vying for Order | True | By Theodore Shabad | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/rusk-will-address-latin-parley-today.html | RUSK WILL ADDRESS LATIN PARLEY TODAY | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/patman-planning-hearing-on-banks-new-testimony-scheduled-when.html | PATMAN PLANNING HEARING ON BANKS; New Testimony Scheduled When Congress Returns | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/princess-margaret-cancels-lunch-to-rest-drops-new-canaan-trip-to.html | Princess Margaret Cancels Lunch to Rest; Drops New Canaan Trip to Architect's House of Glass | True | By Paul L. Montgomery | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/model-german-textbooks-try-to-meet-needs-of-modern-world.html | 'Model' German Textbooks Try To Meet Needs of Modern World | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/independence-for-guyana.html | Independence for Guyana | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/the-active-life-urged-on-church-it-must-get-out-into-the-world-dr.html | THE ACTIVE LIFE URGED ON CHURCH; It Must Get Out Into the World, Dr. Barry Says | True | By George Dugan | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/tvas-revenues-climb-to-record-sales-also-show-advance-for.html | T.V.A'S REVENUES CLIMB TO RECORD; Sales Also Show Advance for Three-Month Period | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/phyllis-j-volz-is-bride-of-robert-lee-wogan.html | Phyllis J. Volz Is Bride Of Robert Lee Wogan | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/naoum-blinder-76-ex-concertmaster.html | NAOUM BLINDER, 76, EX. CONCERTMASTER | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/sukarno-renews-plea-for-order-fearing-rending-of-nation.html | Sukarno Renews Plea for Order, Fearing Rending of Nation | True | By Seth S. King | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brazil-opens-way-for-new-parties-decree-easing-ban-allows-for-a.html | BRAZIL OPENS WAY FOR NEW PARTIES; Decree, Easing Ban, Allows for a Limited-Revival -- Rightist Group Curbed BRAZIL PREPARES FOR NEW PARTIES | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cbs-eyes-75-million-contract-with-national-football-league.html | C.B.S. Eyes $75 Million Contract With National Football League | True | By Val Adams | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/union-shop-upheld.html | Union Shop Upheld | True | ALBERT J. SACK Director, Department of Public Relations American Federation of Labor and Congress of Industrial Organizations | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/handling-of-dispute-on-aluminum-irks-david-rockefeller.html | Handling of Dispute On Aluminum Irks David Rockefeller | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/dance-washingtons-stage-shortage-national-ballet-group-surmounts.html | Dance: Washington's Stage Shortage; National Ballet Group Surmounts Obstacles | True | By Clive Barnes | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/3-million-donated-by-oncepoor-boy-to-medical-drive.html | $3 Million Donated By Once-Poor Boy To Medical Drive | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/discovering-18-american-wines-at-10-am-on-saturday.html | Discovering 18 American Wines -- at 10 A.M. on Saturday | True | By Nan Ickeringill | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/1year-maturities-are-98691465218.html | 1-YEAR MATURITIES ARE $98,691,465,218 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mrs-luke-mnamee.html | MRS. LUKE M'NAMEE | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/johnson-after-two-years.html | Johnson: After Two Years | True | By William V. Shannon | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/sports-of-the-times-for-the-championship.html | Sports of The Times; For the Championship | True | By Arthur Daley | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/362-new-colleges-urged-to-safeguard-academic-freedom.html | 362 New Colleges Urged to Safeguard Academic Freedom | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/congoleum-names-director.html | Congoleum Names Director | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/eisenhower-trip-will-be-guarded-spectators-barred-from-the-area-of.html | EISENHOWER TRIP WILL BE GUARDED; Spectators Barred From the Area of Special Train | True | By Felix Belair Jr.special To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/costa-rica-beset-by-trade-debate-election-campaign-stirring.html | COSTA RICA BESET BY TRADE DEBATE; Election Campaign Stirring Opposition on Deficits | True | By Henry Giniger | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/stockfirm-group-picks-top-officers.html | Stock-Firm Group Picks Top Officers | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-young-designer-brings-styles-east.html | A Young Designer Brings Styles East | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/kennedy-winning-latins-acclaim-us-aide-says-trip-has-blunted.html | KENNEDY WINNING LATIN'S ACCLAIM; U.S. Aide Says Trip Has Blunted Anti-Americanism | True | By Martin Arnold | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ashe-of-us-beaten-in-sydney-net-final.html | ASHE OF U.S. BEATEN IN SYDNEY NET FINAL | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/william-m-wolf.html | wILLIAM M, WOLF | True | Special tO The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-entry-wins-team-title-in-world-trapshooting-meet.html | U.S. Entry Wins Team Title In World Trapshooting Meet | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/princeton-tour-of-homes-to-aid-clinic-in-jersey-dec-7-event-to.html | Princeton Tour Of Homes to Aid Clinic in Jersey; Dec. 7 Event to Benefit Neuro-Psychiatric Institute Patients | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/draft-evaders.html | Draft Evaders | True | JAMES T. COONAN | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-seat-for-taiwan.html | A Seat for Taiwan | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/western-europe-is-found-to-lead-us-in-community-planning-major.html | Western Europe Is Found to Lead U.S. in Community Planning Major Builders Are Impressed After a Tour | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/haryou-is-facing-loss-of-bonding-state-bids-surety-concerns-keep.html | HARYOU IS FACING LOSS OF BONDING; State Bids Surety Concerns Keep Poverty Agency Alive | True | By Peter Kihss | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-west-side-highway-plan-provides-for-reversible-lanes-moses.html | New West Side Highway Plan Provides for Reversible Lanes; MOSES GIVES PLAN FOR CITY HIGHWAY | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-education-body-is-granted-300000.html | NEW EDUCATION BODY IS GRANTED $300,000 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cheating-rising-in-city-schools-increase-attributed-to-competition.html | Cheating Rising in City Schools; Increase Attributed to Competition for College Places Cheating Rising Among City's Honor Students Competing for College Places | True | By Martin Tolchin | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/power-failure.html | Power Failure | True | GUSTAVE J. LAUMONT | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/lindsay-will-cut-mayor-pay-5000-he-plans-to-get-45000-expects-his.html | LINDSAY WILL CUT MAYOR PAY $5,000; He Plans to Get $45,000 -- Expects His Key Aides to Follow Symbolic Move LINDSAY WILL CUT MAYOR PAY $5,000 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/shriver-and-head-of-mit-honored-by-jewish-school.html | Shriver and Head of M.I.T. Honored by Jewish School | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/radiation-controller-hanson-blatz.html | Radiation Controller; Hanson Blatz | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/earnings-raised-by-hiram-walker-profit-for-year-is-reported-up-to.html | EARNINGS RAISED BY HIRAM WALKER; Profit for Year Is Reported Up to $2.01 Per Share | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/preserving-the-city-university.html | Preserving the City University | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/green-bay-defense-excels.html | Green Bay Defense Excels | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/florida-man-to-head-national-realty-boards.html | Florida Man to Head National Realty Boards | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/browns-set-back-cowboys-24-to-17-cleveland-leads-eastern-conference.html | BROWNS SET BACK COWBOYS, 24 TO 17; Cleveland Leads Eastern Conference by 3 Games | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/george-draut-dies-at-48-ieditor-of-atlantic-city-press.html | George Draut Dies at 48; iEditor of Atlantic City Press | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/expensive-taste-gains-in-apparel-swiss-producer-assesses-consumer.html | EXPENSIVE TASTE GAINS IN APPAREL; Swiss Producer Assesses Consumer Buying Trend EXPENSIVE TASTE GAINS IN APPAREL | True | By Isadore Barmash | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mystery-convoys-stir-city-fears-wagner-unable-to-learn-if-nuclear.html | MYSTERY CONVOYS STIR CITY FEARS; Wagner Unable to Learn if Nuclear Arms Are Being Shipped by Night MYSTERY CONVOYS STIR CITY FEARS | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jimmy-pitt-45-dead-i-trainer-of-horses.html | JIMMY PITT, 45, DEAD; i TRAINER OF HORSES | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mdonnell-strike-still-unresolved.html | M'DONNELL STRIKE STILL UNRESOLVED | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/for-shoppers-with-an-extra-1000.html | For Shoppers With an Extra $1,000 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/21-hunters-dead-in-2-states.html | 21 Hunters Dead in 2 States | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/too-many-refugees.html | Too Many Refugees? | True | WARREN A. KISCH | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/price-policy-set-at-state-theater-550-top-after-jan-18-will-apply.html | PRICE POLICY SET AT STATE THEATER; $5.50 Top After Jan. 18 Will Apply to All Attractions | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/soviet-bars-us-parents-from-visiting-jailed-son.html | Soviet Bars U.S. Parents From Visiting Jailed Son | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/peace-force-occupies-dominican-air-bases.html | Peace Force Occupies Dominican Air Bases | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/poznan-choir-sings-at-philharmonic-hall.html | Poznan Choir Sings at Philharmonic Hall | True | R.D.F. | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ronaldoconnor-andsarablelcherl-to-marry-in-may-i-m-olia-medical-is.html | RonaldO,Connor [ AndSaraBlelcherl [;,To. Marry in May; I*,'niz oba,,a ]?Medical Is the Fance Fl;′of Vassar Alumna | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brookhaven-chief-to-teach.html | Brookhaven Chief to Teach | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/robert-kennedy-sees-22-soccer-tie-in-rio.html | Robert Kennedy Sees 2-2 Soccer Tie in Rio | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/british-cleric-questions-support-of-us-on-vietnam.html | British Cleric Questions Support of U.S. on Vietnam | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/vet-strate-holzhauser.html | Vet Strate -- Holzhauser | True | [ S:eecial to The New York Times __ | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/his-home-bombed-negro-is-arrested-mississippi-police-find-him-in.html | HIS HOME BOMBED, NEGRO IS ARRESTED; Mississippi Police Find Him in Yard With Shotgun | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/civil-rights-paper-succeeds-in-south-prints-both-sides.html | Civil Rights Paper Succeeds in South; Prints Both Sides | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-loath-to-add-agents-in-south-justice-department-resists.html | U.S. LOATH TO ADD AGENTS IN SOUTH; Justice Department Resists Peace-Keeping Role | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-l-wiyasnikon-t-oan_bot-6o-physician-who-attended-stalin-dies-in.html | A. L. WIYASNIKON, t oAn_Dx0T, 6o[; Physician Who Attended] Stalin Dies in Moscow | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/concerts-reborn-in-santo-domingo-symphonys-program-first-since-wars.html | CONCERTS REBORN IN SANTO DOMINGO; Symphony's Program First Since War's Outbreak | True | By Paul Hofmann | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/gov-brown-opens-undeclared-campaign-for-3d-term-with-attack-on-gop.html | Gov. Brown Opens Undeclared Campaign for 3d Term With Attack on G.O.P. Right Wing | True | By Gladwin Hill | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-tunnel-in-sky-urged-in-capital-enclosed-4level-freeway-would-be-6.html | A 'TUNNEL IN SKY' URGED IN CAPITAL; Enclosed 4-Level Freeway Would Be 6 Miles Long | True | By Ben A. Franklin | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/quill-says-demands-are-for-bargaining.html | QUILL SAYS DEMANDS ARE FOR BARGAINING | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/capital-peace-march-drops-plan-to-censor-signs.html | Capital Peace March Drops Plan to Censor Signs | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/seton-hall-upset.html | Seton Hall Upset | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mcnamaras-armor-at-party-depicts-his-role-attacked-but-not.html | McNamara's Armor at Party Depicts His Role; Attacked but Not Retreating | True | By Jack Raymond | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/the-planless-city.html | The Planless City | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/johnivs-kav-6s-spoke-ror-gstoa.html | IJOHNIVS KA?V, 6S, SPOKE rOR gSTO?A | True | Special to The New York Times | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/snow-blankets-berlin-and-most-of-germany.html | Snow Blankets Berlin And Most of Germany | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-22 | 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/raiders-beat-broncos-2820.html | Raiders Beat Broncos, 28-20 | True | | 1993-09-30 | RE0000633611 | B00000225678 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/li-flier-in-vietnam-sets-combat-mark.html | L.I. Flier in Vietnam Sets Combat Mark | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/britain-warned-on-tobacco.html | Britain Warned on Tobacco | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/interamerican-skyway-urged.html | Inter-American Skyway' Urged | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/3-seized-by-brazil-police-in-alleged-plot-on-kennedy.html | 3 Seized by Brazil Police In Alleged Plot on Kennedy | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/youths-in-congo-charging-plot-burn-belgian-flag.html | Youths in Congo, Charging Plot, Burn Belgian Flag | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/italians-discuss-a-fashion-truce.html | Italians Discuss a Fashion Truce | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/it-was-almost-like-a-rainy-day-in-london-princess-makes-her-last.html | It Was Almost Like a Rainy Day in London; Princess Makes Her Last Appearances Before Leaving | True | By Paul L. Montgomery | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/201-driving-licenses-suspended.html | 201 Driving Licenses Suspended | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/agreement-at-revere.html | Agreement at Revere | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/in-the-nation-lbjs-economic-whistle.html | In The' Nation: LBJ's Economic 'Whistle' | True | By Arthur Krock | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/irvlrs-robert-e-lee-dies-brooklyn-college-librarian.html | irvlrs. Robert E. Lee Dies; Brooklyn College Librarian | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bridge-kaplans-run-up-big-score-in-taking-mixed-pair-title.html | Bridge: Kaplans Run Up Big Score In Taking Mixed Pair Title | True | By Alan Truscottspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rogers-hospital-to-gain-dec-22-at-film-and-ball-institution-at.html | Rogers Hospital To Gain Dec. 22 At Film and Ball; Institution at Saranac Lake to Be Aided by 'Zhivago' Premiere | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jury-clears-hospital-in-jersey-would-segregate-sex-offenders.html | Jury Clears Hospital in Jersey; Would Segregate Sex Offenders | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harbinger-of-winter-ski-lifts-in-operation.html | Harbinger of Winter: Ski Lifts in Operation | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/thousands-visit-kennedys-grave-thousands-visit-kennedys-grave.html | Thousands Visit Kennedy's Grave; THOUSANDS VISIT KENNEDY'S GRAVE | True | By Marjorie Hunterspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/birth-rate-continued-to-drop-in-september.html | Birth Rate Continued To Drop in September | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/johnson-pledges-us-aid-to-latins-will-go-into-70s-rusk-at-rio-talks.html | JOHNSON PLEDGES U.S. AID TO LATINS WILL GO INTO '70'S; Rusk, at Rio Talks, Delivers a Message Extending the Alliance Cut-Off Date | True | By Juan de Onis | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bnai-brith-spurs-youth-programs-a-record-4887-million-budget-set.html | IFNAI B'RITH SPURS YOUTH PROGRAMS; A Record $4.887 Million Budget Set for New Needs | True | By Irving Spiegelspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/careers-in-medicine-outlined-in-brochure.html | Careers in Medicine Outlined in Brochure | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/japan-bank-raises-20-million-here.html | JAPAN BANK RAISES $20 MILLION HERE | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/no-matter-what-i-tried-i-couldnt-make-him-fall-clay-says-of-i-couldnt-make-him-fall-clay-says-of.html | ' No Matter What I Tried, I Couldn't Make Him Fall,' Clay Says of Patterson; CHAMPION LAUDS FOE FOR COURAGE | True | By Joseph M. Sheehan | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/three-cards-coaches-rehired.html | Three Cards' Coaches Rehired | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/a-german-rector-under-fire-quits.html | A GERMAN RECTOR, UNDER FIRE, QUITS | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pentagon-to-discuss-aarms-transport-with-city.html | Pentagon to Discuss A-Arms Transport With City | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/army-will-start-2-quarterbacks-dietzel-to-use-barofsky-and-cook-in.html | ARMY WILL START 2 QUARTERBACKS; Dietzel to Use Barofsky and Cook in Navy Game | True | By Lincoln A. Werden | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/theater-don-quixote-singing-knight-man-of-la-mancha-has-kiley-in.html | Theater: Don Quixote, Singing Knight; ' Man of La Mancha' Has Kiley in Title Role | True | By Howard Taubman | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/budget-deficit-buoys-economy-confirming-official-predictions-us.html | Budget Deficit Buoys Economy, Confirming Official Predictions; U.S. DEFICIT BUOYS NATION'S ECONOMY | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/crippledchildren-unit-lists-dec-12-brunch.html | Crippled-Children Unit Lists Dec. 12 Brunch | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/gillespie-derby.html | Gillespie -- Derby | True | Special to Tile .New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moscow-victor-in-soccer.html | Moscow Victor in Soccer | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wagner-recalls-tragedy.html | Wagner Recalls Tragedy | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sidelights-kennedy-death-2-years-later.html | Sidelights; Kennedy Death: 2 Years Later | True | RICI [ARD RUTTER. | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/daniel-migh-diesi-i-editor-of-look-601-helped-perfect-magazine-s.html | DANIEL MIGH DIESI i EDITOR OF LOOK, 601 !; Helped Perfect Magazine s Picture Story Technique | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/1200-hail-lowell-thomas-message-sent-by-johnson.html | 1,200 Hail Lowell Thomas; Message Sent by Johnson | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/desertion-rate-increasing-in-south-vietnams-forces.html | Desertion Rate Increasing In South Vietnam's Forces | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/nabisco-and-cocacola-co-drop-merger-negotiations.html | Nabisco and Coca-Cola Co. Drop Merger Negotiations | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/the-turkey-no-matter-how-you-slice-it-this-is-how-to-cook-it.html | The Turkey: No Matter How You Slice It, This Is How to Cook It | True | By Jean Hewitt | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fpc-rules-out-added-licensing-asks-that-utilities-consult-it-on-new.html | F.P.C. RULES OUT ADDED LICENSING; Asks That Utilities Consult It on New Power Lines | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moves-against-racism.html | Moves Against Racism | True | HOWARD N. MEYER | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/state-trot-fans-given-little-rest-commission-approves-jan-3-start.html | STATE TROT FANS GIVEN LITTLE REST; Commission Approves Jan. 3 Start for '66 Season | True | By Louis Effrat | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/what-the-english-think-about-themselves-english-history-191445-by.html | What the English Think About Themselves; ENGLISH HISTORY: 1914-45. By A.J.P. Taylor. The Oxford History of England, Vol. 15. 708 pages. Oxford. $9.75. | True | By Charles Poore | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/champion-masks-real-personality-sports-world-puzzles-over-extremes.html | CHAMPION MASKS REAL PERSONALITY; Sports World Puzzles Over Extremes in Behavior | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/air-pollution-parley-called.html | Air Pollution Parley Called | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/influx-of-owls-is-noted-on-li-areas-highest-count-in-last-50-years.html | Influx of Owls Is Noted on L.I.; Area's Highest Count in Last 50 Years for the Saw-Whet | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/gimbel-increases-sales-and-profits-in-3-and-9-months.html | Gimbel Increases Sales and Profits In 3 and 9 Months | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/negroes-in-south-lag-in-farm-voting.html | Negroes in South Lag in Farm Voting | True | By Gene Roberts | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/the-irrepressible-mr-nixon.html | The Irrepressible Mr. Nixon | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ray-charles-pleads-guilty-gets-time-to-end-addiction.html | Ray Charles Pleads Guilty, Gets Time to End Addiction | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/liquor-interests-gird-for-a-battle.html | LIQUOR INTERESTS GIRD FOR A BATTLE | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/schools-designers-found-too-costly-schools-may-end-bureau-of-design.html | Schools' Designers Found Too Costly; SCHOOLS MAY END BUREAU OF DESIGN | True | By Gene Currivan | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/usperu-air-pact-revised.html | U.S.-Peru Air Pact Revised | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/robles-defense-rests-case-by-reading-whitmore-confession.html | Robles Defense Rests Case by Reading Whitmore 'Confession' | True | By Theodore Jones | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wood-field-and-stream-there-are-more-ways-than-one-to-catch-the.html | Wood, Field and Stream; There Are More Ways Than One to Catch the Smart, Cautious Catskill Deer | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/labor-party-vexed-on-nationalization-problems-arise-for-labor-party.html | Labor Party Vexed On Nationalization; PROBLEMS ARISE FOR LABOR PARTY | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/for-first-time-fortas-speaks-for-the-court.html | For First Time Fortas Speaks for the Court | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/tv-peschkas-puppets-standwell-repertory-company-charms-with-stories.html | TV: Peschka's Puppets; Standwell Repertory Company Charms With Stories of 3 Widows on Channel 13 | True | By Jack Gould | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/theater-tonight.html | Theater Tonight | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bethlehem-steel-corp-names-high-executive.html | Bethlehem Steel Corp. Names High Executive | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/myrdal-assails-apathy-on-atom-arms-and-hunger.html | Myrdal Assails Apathy on Atom Arms and Hunger | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/2hour-battle-on-plantation-2-missile-sites-hit-in-hanoi-area.html | 2-Hour Battle on Plantation; 2 MISSILE SITES HIT IN HANOI AREA | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/robert-coons-tomarry-miss-jean-maclellan.html | Robert CoOns To Marry Miss Jean MacLellan | True | peebal to The New York Times ] | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/union-vote-is-won-by-seamens-group.html | UNION VOTE IS WON BY SEAMEN'S GROUP | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lawson-kansas-wins-ncca-crosscountry-run-by-100-yards-oreilly.html | Lawson, Kansas, Wins N.C.C.A. Cross-Country Run by 100 Yards; O'REILLY SECOND IN SIX-MILE EVENT | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/motorola-fills-finance-post.html | Motorola Fills Finance Post | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/joseph-l-shapiro.html | JOSEPH L. SHAPIRO | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/big-store-chains-setting-records-both-volume-and-earnings-of-3.html | BIG STORE CHAINS SETTING RECORDS; Both Volume and Earnings of 3 Retailing Companies Up in Latest Periods | True | By William M. Freeman | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/halliburton-builds-budget.html | Halliburton Builds Budget | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/seven-marines-testify-a-drill-sergeant-beat-them.html | Seven Marines Testify a Drill Sergeant Beat Them | True | By Martin Waldron | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/mauretania-going-to-be-scrapped.html | Mauretania Going to Be Scrapped | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/narcotics-traffic-up-in-connecticut-young-addicts-in-suburbs-come.html | NARCOTICS TRAFFIC UP IN CONNECTICUT; Young Addicts in Suburbs Come Increasingly From Upper-Income Families | True | By Martin Tolchin | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/connecticut-told-of-big-gambling-a-report-to-dempsey-finds-it-runs.html | CONNECTICUT TOLD OF BIG GAMBLING; A Report to Dempsey Finds It Runs Into Millions | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/conqueror-hails-foe-as-real-man-but-clay-says-he-was-just-too-fast.html | CONQUEROR HAILS FOE AS 'REAL MAN'; But Clay Says He Was Just Too Fast for Patterson | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/container-maker-picks-chief.html | Container Maker Picks Chief | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/division-in-church-feared-by-greeks.html | DIVISION IN CHURCH FEARED BY GREEKS | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/red-guerrilla-factions-battle-in-philippines-as-the-party-shifts.html | Red Guerrilla Factions Battle in Philippines as the Party Shifts Emphasis to 'Legal Struggle' | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/patterson-refuses-to-use-back-spasm-as-alibi-in-game-but-losing.html | Patterson Refuses to Use Back Spasm as Alibi in Game but Losing Fight; INJURY IS EVIDENT IN FOURTH ROUND | True | By Bill Decker | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/london-students-pay-homage.html | London Students Pay Homage | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/johnson-lauds-predecessor.html | Johnson Lauds Predecessor | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/premiere-in-morristown.html | Premiere in Morristown | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/theater-tv-tickets-sold-for-56-by-london-scalpers.html | Theater TV Tickets Sold For $56 by London Scalpers | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-said-to-yield-on-arms-parley-it-is-now-expected-to-agree-to-un.html | U.S. SAID TO YIELD ON ARMS PARLEY; It Is Now Expected to Agree to U.N. Call for Talks That Would Include Peking | True | By Sam Pope Brewer | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/gonzales-suffers-first-boxing-loss.html | GONZALES SUFFERS FIRST BOXING LOSS | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/filipino-sees-ties-unchanged.html | Filipino Sees Ties Unchanged | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/yugoslavia-buys-700000-tons-of-us-wheat-for-46-million.html | Yugoslavia Buys 700,000 Tons Of U.S. Wheat for $46 Million | True | By David Binder | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/miss-sarah-e-oickson-89-first-to-itold-church-office.html | Miss Sarah E. Oickson, 89,I First to Itold Church Office;{ | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lindsay-moving-to-consolidate-99-city-agencies-legislation-is-being.html | LINDSAY MOVING TO CONSOLIDATE 99 CITY AGENCIES; Legislation Is Being Drafted -- Mayor-Elect to Name a Commissioner Today LINDSAY TO UNIFY 99 CITY AGENCIES | True | By Richard Witkin | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rossini-of-nyu-five-relies-on-sophomores-to-replace-bennett.html | Rossini of N.Y.U. Five Relies on Sophomores to Replace Bennett | True | By Michael Strauss | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/4-gis-from-this-area-among-vietnam-dead.html | 4 G.I.'s From This Area Among Vietnam Dead | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/index-of-commodity-prices-remains-unchanged-at-1061.html | Index of Commodity Prices Remains Unchanged at 106.1 | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/share-prices-drop-on-american-list-as-volume-eases.html | Share Prices Drop On American List As Volume Eases | True | By Alexander R. Hammer | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/mother-attends-mass.html | Mother Attends Mass | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wreath-laid-in-berlin.html | Wreath Laid in Berlin | True | Special to The New York | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/when-sculptors-design-furniture.html | When Sculptors Design Furniture | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/steel-production-climbs-27-in-week.html | Steel Production Climbs 2.7% in Week | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/stewart-pressed-on-vietnam.html | Stewart Pressed on Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/government-force-ambushed.html | Government Force Ambushed | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/indian-contract-with-soviet-for-submarines-confirmed.html | Indian Contract With Soviet For Submarines Confirmed | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/9-allies-planes-have-atom-arms-pentagon-stresses-control-of.html | 9 ALLIES PLANES HAVE ATOM ARMS; Pentagon Stresses Control of Warheads by U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/haryou-accepts-fiscal-reforms-antipoverty-agency-acts-to-get-more.html | HARYOU ACCEPTS FISCAL REFORMS; Antipoverty Agency Acts to Get More City Funds | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/our-dirty-streets.html | Our Dirty Streets | True | DOLORES B. LAPIdANNA | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/palm-springs-hit-by-flash-floods-desert-resort-is-isolated-other.html | PALM SPRINGS HIT BY FLASH FLOODS; Desert Resort Is Isolated -- Other Areas Also Deluged | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/stock-prices-skid-as-pace-slackens-key-market-averages-slip-to.html | STOCK PRICES SKID AS PACE SLACKENS; Key Market Averages Slip to Their Lowest Levels in Several Months | True | By Edward T. O'Toole | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/5-children-drown-mother-is-accused.html | 5 CHILDREN DROWN; MOTHER IS ACCUSED | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-knocks-out-patterson-in-the-12th-and-keeps-heavyweight.html | Clay Knocks Out Patterson in the 12th And Keeps Heavyweight Championship; CLAY KNOCKS OUT PATTERSON IN 12TH | True | By Robert Lipsyte | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/marylebone-trails-in-cricket.html | Marylebone Trails in Cricket | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/coat-and-suit-association-names-a-general-counsel.html | Coat and Suit Association Names a General Counsel | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/france-delays-satellite-shot.html | France Delays Satellite Shot | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/decision-on-landmarks.html | Decision on Landmarks | True | HARMON H. GOLDSTONE Commissioner City Planning Commission | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/france-and-guinea-cut-ties-in-dispute.html | FRANCE AND GUINEA CUT TIES IN DISPUTE | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brzina-is-first-in-sprint-as-lincoln-downs-reopens.html | Brzina Is First in Sprint As Lincoln Downs Reopens | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/scholar-spurns-job-over-loyalty-oath.html | SCHOLAR SPURNS JOB OVER LOYALTY OATH | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brother-prays-in-brazil.html | Brother Prays in Brazil | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lukens-develops-new-steel.html | Lukens Develops New Steel | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/woman-diesin-park-ave-plunge.html | Woman Diesin Park Ave. Plunge | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/deft-leader-in-rio-vasco-leitao-da-cunha.html | Deft Leader in Rio; Vasco Leitao da Cunha | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brewing-company-gives-seattle-theater-1750.html | Brewing Company Gives Seattle Theater $1,750 | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/nyu-fills-medical-school-chair.html | N.Y.U. Fills Medical School Chair | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rhodesian-police-disperse-blacks-fire-in-air-to-end-protest-against.html | RHODESIAN POLICE DISPERSE BLACKS; Fire in Air to End Protest Against South Regime RHODESIAN POLICE DISPERSE BLACKS | True | By United Press International | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/raiders-kill-three-malaysians.html | Raiders Kill Three Malaysians | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/3-cross-south-pacific-in-raft.html | 3 Cross South Pacific in Raft | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/review-ordered-on-rail-merger-supreme-court-overturns-decision.html | REVIEW ORDERED ON RAIL MERGER; Supreme Court Overturns Decision Blocking Atlantic Coastline and Seaboard | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/blau-to-direct-sartre-play.html | Blau to Direct Sartre Play | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fans-flying-to-title-fight-diverted-to-los-angeles.html | Fans Flying to Title Fight Diverted to Los Angeles | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brief-service-at-un.html | Brief Service at U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/blefary-selected-for-rookie-honor-lopez-second-in-voting-for.html | BLEFARY SELECTED FOR ROOKIE HONOR; Lopez Second in Voting for American League Award | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/700000-in-jewels-stolen-from-store-by-london-thieves.html | $700,000 in Jewels Stolen From Store By London Thieves | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fashion-makes-a-spectacle-of-itself.html | Fashion Makes a Spectacle of Itself | True | By Marylin Bender | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-troops-guard-peace-in-cyprus-new-violence-held-likely-if-force.html | U.N. TROOPS GUARD PEACE IN CYPRUS; New Violence Held Likely if Force Is Withdrawn | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pan-am-doubles-profit-in-month-october-income-rises-15c-a-share-as.html | PAN AM DOUBLES PROFIT IN MONTH; October Income Rises 15c a Share as Traffic Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rudder-club-to-install-slate.html | Rudder Club to Install Slate | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/board-declines-to-let-educators-quit-their-posts-asks-4-top-city.html | BOARD DECLINES TO LET EDUCATORS QUIT THEIR POSTS; Asks 4 Top City University Officials to Reconsider -- They Withhold Comment PANEL TO HOLD HEARING Last Week's Rebuke Eased -- Legislators Plan Inquiry on Causes of Dispute BOARD REFUSES 4 BIDS TO RESIGN | True | By Leonard Buder | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/army-would-like-to-schedule-ivy-league-elevens-in-future.html | Army Would Like to Schedule Ivy League Elevens in Future | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sauldsberry-sues-to-enjoin-nba-from-barring-him.html | Sauldsberry Sues to Enjoin N.B.A. From Barring Him | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/princeton-player-injured.html | Princeton Player Injured | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/archives/ellington-plays-in-church-dec-26-sacred-concert-is-scheduled-by.html | ELLINGTON PLAYS IN CHURCH DEC. 26; Sacred Concert Is Scheduled by Protestant Council | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/archives/prices-of-stocks-register-declines-on-the-london-exchange-in-day-of.html | Prices of Stocks Register Declines on the London Exchange in Day of Dull Trading: DIPS ARE SHOWN IN BRITISH BONDS | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/westport-parking-fee-proposed.html | Westport Parking Fee Proposed | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/coast-group-picks-ucla-to-play-in-a-rose-bowl-game.html | Coast Group Picks U.C.L.A. To Play in Rose Bowl Game | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/martinmarietta-corp-elects-new-director.html | Martin-Marietta Corp. Elects New Director | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lincoln-center-picks-vice-president.html | Lincoln Center Picks Vice President | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/274-more-cubans-arrive.html | 274 More Cubans Arrive | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/nassau-county-aide-name.html | Nassau County Aide Name | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/nixon-backs-johnson-decision.html | Nixon Backs Johnson Decision | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sec-chief-hails-big-board-on-its-new-governing-plans.html | S.E.C. Chief Hails Big Board On Its New Governing Plans | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harbor-controls-for-saigon-urged-gleason-favors-an-agency-to-police.html | HARBOR CONTROLS FOR SAIGON URGED; Gleason Favors an Agency to Police Tangled Port | True | By John P. Callahan | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/44-whooping-cranes-set-a-record.html | 44 Whooping Cranes Set a Record | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ipeter-oconnell-to-wed-i-miss-carolyn-svercel.html | iPeter O'Connell to Wed i Miss Carolyn Svercel | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bonn-stresses-controls.html | Bonn Stresses Controls | True | By Thomas L. Hamiltonspecial to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dominicans-balk-a-rightist-revolt-peasants-at-santiago-yield.html | DOMINICANS BALK A RIGHTIST REVOLT; Peasants at Santiago Yield Without Firing-- 39 Held | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-group-is-divided-on-cargo-rates.html | U.N. Group Is Divided on Cargo Rates | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/high-court-refusing-districting-appeal.html | HIGH COURT REFUSING DISTRICTING APPEAL | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hero-of-the-black-muslims-gets-own-security-guard-at-fight.html | Hero of the Black Muslims Gets Own Security Guard at Fight | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/copper-mine-is-expanding-in-utah-canyon-kennecott-spending-100.html | Copper Mine Is Expanding in Utah Canyon; Kennecott Spending $100 Million in Bid to Spur Output UTAH COPPER MINE BOLSTERS OUTPUT | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/the-eggplant-a-good-mixer.html | The Eggplant: A Good Mixer | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/paris-newspaper-comments.html | Paris Newspaper Comments | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jonah-jones-quartet-at-rainbow-grill-jazzman-is-providing-danceable.html | Jonah Jones Quartet at Rainbow Grill; Jazzman Is Providing Danceable Music | True | By John S. Wilson | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/screen-kwaidan-a-trio-of-subtle-horror-talesfine-arts-theater-has.html | Screen: 'Kwaidan,' a Trio of Subtle Horror Tales:Fine Arts Theater Has Japanese Thriller | True | By Bosley Crowther | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/detroit-housing-aid-under-study-by-us.html | DETROIT HOUSING AID UNDER STUDY BY U.S. | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/merger-absorbs-hamish-hamilton-british-book-publisher-joins-thomson.html | MERGER ABSORBS HAMISH HAMILTON; British Book Publisher Joins Thomson Group | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/no-new-tv-shows-rated-in-top-10-only-a-third-of-this-years-crop.html | NO NEW TV SHOWS RATED IN 'TOP 10'; Only a Third of This Year's Crop Makes the 'Top 50' | True | By Val Adams | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/british-pound-remains-firm-in-a-session-of-quiet-trading.html | British Pound Remains Firm In a Session of Quiet Trading | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lewisdavis.html | LewisDavis | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/2-copper-companies-rescind-price-rises.html | 2 COPPER COMPANIES RESCIND PRICE RISES | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/cabot-corp-elects-director.html | Cabot Corp. Elects Director | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/new-tools-to-shift-job-classifications.html | NEW TOOLS TO SHIFT JOB CLASSIFICATIONS | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/john-atkins-plays-town-hall-recital.html | JOHN ATKINS PLAYS TOWN HALL RECITAL | True | A.H. | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/only-if-you-care.html | Only if You Care | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hearing-opened-on-ship-disaster-us-ruled-out-steel-decks-for.html | HEARING OPENED ON SHIP DISASTER; U.S. Ruled Out Steel Decks for Yarmouth Castle in '46 | True | By Homer Bigart | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/machinist-avert-delay-on-geminis-order-cape-strikers-back-pact.html | MACHINIST AVERT DELAY ON GEMINIS; Order Cape Strikers Back -- Pact Talks Continue | True | By David R. Jones | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/warriors-beat-injuryriddled-hawks-112108-as-rodgers-scores-39.html | Warriors Beat Injury-Riddled Hawks, 112-108, as Rodgers Scores 39 Points; GAME IN MEMPHIS ATTRACTS 7,501 | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/villiers-speaks-next-tuesday.html | Villiers Speaks Next Tuesday | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/vice-president-named-at-union-carbide-corp.html | Vice President Named At Union Carbide Corp. | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brooklyn-opens-ultramodern-school.html | Brooklyn Opens Ultramodern School | True | By Natalie Jaffe | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/michigan-school-district-sells-96-million-issue.html | Michigan School District Sells $9.6 Million Issue | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dallas-marks-day.html | Dallas Marks Day | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dance-at-judson-theater-warmbed-of-dance-protestantism-offers-an.html | Dance At Judson Theater; Warm-Bed of Dance Protestantism Offers an Evening of Enjoyable Raw Material | True | By Clive Barnes | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/heath-meets-with-de-gaulle-on-common-market-tories-leader-says.html | Heath Meets With de Gaulle on Common Market; Tories' Leader Says Britain Should Seek Membership When Six End Rift | True | By Richard E. Mooney | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/gregory-will-fight-morales-tonight-at-sunnyside-garden.html | Gregory Will Fight Morales Tonight at Sunnyside Garden | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/the-facts-and-figures-of-championship-bout.html | The Facts and Figures Of Championship Bout | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/social-register-is-out-listing-the-socially-in-1037page-blue-book.html | Social Register Is Out, Listing The Socially In; 1,037-Page Blue Book Starts With Aaron, Ends With Zwack | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bonds-con-edison-confirms-plans-for-sale-of-100-million-debt-issue.html | Bonds; Con Edison Confirms Plans for Sale of $100 Million Debt Issue; TYPE OF SECURITY STILL TO BE SET | True | By John H. Allan | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/planetarium-to-open-christmas-show-today.html | Planetarium to Open Christmas Show Today | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lynn-opdyke-engaged-to-gerald-paul-nagy-t.html | ILynn Opdyke Engaged To Gerald Paul Nagy t.......... | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/tel-aviv-institute-to-gain.html | Tel Aviv Institute to Gain | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jersey-fund-adds-to-dividend.html | Jersey Fund Adds to Dividend | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/guildnews-talks-will-resume-today.html | GUILD-NEWS TALKS WILL RESUME TODAY | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/teamsters-power-struggle-to-succeed-hoffa-breaks-into-open.html | Teamsters' Power Struggle to Succeed Hoffa Breaks Into Open | True | By Damon Stetson | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pennzoil-seeking-united-gas-stake-offers-to-buy-one-million-or-more.html | PENNZOIL SEEKING UNITED GAS STAKE; Offers to Buy One Million or More Shares at $41 Each | True | By J.h. Carmical | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/prince-glory-5-scores-at-pimlico.html | PRINCE GLORY, $5, SCORES AT PIMLICO | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/2-brokers-form-realty-company.html | 2 Brokers Form Realty Company | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sharon-van-rooy-becomes-affianced.html | Sharon Van Rooy Becomes Affianced? | True | Special to The New York Timt, s | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/transport-news-cruise-pact-talk-20-lines-meet-to-explore-a-west.html | TRANSPORT NEWS; CRUISE PACT TALK; 20 Lines Meet to Explore a West Indies Agreement | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harvard-sets-up-a-history-center-7-million-bequest-will-aid-in.html | HARVARD SETS UP A HISTORY CENTER; $7 Million Bequest Will Aid in American Studies | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-warns-states-against-sex-bias-job-panel-will-not-enforce.html | U.S. WARNS STATES AGAINST SEX BIAS; Job Panel Will Not Enforce Barriers Against Women | True | JOHN HERBERSSpecial to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/detroit-robbers-shoot-priest.html | Detroit Robbers Shoot Priest | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/allbach-recital-given-by-richter-munich-organist-plays-as-memorial.html | ALL-BACH RECITAL GIVEN BY RICHTER; Munich Organist Plays as Memorial to Kennedy | True | By Theodore Strongin | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rivers-joins-call-for-extension-of-us-bombing-attacks-on-north.html | Rivers Joins Call for Extension of U.S. Bombing Attacks on North Vietnam | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/no-appeal-to-us.html | No Appeal to U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hanoi-vows-to-continue-war.html | Hanoi Vows to Continue War | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/commodities-wheat-futures-rise-as-yugoslavia-signs-700000ton-us.html | Commodities: Wheat Futures Rise as Yugoslavia Signs 700,000-Ton U.S. Deal; PRICE OF COPPER FALLS THE LIMIT Contracts Decline 2 Cents a Pound Under Continued Pressure of Selling | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rain-and-traffic-snarl-city-roads-two-accidents-add-to-the.html | RAIN AND TRAFFIC SNARL CITY ROADS; Two Accidents Add to the Confusion --- Cross-Bronx Expressway Is Tied Up | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dangers-of-limiting-discussion-of-war.html | Dangers of Limiting Discussion of War | True | JEROME B. KING | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fans-watching-fight-at-theater-cheer-for-patterson-in-defeat.html | Fans Watching Fight at Theater Cheer for Patterson in Defeat | True | By Gerald Eskenazi | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rutgers-runner-first.html | Rutgers Runner First | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/vietnam-proclamation-backed.html | Vietnam Proclamation Backed | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/danish-pavilion-to-be-a-westport-shop.html | Danish Pavilion to Be a Westport Shop | True | By Lisa Hammelspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/zenith-claims-loss-of-foreign-markets.html | ZENITH CLAIMS LOSS OF FOREIGN MARKETS | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/confessions-are-upheld-court-says-suspect-need-not-be-advised-at.html | Confessions Are Upheld; Court Says Suspect Need Not Be Advised at Once | True | By Edward Ranzal | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/a-standby-emergency-tax.html | A Stand-by Emergency Tax | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-keeps-his-word-literally-at-weighin.html | Clay Keeps His Word --- Literally --- at Weigh-In | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/power-failures-hit-2-boroughs.html | Power Failures Hit 2 Boroughs | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/4-negro-homes-hit-by-bombs-in-south-inquiry-in-charlotte-nc-ordered.html | 4 NEGRO HOMES HIT BY BOMBS IN SOUTH; Inquiry in Charlotte, N.C., Ordered by Governor | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bank-slayer-held-driven-by-a-vision-second-psychiatrist-says-he.html | BANK SLAYER HELD DRIVEN BY A VISION; Second Psychiatrist Says He Couldn't Control Actions | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jerseyan-wins-2d-trial-jersey-convict-wins-new-trial.html | Jerseyan Wins 2d Trial; JERSEY CONVICT WINS NEW TRIAL | True | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/flag-raiser-1-to-2-scores-5length-victory-in-mile-feature-at.html | Flag Raiser, 1 to 2, Scores 5-Length Victory in Mile Feature at Aqueduct; BAEZA, ON WINNER, REGISTERS TRIPLE | True | By Joe Nichols | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/news-of-realty-highpriced-land-rudins-reported-ready-to-pay-20.html | NEWS OF REALTY: HIGH-PRICED LAND; Rudins Reported Ready to Pay $20 Million for Site | True | By Thomas W. Ennis | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/roger-smith-sr-77-of-ad-art-concern.html | ROGER SMITH SR., 77, OF AD ART CONCERN | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/eisenhower-heads-for-washington-ailing-general-is-on-way-to-walter.html | EISENHOWER HEADS FOR WASHINGTON; Ailing General Is on Way to Walter Reed Hospital | True | By Felix Belair Jr. | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/knicks-play-warriors-here-tonight-as-gola-returns.html | Knicks Play Warriors Here Tonight as Gola Returns | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/mass-is-held-in-rome.html | Mass Is Held in Rome | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/mrs-kennedy-remains-at-her-apartment-here.html | Mrs. Kennedy Remains At Her Apartment Here | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/celebrity-sale-fiat-to-shoes-aids-hammarskjold-memorial.html | Celebrity Sale (Fiat to Shoes) Aids Hammarskjold Memorial | True | By Angela Taylor | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bank-suit-on-coast-cites-2-us-agencies.html | BANK SUIT ON COAST CITES 2 U.S. AGENCIES | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/200-million-gas-pipeline-set-for-uscanadian-exchange-natural-gas.html | $200 Million Gas Pipeline Set For U.S.-Canadian Exchange; NATURAL GAS LINE THROUGH U.S. SET | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/kussnermiller.html | KussnerMiller | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/logan-is-acquiring-sportswear-maker-logan-acquiring-carcoat-maker.html | Logan Is Acquiring Sportswear Maker; LOGAN ACQUIRING CAR-COAT MAKER | True | By Leonard Sloane | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/president-of-bronx-college-will-retire-next-sept-1.html | President of Bronx College Will Retire Next Sept. 1 | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lucas-of-pittsburgh-chosen-to-ecac-alleast-eleven.html | Lucas of Pittsburgh Chosen To E.C.A.C. All-East Eleven | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bengurion-delivers-oath-to-israels-new-parliament.html | Ben-Gurion Delivers Oath To Israel's New Parliament | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sports-of-the-times-double-flashback.html | Sports of The Times; Double Flashback | True | By Arthur Daley | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/end-papers-the-night-the-lights-went-out-by-the-staff-of-the-new.html | End Papers; THE NIGHT THE LIGHTS WENT OUT. By the Staff of The New York Times. Edited by A.M. Rosenthal and Arthur Gelb. Illustrated. 159 pages. New American Library. Paper, 75 cents. | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/japanese-designers-look-to-the-us.html | Japanese Designers Look to the U.S. | True | By Enid Nemy | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ladoration-by-jacques-bord-wins-goncourt-literary-prize.html | ' L'Adoration' by Jacques Bord Wins Goncourt Literary Prize | True | By Gloria Emerson | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/eorgeCraig-jr-becomes-fiance-of-susandeshler-students-at-kenyon-and.html | eorgeCraig Jr./ BeeOrnes.: Fiance-. Of SusanDeshler; .- .:?-. -. Students at Kenyon and Deni. son - Planning 'to BeMarried | True | Specialto The ew York Ti.ez | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/de-gaulle-75-has-quiet-day.html | De Gaulle, 75, Has Quiet Day | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/8-football-players-honored-for-work-done-in-classroom.html | 8 Football Players Honored for Work Done in Classroom | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pro-quarterbacks-having-troubles.html | Pro Quarterbacks Having Troubles | True | By William N. Wallace | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-mocks-foe-in-word-and-deed-contemptuously-toys-with-outclassed.html | CLAY MOCKS FOE IN WORD AND DEED; Contemptuously Toys With Outclassed Challenger | True | By Arthur Daley | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hopes-for-taming-hurricanes-seen-oil-poured-on-troubled-sea-called.html | HOPES FOR TAMING HURRICANES SEEN; Oil Poured on Troubled Sea Called a Promising Method | True | By John A. Osmundsen | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/advertising-consumer-protection-dispute.html | Advertising 'Consumer Protection' Dispute | True | By Walter Carlson | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/garner-97-gets-johnson-greeting.html | Garner, 97, Gets Johnson Greeting | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-assails-silence-on-un-funds.html | U.S. Assails 'Silence' on U.N. Funds | True | By Kathleen Teltsch | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/leeds-northrup-plans-a-21-split-concern-seeking-to-qualify-for.html | LEEDS & NORTHRUP PLANS A 2-1 SPLIT; Concern Seeking to Qualify for Big Board Listing | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/coast-guard-academy-deadline.html | Coast Guard Academy Deadline | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/new-ruling-affects-usstate-disputes.html | NEW RULING AFFECTS U.S.-STATE DISPUTES | | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ampex-wins-suit-on-trade-secrets-ampex-wins-suit-on-trade-secrets.html | Ampex Wins Suit On Trade Secrets; AMPEX WINS SUIT ON TRADE SECRETS | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/washington-denies-rumania-is-acting-as-mediator-in-war-us-says.html | Washington Denies Rumania Is Acting As Mediator in War; U.S. SAYS RUMANIA IS NOT MEDIATING | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moyers-restates-policy.html | Moyers Restates Policy | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harry-f-riedman-f-inancler-dles-leader-in-jewish-philanthropies.html | Harry F riedman ,F inancler ,Dles; Leader in Jewish PhilanthrOpies | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wagner-will-appoint-lutsky-to-a-family-court-judgeship-legal-aide.html | Wagner Will Appoint Lutsky To a Family Court Judgeship; Legal Aide to Mayors Since 1947 Due for Approval of Screening Unit Today | | By Clayton Knowles | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/boat-ride.html | Boat Ride | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pace-of-auto-production-stays-at-a-high-level-during-week.html | Pace of Auto Production Stays At a High Level During Week | | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rangers-to-seek-new-goal-judge-club-still-irked-at-reichart-over.html | RANGERS TO SEEK NEW GOAL JUDGE; Club Still Irked at Reichart Over Disputed Score in Game With Red Wings | | By William J. Briordy | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/marge-champion-out-of-show.html | Marge Champion Out of Show | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/curt-jurgens-signed-for-play.html | Curt Jurgens Signed for Play | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/man-at-brooklyn-bar-killed-as-truck-comes-in-window.html | Man at Brooklyn Bar Killed As Truck Comes in Window | | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/philippine-political-change.html | Philippine Political Change | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/miryam-sacerdote-to-wed.html | [Miryam Sacerdote to Wed | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/perth-amboy-paper-asks-order-to-curb-picketing.html | Perth Amboy Paper Asks Order to Curb Picketing | | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/safety-in-ships.html | Safety in Ships | True | CURT J. DREIFUSS | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/90day-us-bill-rate-registers-slight-gain-above-last-weeks.html | 90-Day U.S. Bill Rate Registers Slight Gain Above Last Week's | | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moscow-still-skeptical.html | Moscow Still Skeptical | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/spock-wins-health-award.html | Spock Wins Health Award | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/iowa-amish-gain-delay-on-schools-win-halt-to-enforcement-of-public.html | IOWA AMISH GAIN DELAY ON SCHOOLS; Win Halt to Enforcement of Public Education Law | | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fritchey-quits-us-post-at-un.html | Fritchey Quits U.S. Post at U.N. | | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/reforming-the-divorce-law.html | Reforming the Divorce Law | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/warren-a-dow-60-an-olympic-fencer.html | WARREN A. DOW, 60, AN OLYMPIC FENCER | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ex-rep-john-taber-dies-at-85-f-iscal-v-i-gilant-e-l-ed-committee.html | Ex. Rep. John Taber Dies at 85; ' F iscal V i gilant e' L ed Committee; Finger Lakes Congressman Served for'40 Years on Appropriations Unit | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ballard-doubts-new-moses-plan-west-end-highway-proposal-is-called.html | BALLARD DOUBTS NEW MOSES PLAN; West End Highway Proposal Is Called Too Big | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/signal-lights-upset-by-power-failures.html | SIGNAL LIGHTS UPSET BY POWER FAILURES | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/experts-say-hodgkins-disease-can-be-controlled-by-radiation.html | Experts Say Hodgkin's Disease Can Be Controlled by Radiation | True | By. Harold M. Schmeck Jr. | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/student-wins-right-to-attend-rutgers-without-inoculation.html | Student Wins Right To Attend Rutgers Without Inoculation | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/girl-safe-after-24hour-kidnapping.html | Girl Safe After 24-Hour Kidnapping | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/greyhound-corp-picks-a-new-chief-executive.html | Greyhound Corp. Picks A New Chief Executive | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/electric-bond-names-leo-welch-to-board.html | Electric Bond Names Leo Welch to Board | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-action-on-aid-praised-by-thant-vote-to-merge-2-programs-called.html | U.N. ACTION ON AID PRAISED BY THANT; Vote to Merge 2 Programs Called 'Truly Significant' | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/observer-tired-old-eyes-and-poison-pen.html | Observer: Tired Old Eyes and Poison Pen | True | By Russell Baker | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/education-survey-for-brooklyn.html | Education Survey for Brooklyn | True | | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/agencies-defend-couples-ouster-deny-pressure-cost-federal-jobs-of.html | AGENCIES DEFEND COUPLES OUSTER; Deny Pressure Cost Federal Jobs of Racial Liberals | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dr-otto-kirchheimer-dies-at-60-taught-government-at-columbia.html | Dr. Otto Kirchheimer Dies at 60; Taught Government at Columbia | True | Special to The New York Times | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-23 | 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/high-court-takes-confession-cases-to-hear-indigents-appeals-on.html | HIGH COURT TAKES CONFESSION CASES; To Hear Indigents' Appeals on Controversial Issues | True | By Fred P. Graham | 1993-09-30 | RE0000633613 | B00000225680 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/new-trade-show-is-going-abroad-hoboken-luncheon-marks-shipment-of.html | NEW TRADE SHOW IS GOING ABROAD; Hoboken Luncheon Marks Shipment of U.S. Exhibit | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/malcolm-cast-meets-director-first-rehearsal-of-new-albee-play.html | MALCOLM' CAST MEETS DIRECTOR; First Rehearsal of New Albee Play Raises Questions | True | By Louis Calta | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/frmtgisb-condon-r-i-chief-justice-defendants-rights-dies.html | JFRM;GISB, CONDON, R: I CHIEF JUTICE; Defendants' Rights Dies | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/paperboard-output-rose-159-in-week.html | PAPERBOARD OUTPUT ROSE 15.9% IN WEEK | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ort-luncheon-on-dec-1.html | ORT Luncheon on Dec. 1 | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/soups-on-8-new-kinds.html | Soup's On (8 New Kinds) | True | By Jean Hewitt | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/france-agrees-to-meet-with-trade-bloc-partners.html | France Agrees to Meet With Trade Bloc Partners | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dooley-is-mandryka-in-mets-arabella.html | DOOLEY IS MANDRYKA IN MET'S 'ARABELLA' | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/stennis-has-cyst-surgery.html | Stennis Has Cyst Surgery | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/portland-merrill.html | PORTLAND MERRILL | True | pedal to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/another-london-gem-theft.html | Another London Gem Theft | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/foreign-affairs-nuremberg-twenty-years-after.html | Foreign Affairs: Nuremberg -- Twenty Years After | True | By C.l. Sulzberger | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/eugene-t-brennan-ex-federal-lawyer.html | EUGENE T. BRENNAN, EX. FEDERAL LAWYER | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gregory-stops-morales-in-5-rounds-at-sunnyside.html | Gregory Stops Morales In 5 Rounds at Sunnyside | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/american-may-get-2-12-years-in-soviet.html | AMERICAN MAY GET 2 1/2 YEARS IN SOVIET | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/lynch-wins-defensive-award.html | Lynch Wins Defensive Award | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/value-of-curbing-storms-queried-scientist-sees-possibility-of-worse.html | VALUE OF CURBING STORMS QUERIED; Scientist Sees Possibility of Worse Side Effects | True | By John A. Osmundsen | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tax-on-nonresidents-using-citys-services.html | Tax on Nonresidents Using City's Services | True | DAVID LOPEZ | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gulf-oil-shuffles-top-management-gulf-oil-shifts-top-management.html | Gulf Oil Shuffles Top Management; GULF OIL SHIFTS TOP MANAGEMENT | True | By J.h. Carmical | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bonds-and-licenses-ordered-by-council-for-travel-agents.html | Bonds and Licenses Ordered by Council For Travel Agents | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/anaconda-maps-extra-dividend-65-payout-to-hit-375-anaconda-slateds.html | Anaconda Maps Extra Dividend; 65 Payout to Hit $3.75 ANACONDA SLATEDS EXTRA DIVIDEND | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/new-mutual-fund-planned-by-wellington-management.html | New Mutual Fund Planned By Wellington Management | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ma-hanna-votes-liquidation-plan-most-of-companys-assets-earmarked.html | M.A. HANNA VOTES LIQUIDATION PLAN; Most of Company's Assets Earmarked for Dividend | True | By Richard Phalon | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/yarmouth-castle-didnt-meet-code-liner-made-her-last-cruise-missing.html | YARMOUTH CASTLE DIDN'T MEET CODE; Liner Made Her Last Cruise Missing 3 Liferafts | True | By Homer Bigart | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/worthington-talks-with-ite-dropped.html | WORTHINGTON TALKS WITH I-T-E DROPPED | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/time-sharing-spurring-use-of-computers-group-of-customers-can-link.html | Time Sharing Spurring Use of Computers; Group of Customers Can Link on One Large Machine | True | By Thomas O'Toole | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/books-of-the-times-a-magnificent-history.html | Books of The Times; A Magnificent History | True | By Eliot Fremot-Smith | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sale-of-ball-decor-will-help-retarded.html | Sale of Ball Decor Will Help Retarded | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/arthur-l-johnson.html | ARTHUR L. JOHNSON | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/darien-students-held-protected-teacher-exchange-report-likens-them.html | DARIEN STUDENTS HELD 'PROTECTED'; Teacher Exchange Report Likens Them to 'Flowers in a Greenhouse' | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chicago-mobster-dies-after-arrest-murray-the-camel-tried-to-hold.html | CHICAGO MOBSTER DIES AFTER ARREST; Murray the Camel Tried to Hold Off F.B.I. With Gun | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sports-of-the-times-by-accident-or-design.html | Sports of The Times; By Accident or Design? | True | By Arthur Daley | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/big-chain-stores-set-profit-marks-sears-interstate-and-penney.html | BIG CHAIN STORES SET PROFIT MARKS; Sears, Interstate and Penney Report Records BIG CHAIN STORES REPORT EARNINGS | True | By William M. Freeman | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/81-divisional-racing-leaders-in-weekends-daytona-events.html | 81 Divisional Racing Leaders In Weekend's Daytona Events | True | By Frank M. Blunk | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/flurry-of-selling-restricts-advance-on-american-list.html | Flurry of Selling Restricts Advance On American List | True | By Aleaeder R. Hammer | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/state-banks-ask-more-flexibility-officers-testify-at-hearing-on.html | STATE BANKS ASK MORE FLEXIBILITY; Officers Testify at Hearing on Legislative Changes | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/spellman-arrives-in-germany.html | Spellman Arrives in Germany | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/javits-urges-us-to-press-britain-on-tradebloc-tie-javits-asks-us-to.html | Javits Urges U.S. To Press Britain On Trade-Bloc Tie; JAVITS ASKS U.S. TO PROD BRITAIN | True | By Douglas W. Cray | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/advertising-a-taxfree-look-at-culture.html | Advertising: A Tax-Free Look at Culture | True | By Walter Carlson | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/thomson-newspapers-ltd-to-place-stock-issue.html | Thomson Newspapers, Ltd., To Place Stock Issue | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/paris-hints-shift-on-un-funs-issue-adoption-of-budget-reform-may.html | PARIS HINTS SHIFT ON U.N. FUNS ISSUE; Adoption of Budget Reform May Lead to Contribution | True | Special To The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/transit-officials-put-twu-demand-at-680-million-estimate-of-250.html | TRANSIT OFFICIALS PUT T.W.U. DEMAND AT $680 MILLION; Estimate of $250 Million Is Raised After Study -- End of 15-Cent Fare Feared | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/joan-cahill-fiancee-i-of-thomas-w-dunni.html | Joan Cahill Fiancee I Of Thomas W. Dunnl | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/futterman-corporation-elects-a-division-head.html | Futterman Corporation Elects a Division Head. | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/name-change-reported.html | Name Change Reported | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/march-in-capital-selects-slogans-saturday-protest-would-bar.html | MARCH IN CAPITAL SELECTS SLOGANS; Saturday Protest Would Bar Militancy on Vietnam | True | By John D. Morris | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mishkin-diamond.html | Mishkin -- Diamond | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/marines-using-new-rifle-kill-2-reds-at-long-range.html | Marines, Using New Rifle, Kill 2 Reds at Long Range | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/yield-on-oneyear-bills-advances-to-a-record.html | Yield on One-Year Bills Advances to a Record | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/george-f-reid.html | GEORGE F. REID | True | Special To The New York TLmes | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-council-bars-boycott-on-lisbon-africanasian-appeal-aimed-at.html | U.N. COUNCIL BARS BOYCOTT ON LISBON; African-Asian Appeal Aimed at Curbing Trade Fails | True | By Raymond Daniell | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/hospitals-to-add-95-security-aides-hospitals-to-add-95-security.html | Hospitals to Add 95 Security Aides; HOSPITALS TO ADD 95 SECURITY AIDES | True | By Morris Kaplan | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/no-1-depends-on-the-geography-belmonte-a-hero-in-san-juan-is-just-a.html | No. 1 Depends on the Geography; Belmonte, a Hero in San Juan, Is Just a Jockey Here | True | By Steve Cady | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/carriers-named-for-4-air-routes-western-continental-and-braniff.html | CARRIERS NAMED FOR 4 AIR ROUTES; Western, Continental and Braniff Recommended | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mansfield-mission-in-ceylon.html | Mansfield Mission in Ceylon | True | Special To The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/thanksgiving-list-of-donts-cautions-on-turkey-torpor.html | Thanksgiving List Of Don'ts Cautions On Turkey Torpor' | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/shastri-accepts-bid-to-talk-with-ayub-but-not-on-kashmir.html | Shastri Accepts Bid To Talk With Ayub, But Not on Kashmir | True | Special To The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/coliseum-to-be-expanded.html | Coliseum to Be Expanded. | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/california-sells-waterbond-issue-proceeds-from-100-million-sale-to.html | CALIFORNIA SELLS WATER-BOND ISSUE; Proceeds From $100 Million Sale to Back Huge Dam | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-units-asks-world-talks-on-arms-including-peking-us-in-a-shift-of.html | U.N. Units Asks World Talks On Arms, Including Peking; U.S., in a Shift of Policy, Supports the Political Committee's Action | True | By Drew Middleton | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/2-coast-concerns-planning-to-merge.html | 2 COAST CONCERNS PLANNING TO MERGE | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/yemeni-factions-open-peace-talk-opponents-in-civil-war-will-seek-to.html | YEMENI FACTIONS OPEN PEACE TALK; Opponents in Civil War Will Seek to Form Coalition | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ballet-the-danes-arrive-they-dance-ashtons-romeo-and-juliet.html | Ballet: The Danes Arrive; They Dance Ashton's 'Romeo and Juliet' | True | By Clive Barnes | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/peace-force-foes-gain-at-rio-talks-colombia-joins-influential.html | PEACE FORCE FOES GAIN AT RIO TALKS; Colombia Joins Influential Minority in Opposing U.S. PEACE FORCE FOES GAIN AT RIO TALKS | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/7foot-center-likely-to-provide-major-threat-to-rivals-intensive.html | 7-Foot Center Likely to Provide Major Threat to Rivals; Intensive Drills Held by Columbia With Eye on Ivy Title | True | By Michael Strauss | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/british-shoe-offer-successful.html | British Shoe Offer Successful | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gault-of-hofstra-is-named-alleast-for-fourth-time.html | Gault of Hofstra Is Named All-East for Fourth Time | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/exsac-chief-joins-bucyruserie-board.html | Ex-SAC Chief Joins Bucyrus-Erie Board | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/youth-is-said-to-confess-in-louisiana-kidnapping.html | Youth Is Said to Confess In Louisiana Kidnapping | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/66-scrap-copper-exports-cut-aluminum-accord-set.html | 66 Scrap Copper Exports Cut.; Aluminum Accord Set | True | By Robert A. Wright | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sidelights-economic-index-a-good-cigar.html | Sidelights; Economic Index: A Good Cigar | True | RICHARD RUTTER. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dr-frederick-f-pfeiffer-oral-surgeon-oi_eesat-65-.html | Dr. Frederick F. Pfeiffer, Oral Surgeon, Oi_ees.at 65 "" | True | special to The New Yck Times I | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/newport-festivals-petition-for-a-site-faces-setback.html | Newport Festivals' Petition For a Site Faces Setback | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/buses-in-blackout.html | Buses in Blackout | True | LOUIS M. NUSSBAUM | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chaplins-daughter-dresses-up-for-us-visit.html | Chaplin's Daughter Dresses Up for U.S. Visit | True | By Gloria Emerson | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/2d-marine-freed-by-courtmartial-negro-sergeant-cleared-of-beating.html | 2D MARINE FREED BY COURT-MARTIAL; Negro Sergeant Cleared of Beating White Recruits | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/su-mac-lad-retired-trotter-won-884755.html | Su Mac Lad Retired; Trotter Won $884,755 | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dietzel-opposes-use-of-gimmicks-in-navy-contest.html | Dietzel Opposes Use of Gimmicks In Navy Contest | True | By Lincoln A. Werden | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/scramble-scooters-speed-citys-policemen-to-scenes-of-crime-new.html | Scramble! Scooters Speed City's Policemen to Scenes of Crime; New Patrol Linked by Radio - Vehicles Can Climb Steps | True | By McCandlish Phillips | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/national-biscuit-aide-appointed-to-key-post.html | National Biscuit Aide Appointed to Key Post | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/daniels-mercer-set-pace-in-golf-lead-senior-qualifiers-on-bestball.html | DANIELS, MERCER SET PACE IN GOLF; Lead Senior Qualifiers on Best-Ball Card of 66 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/-puff-the-magic-dragon-aids-us-air-war-effort.html | ' Puff, the Magic Dragon' Aids U.S. Air War Effort | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-court-backs-voting-rights-act-voids-alabama-injunctions-barring.html | U.S. COURT BACKS VOTING RIGHTS ACT; Voids Alabama Injunctions Barring Voters Enrolled by Federal Examiners | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rise-in-profits-accompanies-botanys-expansion-20-additional-stores.html | Rise in Profits Accompanies Botany's Expansion; 20 Additional Stores Slated -- Annual Meeting Marred by a Donnybrook | True | By Leonard Sloane | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gary-berger-to-wed-bebra-ma.html | Gary Berger tO Wed Bebr-a Ma. | True | z | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/peter-hand-brewery-offers-common-stock.html | Peter Hand Brewery Offers Common Stock | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/big-center-begun-at-white-plains-governor-hails-35-million-store.html | BIG CENTER BEGUN AT WHITE PLAINS; Governor Hails $35 Million Store and Office Project | True | By Merrill Folsom | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sweet-treat-with-coffee-yeastraised-knee-caps.html | Sweet Treat With Coffee: Yeast-Raised Knee Caps | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/noncommercial-film-fete-sets-a-jan-27-deadline.html | Noncommercial Film Fete Sets a Jan. 27 Deadline | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/nassaus-liberal-party.html | Nassau's Liberal Party | True | HERBERT CARR | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/roberts-named-astros-coach.html | Roberts Named Astros Coach | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/civilians-are-eased-out-of-jakarta-military-staff.html | Civilians Are Eased Out Of Jakarta Military Staff | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/studebaker-offers-bonus.html | Studebaker Offers Bonus | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/a-shopping-trip-for-mrs-kennedy.html | A Shopping Trip for Mrs. Kennedy | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/britishirish-womens-team-wins-again-on-tour-of-us.html | British-Irish Women's Team Wins Again on Tour of U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/available-say-many.html | Available, Say Many | True | By Milton Esterow | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/midway-returns-from-vietnam-war.html | Midway Returns From Vietnam War | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/latin-says-3-meant-to-toss-ink-not-acid-at-kennedy.html | Latin Says 3 Meant to Toss Ink, Not Acid, at Kennedy | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/washington-the-blessings-and-the-anxieties.html | Washington: The Blessings and the Anxieties | True | By James Reston | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/trading-is-steady-on-london-board-indexes-register-advance-oil.html | TRADING IS STEADY ON LONDON BOARD; Indexes Register Advance -- Oil Shares Post Gain | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/five-supplementary-fees-paid.html | Five Supplementary Fees Paid | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mens-boots-an-instant-hit.html | Men's Boots An Instant Hit | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/alvin-a-leventhal.html | ALVIN A. LEVENTHAL | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/john-j-maloney-sr-87-former-restaurant-owner.html | John J. Maloney Sr., 87, Former Restaurant Owner | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/debentures-are-offered-for-swedish-shipbuilder.html | Debentures Are Offered For Swedish Shipbuilder | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-abraham-cohen.html | MRS. ABRAHAM COHEN, | True | Skcial to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/corso-miller.html | Corso -- Miller | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/director-of-landmarks-panel-quits-on-advice-of-physician-burnham.html | Director of Landmarks Panel Quits on Advice of Physician; Burnham Named Successor to Van Derpool, Architect of Preservation Law | True | By Thomas W. Ennis | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/wood-field-and-stream-dangerous-coydogs-prowl-upstate.html | Wood, Field and Stream; Dangerous Coydogs Prowl Upstate | True | By Oscar Godbout | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chinese-indicted-in-70000-fraud-suspect-allegedly-exploited.html | CHINESE INDICTED IN $70,000 FRAUD; Suspect Allegedly Exploited Philanthropist on Coast | True | By Edward Ranzal | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/the-family-court.html | The Family Court | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/price-of-99-set-on-gmac-issue-morgan-stanley-group-puts-yield-at.html | PRICE OF 99 SET ON G.M.A.C. ISSUE; Morgan Stanley Group Puts Yield at 4.95 Per Cent PRICE OF 99 SET ON G.M.A.C. ISSUE | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/son-said-to-admit-setting-fatal-fire.html | SON SAID TO ADMIT SETTING FATAL FIRE | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ampex-wins-20000-in-suit-on-secrets.html | AMPEX WINS $20,000 IN SUIT ON SECRETS | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bridge-kaplan-and-mitchell-lead-life-master-mens-pair-play.html | Bridge: Kaplan and Mitchell Lead Life Master Men's Pair Play | True | By Alan Truscott | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/pact-is-reached-with-mdonnell-machinists-to-vote-today-on-ending.html | PACT IS REACHED WITH M'DONNELL; Machinists to Vote Today on Ending the Strike | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/deaths-of-3-laid-to-hospital-error-victims-apparently-received.html | DEATHS OF 3 LAID TO HOSPITAL ERROR; Victims Apparently Received Mixture of Anesthetics | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/william-a-codding.html | WILLIAM A. CODDING | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/commodities-prices-of-wheat-futures-drop-as-confidence-of-traders.html | Commodities: Prices of Wheat Futures Drop as Confidence of Traders Is Shaken; SALE IS RUMORED IN SURPLUS GRAIN | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/theater-hartkaufman-farce-is-still-funny-at-29-you-cant-take-it.html | Theater: Hart-Kaufman Farce Is Still Funny at 29; 'You Can't Take It With You' Opens at Lyceum Zany Family Is as Endearing as Ever | True | By Howard Taubman | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/kindly-bandits-get-250000-in-jade-dating-to-1500-bc.html | Kindly Bandits Get $250,000 in Jade Dating to 1500 B.C. | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/autograph-dealer-will-sell-letter-by-mrs-kennedy.html | Autograph Dealer Will Sell Letter by Mrs. Kennedy | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/warsaw-pact-gets-new-staff-chief.html | Warsaw Pact Gets New Staff Chief | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/north-vietnamese-seized-by-laotians.html | NORTH VIETNAMESE SEIZED BY LAOTIANS | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/scottish-new-town-pattern-for-growth-cumbernauld-has-its-mud-and.html | Scottish 'New Town': Pattern for Growth; Cumbernauld Has Its Mud and Blues but It Delights Eye | True | By Aida Louise Huxtable | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/play-by-ja-ross-set.html | Play by J.A. Ross Set | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-william-schulman.html | MRS WILLIAM SCHULMAN | True | .Special to The New York Times i | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/suicide-rate.html | Suicide Rate | True | RICHARD STILLER | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/american-felt-elects-two.html | American Felt Elects Two | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/townsend-to-head-bond-unit.html | Townsend to Head Bond Unit | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rioting-convicts-kill-3-in-illinois-5-other-guards-stabbed-3-held.html | RIOTING CONVICTS KILL 3 IN ILLINOIS; 5 Other Guards Stabbed -- 3 Held Hostage for Time | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/giliertsmith-3d-becomes-fiance-ofmiss-elsasser-graduate-of.html | GiliertSmith 3d. Becomes Fiance OfMiss Elsasser; Graduate' of Princeton Will MarrySenior-at :, Douglass 'Co£ege | True | Slsf.&Id to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gop-scores-gains-in-vermont-voting.html | G.O.P. SCORES GAINS IN VERMONT VOTING | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/army-tops-l.i.u.-3.2-in-n.c.a.a.-soccer.html | ARMY TOPS L.I.U., 3.2, IN N.C.A.A. SOCCER | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/helicopter-lands-in-park.html | Helicopter Lands in Park | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/abby-s-levine-betrothed.html | Abby S. Levine Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gennaro-cardenia.html | GENNARO CARDENIA | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/lindsay-campaign-costs-of-25-million-reported-lindsay-reports.html | Lindsay Campaign Costs Of $2.5 Million Reported; LINDSAY REPORTS CAMPAIGN COSTS | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/say-darling-opens-dec-3.html | Say, Darling Opens Dec. 3 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/6-million-refused-for-leonardo-liechtenstein-turns-down-offer-from.html | $6 Million Refused for Leonardo; Liechtenstein Turns Down Offer From Norton Simon $6Million Bid for Leonardo Refused | True | By Henry Kammspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/communists-lead-in-broadcasts-to-africa-and-asia.html | Communists Lead in Broadcasts to Africa and Asia | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/warriors-beat-knicks-at-garden-134125-after-pistons-top-royals.html | Warriors Beat Knicks at Garden, 134-125, After Pistons Top Royals, 118-115; RODGERS IS STAR WITH 46 POINTS | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/ray-patterson-in-sweden-philosophical-about-floyd.html | Ray Patterson, in Sweden, Philosophical About Floyd | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/hawks-triumph-over-wings-32-chicago-moves-into-tie-for-lead-with.html | HAWKS TRIUMPH OVER WINGS, 3-2; Chicago Moves Into Tie for Lead With Canadiens | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/market-climbs-to-firm-ground-key-averages-edge-up-as-the-airline.html | MARKET CLIMBS TO FIRM GROUND; Key Averages Edge Up as the Airline Group Leads Afternoon Turnabout | True | By Edward T. O'Toole | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/us-industries-elects.html | U.S. Industries Elects | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/more-power-for-new-york.html | More Power For New York | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/exuaw-aide-is-jailed.html | Ex-U.A.W. Aide Is Jailed | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/boys-camp-to-benefit.html | Boys' Camp to Benefit | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/grandmother-52-uses-judo-to-beat-husky-gunman-26.html | Grandmother, 52, Uses Judo To Beat Husky Gunman, 26 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/informal-american-kitchen-party-given-for-margaret-miss-douglas.html | Informal 'American Kitchen Party' Given for Margaret; Miss Douglas Invites 237 to Buffet Supper and Farewell Dance | True | By Paul L. Montgomery | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/periconi-gets-injunction-on-election.html | Periconi Gets Injunction on Election | True | By Douglas Robinson | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/tv-an-absorbing-test-on-citizenship.html | TV: An Absorbing Test on Citizenship | True | By Jack Gould | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/pauling-awaits-letter.html | Pauling Awaits Letter | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/no-sport-no-manly-art.html | No Sport, No Manly Art | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/index-of-commodity-prices-shows-a-04-gain-to-1065.html | Index of Commodity Prices Shows a 0.4 Gain, to 106.5 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/flurry-in-the-canadian-dollar-sends-currency-into-a-decline.html | Flurry in the Canadian Dollar Sends Currency Into a Decline | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/3year-moratorium-urged-on-antimissile-missiles-a-delay-is-urged-on.html | 3-Year Moratorium Urged On Antimissile Missiles; A DELAY IS URGED ON ANTIMISSILES | True | By Robert Kleiman | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/music-raymond-leventhal-plays-liszt-young-pianist-chooses-neglected.html | Music: Raymond Leventhal Plays Liszt; Young Pianist Chooses Neglected Works | True | By Harold C. Schonberg | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/a-turkey-with-giblet-gravy-tops-johnson-holiday-fare.html | A Turkey With Giblet Gravy Tops Johnson Holiday Fare | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/us-will-help-18-countries-fight-smallpox-and-measles.html | U.S. Will Help 18 Countries Fight Smallpox and Measles | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/clay-pats-patterson-on-the-back-champion-lauds-foe-for-his-courage.html | Clay Pats Patterson on the Back; Champion Lauds Foe for His Courage and Humility in Defeat Floyd Also Praises Rival in Exchange of Compliments | True | By Robert Lipsytespecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/rangers-criticized-for-garden-fracas-francis-rebuked-by-league-head.html | Rangers Criticized for Garden Fracas; FRANCIS REBUKED BY LEAGUE HEAD Campbell Says Ranger Aide Had No Right to Approach Judge on Disputed Goal | True | By William J Briordy | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/carnations-provide-maltese-ball-decor.html | Carnations Provide Maltese Ball Decor | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/douglas-elliman-co-names-vice-president.html | Douglas Elliman & Co. Names Vice President | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/sanford-d-stockton-.html | SANFORD D. STOCKTON ' | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/roman-brother-victor-in-horseofyear-poll.html | Roman Brother Victor In Horse-of-Year Poll | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/archives/the-screen-johnny-nobody-irish-mystery-at-guild.html | The Screen' Johnny Nobody,' Irish Mystery, at Guild | True | By Bosley Crowther | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/walter-e-heller-co-places-9-million-of-notes.html | Walter E. Heller & Co. Places $9 Million of Notes | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | | Arts Library at Lincoln Center Receives Grant of $1 Million; Shelby Cullom Davis Gives Money for Exhibits on Music and Theater | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/one-subject-for-erhard.html | One Subject for Erhard | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/negro-vote-drive-in-texas.html | Negro Vote Drive in Texas | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/parking-limited-in-garment-area-new-regulation-will-prohibit-cars.html | PARKING LIMITED IN GARMENT AREA; New Regulation Will Prohibit Cars and Station Wagons From Standing at Curb | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-harold-d-greeley.html | MRS. HAROLD D. GREELEY | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/65-million-upjohn-building.html | $6.5 Million Upjohn Building | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/photo-is-identified-by-robles-witness.html | PHOTO IS IDENTIFIED BY ROBLES WITNESS | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/michigan-student-denies-collecting-for-the-vietcong.html | Michigan Student Denies Collecting for the Vietcong | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-to-cut-force-in-berlin-by-700-reduction-to-be-part-of-66.html | U.S. TO CUT FORCE IN BERLIN BY 700; Reduction to Be Part of '66 Reorganization in Europe | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/growth-predicted-in-italian-textiles.html | GROWTH PREDICTED IN ITALIAN TEXTILES | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/takes-first-flight-at-108.html | Takes First Flight at 108 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/washington-ball-on-thanksgiving-will-introduce-33-16th-debutante.html | Washington Ball On Thanksgiving Will Introduce 33; 16th Debutante Cotillion at Sheraton-Park Will Benefit Runyon Fund | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/paper-company-raises-earnings-west-virginia-pulp-co-sets-record-for.html | PAPER COMPANY RAISES EARNINGS; West Virginia Pulp Co. Sets Record for Fiscal 1965 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/oklahoma-court-backs-ban-on-interracial-marriages.html | Oklahoma Court Backs Ban On Interracial Marriages | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/illusory-nuclear-security.html | Illusory Nuclear Security | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/jackinthebox-inc-makes-stock-offering.html | Jack-in-the-Box, Inc., Makes Stock Offering | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sabotage-by-improvement.html | Sabotage by 'Improvement' | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/the-tories-break-ranks.html | The Tories Break Ranks | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/craft-30-years-old.html | Craft 30 Years Old | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/british-vote-on-china.html | British Vote on China | True | JOAN FISS Instructor in Govern'ment" New York Universif | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/coast-plan-on-draft.html | Coast Plan on Draft | True | Special to The New York Times | | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/widow-halted-in-mine-protest.html | Widow Halted in Mine Protest | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/vice-president-named-by-national-distillers.html | Vice President Named By National Distillers | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/renewal-project-proposed-uptown-blighted-area-near-lincoln-center.html | RENEWAL PROJECT PROPOSED UPTOWN; Blighted Area Near Lincoln Center to Be Razed in Plan | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/salon-fits-eyeglasses-to-hairdos.html | Salon Fits Eyeglasses To Hairdos | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/soviet-asian-capital-blends-cultures.html | Soviet Asian Capital Blends Cultures | True | By Theodore Shabad | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-huttons-antiques-sold.html | Mrs. Hutton's Antiques Sold | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/guild-breaks-off-talks-at-news-and-will-lay-strike-plans-today.html | Guild Breaks Off Talks at News and Will Lay Strike Plans Today | True | By Damon Stetson | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/records-continue-in-newcar-sales-increase-of-34-is-made-by-big.html | RECORDS CONTINUE IN NEW-CAR SALES; Increase of 34% Is Made by Big Three Auto Makers in Nov. 11-20 Period FORD DIVISION RISES 8% Chrysler and G.M. Also List Sharp Gains -- High Rate of Economy Is Cited RECORDS CONTINUE IN NEW-CAR SALES | True | By Richard Rutter | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/eisenhower-goes-to-walter-reed-after-train-trip-from-georgia.html | Eisenhower Goes to Walter Reed After Train Trip From Georgia; 'Feeling Fine' as He Checks In at Army Medical Center -- Copter Is Also Used | True | By Felix Belair Jr. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/coed-sets-herself-afire-on-a-campus.html | COED SETS HERSELF AFIRE ON A CAMPUS | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/21000-in-city-jobs-to-vote-on-union-2-groups-to-vie-on-dec-3-for.html | 21,000 IN CITY JOBS TO VOTE ON UNION; 2 Groups to Vie on Dec. 3 for Right to Bargain for Hospital Employes 21,000 IN CITY JOBS TO VOTE ON UNION | True | By Clayton Knowles | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/makarios-calls-turkey-barrier-to-peace-talks-he-says-threats-of.html | Makarios Calls Turkey Barrier to Peace Talks; He Says Threats of Invasion Buoy Cypriote Minority | True | By James Feron | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/15-million-award-in-zenith-lawsuit-zenith-corp-wins-antitrust.html | $15 Million Award In Zenith Lawsuit; ZENITH CORP. WINS ANTITRUST ACTION | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/los-angeles-a-la-rain-unusual-downpours-make-motoring-hazardous-and.html | Los Angeles a la Rain; Unusual Downpours Make Motoring Hazardous and Social Life Uncertain | True | By Gladwin Hill | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bonds-150-million-offering-of-debentures-by-gmac-oversubscribed.html | Bonds: $150 Million Offering of Debentures by G.M.A.C. Oversubscribed; FLOTATION TOPS HEAVY SCHEDULE | True | By John H. Allan | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/marschalk-co-names-management-officials.html | Marschalk Co. Names Management Officials | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-bars-silence-on-shipping-laws-maritime-body-turns-down-request.html | U.S. BARS 'SILENCE' ON SHIPPING LAWS; Maritime Body Turns Down Request by Foreign Group | True | By Werner Bamberger | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/swiss-heiress-17-is-sought-on-coast.html | SWISS HEIRESS, 17, IS SOUGHT ON COAST | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chicago-title-insurance-names-division-officer.html | Chicago Title Insurance Names Division Officer | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/nora-m-ronhovde-0u-radcliffe-bride.html | Nora M. Ronhovde 0u Radcliffe Bride | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mortgage-interest-rates-unchanged-during-month.html | Mortgage Interest Rates Unchanged During Month | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/william-j-obrien.html | WILLIAM J. O'BRIEN | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/lindsay-selects-a-negro-to-head-fire-department-lowery-democrat.html | LINDSAY SELECTS A NEGRO TO HEAD FIRE DEPARTMENT; Lowery, Democrat, Will Be First of His Race to Hold That Commissionership | True | By Terence Smith | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-gypsum-rebuilding-slums-wagner-lauds-companys-role.html | U.S. Gypsum Rebuilding Slums; Wagner Lauds Company's Role | True | By Samuel Kaplan | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/guidance-asked-on-tariff-moves-chemical-industry-is-urged-by-connor.html | GUIDANCE ASKED ON TARIFF MOVES; Chemical Industry Is Urged by Connor to Respond GUIDANCE ASKED ON TARIFF MOVES | True | By Gerd Wilcke | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/new-top-fireman-robert-oliver-lowery.html | New Top Fireman; Robert Oliver Lowery | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dead-servicemen-identified.html | Dead Servicemen Identified | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/vietcong-guerrillas-besiege-government-camp-on-coast-us-artillery.html | Vietcong Guerrillas Besiege Government Camp on Coast; U.S. Artillery and Navy Guns Support Stranded Units - 2 Americans Decorated | True | By B.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/west-point-head-gets-defense-post.html | West Point Head Gets Defense Post | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/office-design-company-fills-project-position.html | Office Design Company Fills Project Position | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bernice-bridges-64-educator-is-dead.html | BERNICE BRIDGES, 64, EDUCATOR, IS DEAD | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/indiana-standard-starts-field.html | Indiana Standard Starts Field | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/2-marines-die-in-car-crash.html | 2 Marines Die in Car Crash | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/con-ed-will-build-2d-nuclear-plant.html | Con Ed Will Build 2d Nuclear Plant | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-unit-averts-rift-on-cargo-rates.html | U.N. Unit Averts Rift on Cargo Rates | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bridge-at-columbia-named-for-revson.html | BRIDGE AT COLUMBIA NAMED FOR REVSON | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/stokowski-leads-the-philadelphia-philharmonic-hall-concert-includes.html | STOKOWSKI LEADS THE PHILADELPHIA; Philharmonic Hall Concert Includes Two Classics | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/municipal-art-group-elects-mrs-ruth-loud-president.html | Municipal Art Group Elects Mrs. Ruth Loud President | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/clarke-loses-at-two-miles-blames-visit-to-mexico-city.html | Clarke Loses at Two Miles; Blames Visit to Mexico City | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/an-irked-us-bars-ghana-food-plea-reacts-to-an-antiamerican-attack.html | AN IRKED U.S. BARS GHANA FOOD PLEA; Reacts to an Anti-American Attack in Nkrumah Book | True | By John W. Finney | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/business-failures-drop.html | Business Failures Drop | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/plateau-for-profits-many-economists-expect-earnings-margins-and.html | Plateau for Profits?; Many Economists Expect Earnings Margins and Totals to Level Off MANY ECONOMISTS SEE PROFIT PINGH | True | By M.j. Rossant | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/consolidated-foods-secondary-offer-made.html | Consolidated Foods Secondary Offer Made | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/fiberboard-maker-increases-its-prices.html | FIBERBOARD MAKER INCREASES ITS PRICES | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/soviet-signs-pact-with-cuba.html | Soviet Signs Pact With Cuba | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bank-supported-on-mutual-fund-sec-staff-recommends-approval-of.html | BANK SUPPORTED ON MUTUAL FUND; S.E.C. Staff Recommends Approval of National City Investment Proposal BANK SUPPORTED ON MUTUAL FUND | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tories-warn-wilson.html | Tories Warn Wilson | True | By Anthony Lewis | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/navy-confident-of-aerial-game-middies-expected-to-stress-pass.html | NAVY CONFIDENT OF AERIAL GAME; Middies Expected to Stress Pass Against Rugged Army | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/freeman-hopeful-in-war-on-hunger-tells-fao-parley-it-may-be-won-in.html | FREEMAN HOPEFUL IN WAR ON HUNGER; Tells F.A.O. Parley It May Be Won in 10 to 20 Years | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/british-oil-companies-ignoring-advertising-ban.html | British Oil Companies Ignoring Advertising Ban | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/jesse-owens-fights-charge-of-us-income-tax-evasion.html | Jesse Owens Fights Charge Of U.S. Income Tax Evasion | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/evacuation-requests-confirmed.html | Evacuation Requests Confirmed | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/the-sheepskin-jacket-that-grew.html | The Sheepskin Jacket That Grew | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/costumes-go-a-long-way-on-7th-ave.html | Costumes Go a Long Way on 7th Ave. | True | By Bernadette Carey | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/victoria-cricketers-win.html | Victoria Cricketers Win | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/anne-ford-shops-for-a-trousseau.html | Anne Ford Shops For a Trousseau | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/homestake-mining-offers-subscription-to-shares.html | Homestake Mining Offers Subscription to Shares | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/watts-riot-data-rebut-3-theories-put-doubt-on-ties-to-gangs-south.html | WATTS RIOT DATA REBUT 3 THEORIES; Put Doubt on Ties to Gangs, South and Police Records | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/insurer-adds-to-board.html | Insurer Adds to Board | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/labor-costs-show-drop-for-october-census-bureau-index-holds-within.html | LABOR COSTS SHOW DROP FOR OCTOBER; Census Bureau Index Holds Within Narrow Range | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/4-dies-as-floods-sweep-california-heavy-rainfall-expected-in-area.html | 4 DIES AS FLOODS SWEEP CALIFORNIA; Heavy Rainfall Expected in Area Over Thanksgiving | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/trials-of-obrien-gets-last-chance-tv-show-must-raise-rating-by-end.html | ' TRIALS OF O'BRIEN' GETS LAST CHANCE; TV Show Must Raise Rating by End of December | True | By Val Adams | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/giants-scout-rates-bears-on-top-walton-says-chicago-is-best-club-he.html | Giants' Scout Rates Bears on Top; Walton Says Chicago Is Best Club He Has Seen in '65 Eight Players Form Nucleus of Halas's 'Comeback' Team | True | By William N. Wallace | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/wilson-will-meet-johnson-on-dec17-wilson-to-meet-johnson-dec-17.html | Wilson Will Meet Johnson on Dec.17; WILSON TO MEEET JOHNSON DEC. 17 | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dominican-military-linked-to-uprising.html | DOMINICAN MILITARY LINKED TO UPRISING | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/educators-to-see-mayor-on-dispute-4-city-university-officials-are.html | EDUCATORS TO SEE MAYOR ON DISPUTE; 4 City University Officials Are Silent on Plans | True | By Leonard Buder | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tiffanys-sets-11-holiday-tables.html | Tiffany's Sets 11 Holiday Tables | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bank-killer-held-shy-but-hostile-interview-read-at-his-trial-tells.html | BANK KILLER HELD SHY BUT HOSTILE; Interview, Read at His Trial, Tells of Girl Friends | True | By Donald Janson | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ski-film-here-tonight.html | Ski Film Here Tonight | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rhodesian-black-slain-in-rioting-second-wounded-as-police-struggle.html | RHODESIAN BLACK SLAIN IN RIOTING; Second Wounded as Police Struggle to Disperse Mobs -- Tories Warn Wilson Rhodesian Black Is Slain, 2d Wounded in Rioting | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/anita-gelber-plays-in-carnegie-recital.html | ANITA GELBER PLAYS IN CARNEGIE RECITAL | True | ALLEN HUGHES. | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/james-thornton-i-a-city-official-47.html | JAMES . THORNTON, i A CITY OFFICIAL, 47 | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ame-b-welch-s4-acrog-and-drcro.html | AMES B. WELCH, S4, acrog aND DrRCrO | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/argentine-armed-forces-chief-quits-stirring-a-military-crisis.html | Argentine Armed Forces Chief Quits, Stirring a Military Crisis | True | By Henry Raymont | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/head-of-cartier-hurt-by-taxi.html | Head of Cartier Hurt by Taxi | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/collision-off-cape.html | Collision Off Cape | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sperry-rand-appointment.html | Sperry Rand Appointment | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/young-republicans-assail-the-birchers-as-authoritarian.html | Young Republicans Assail the Birchers As 'Authoritarian' | True | Special to The New York Times | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/city-university-tangle-a-need-of-money-is-the-basic-issue-but.html | City University Tangle; A Need of Money Is the Basic Issue But Suspicions Set Off Explosion | True | By Fred M. Hechinger | 1993-09-30 | RE0000633614 | B00000225681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/news-of-realty-complex-leases-deals-involving-44-million-made-in.html | NEWS OF REALTY: COMPLEX LEASES; Deals Involving $44 Million Made in Move by Tenant | True | By Lawrence O'Kane | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/garrett-southern-california-is-voted-heisman-trophy-trojan-halfback.html | Garrett, Southern California, Is Voted Heisman Trophy; TROJAN HALFBACK GETS 926 POINTS | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/calvert-distillers-fills-new-presidency-post.html | Calvert Distillers Fills New Presidency Post | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/4-clay-bodyguards-arrested-on-breach-of-peace-charge.html | 4 Clay Bodyguards Arrested On Breach of Peace Charge | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/au-a.a.cmr-hao-ofimport-concern.html | AU A.A.Cmr, HAO 'OF.IMPORT CONCERN | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-24 | 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/thomson-posts-208-to-win-by-3-shots-in-new-zealand.html | Thomson Posts 208 to Win By 3 Shots in New Zealand | True | | 1993-09-30 | RE0000633614 | B00000225681 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/15-million-refinery-slated-by-dutchshell-in-singapore.html | $15 Million Refinery Slated By Dutch-Shell in Singapore | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pitt-dismisses-michelosen-as-football-coach-and-oboyle-quits-at.html | Pitt Dismisses Michelosen as Football Coach and O'Boyle Quits at Tulane; PANTHER MENTOR ENDS 11-YEAR STAY Pitt's Defense Weakest in College's History in '65 -- Tulane Ends at 2-8 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/can-signs-be-art-creators-say-yes-industry-appeals-for-right-to.html | CAN SIGNS BE ART?; CREATORS SAY YES; Industry Appeals for Right to 'Rise and Shine' | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dooley-fund-will-cite-dean-rusk-bob-hope.html | Dooley Fund Will Cite Dean Rusk, Bob Hope | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gi-vietnam-toll-is-240-for-week-heaviest-of-war-470-wounded-6.html | G.I. VIETNAM TOLL IS 240 FOR WEEK, HEAVIEST OF WAR; 470 Wounded, 6 Missing -- Most of Casualties Linked to Iadrang Valley Action | True | By Charles Mohr | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/thanksgiving.html | Thanksgiving | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/court-puts-gac-at-atlantic-reins.html | COURT PUTS G.A.C. AT ATLANTIC REINS | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/8-are-indicted-on-charges-of-embezzling-21-million.html | 8 Are Indicted on Charges Of Embezzling $2.1 Million | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-hartford-corot-is-sold-for-25000.html | A HARTFORD COROT IS SOLD FOR $25,000 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/army-schedules-practice-after-early-holiday-dinner.html | Army Schedules Practice After Early Holiday Dinner | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/danabrannah-st-forierreporter-member-of-thetimes-staff-38-years.html | DANABRANNAH, St.) FORIERREPORTER;; Member of TheTimes Staff 38 Years Commits/Suicide | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/birth-pill-risks-to-eyes-doubted-but-fda-experts-will-continue.html | BIRTH PILL RISKS TO EYES DOUBTED; But F.D.A. Experts Will Continue Evaluation | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/yemeni-peace-conference-appears-to-hit-obstacles.html | Yemeni Peace Conference Appears to Hit Obstacles | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/luci-overcomes-fever.html | Luci Overcomes Fever | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/that-west-side-highway.html | That West Side Highway | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/oconnor-asserts-council-may-push-own-albany-plan-hints-at-break.html | O'CONNOR ASSERTS COUNCIL MAY PUSH OWN ALBANY PLAN; Hints at Break With Custom That Let Mayor Submit Requests to Legislature | True | By Thomas P. Ronan | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rockefeller-aims-to-lure-industry-will-offer-loans-and-other-aid-to.html | ROCKEFELLER AIMS TO LURE INDUSTRY; Will Offer Loans and Other Aid to New Plants in State | True | By Richard Witkin | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/index-of-commodity-prices-shows-a-04-drop-to-1061.html | Index of Commodity Prices Shows a 0.4 Drop to 106.1 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/maher-aldrich.html | Maher -- Aldrich | True | Special to The ev7 Tork Tlme | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sands-of-the-kalahari-in-neighborhoods.html | 'Sands of the Kalahari' in Neighborhoods | True | By Bosley Crowther | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tv-review-hour-of-sinatra-songs-a-look-at-congress.html | TV Review; Hour of Sinatra Songs -- A Look at Congress | True | By Jack Gould | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/end-papers-the-upper-hand-by-elaine-kendall-180-pages-little-brown.html | End Papers; THE UPPER HAND. By Elaine Kendall. 180 pages. Little, Brown. $4.95. | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/belgians-mourn-elisabeth-johnson-sends-condolencei.html | Belgians Mourn Elisabeth; Johnson Sends Condolencei | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bonds-prices-advance-throughout-market-in-response-to-success-of.html | Bonds; Prices Advance Throughout Market in Response to Success of Two Issues; G.M.A.C. IS TRADED AT LEVEL OF 99.25 | True | By John H. Allan | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bridge-kaplan-is-narrowly-defeated-in-bid-for-consecutive-titles.html | Bridge; Kaplan Is Narrowly Defeated In Bid for Consecutive Titles | True | By Alan Truscott | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pacifist-suspended-from-legion-post.html | PACIFIST SUSPENDED FROM LEGION POST | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tranqalizer-is-recalled-some-impurities-are-found.html | Tranqalizer Is Recalled; Some Impurities Are Found | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/johnson-birthday-greeting-reaches-de-gaulle-day-late.html | Johnson Birthday Greeting Reaches de Gaulle Day Late | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/retention-voted-for-twin-double-state-board-rejects-appeal-to-end.html | RETENTION VOTED FOR TWIN DOUBLE; State Board Rejects Appeal to End 4-Race Bet Form | True | By Louis Effrat | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/honolulu-cutting-yule-season.html | Honolulu Cutting Yule Season | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/50000-will-attend-lionscolts-contest.html | 50,000 WILL ATTEND LIONS-COLTS CONTEST | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-new-vice-president-selected-by-city-bank.html | A New Vice President Selected by City Bank | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bonn-gives-approval-for-berlin-yule-visits.html | Bonn Gives Approval For Berlin Yule Visits | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/marian-sherwood-bride.html | Marian Sherwood Bride | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/holiday-sale-of-gifts.html | Holiday Sale of Gifts | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/torpedo-accidentally-fired.html | Torpedo Accidentally Fired | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/brigitte-bardot-wins-suit-against-picture-snoopers.html | Brigitte Bardot Wins Suit Against Picture Snoopers | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/1000-nazi-death-camp-survivors-meet-here-honor-british-liberator-of.html | 1,000 Nazi Death Camp Survivors Meet Here; Honor British Liberator of Belsen as They Observe 20th Year of Freedom | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/two-plead-guilty-in-tucson-slaying.html | TWO PLEAD GUILTY IN TUCSON SLAYING | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wives-of-gis-in-vietnam-await-grim-messages-at-fort-benning.html | Wives of G.I.'s in Vietnam Await Grim Messages at Fort Benning | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/french-mine-blast-kills-12.html | French Mine Blast Kills 12 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/joint-venture-set.html | Joint Venture Set | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/connecticut-law-differs.html | Connecticut Law Differs | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/harry-finkenstaedt.html | HARRY FINKENSTAEDT | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/piraeus-crowd-and-priests-clash-over-enthronement.html | Piraeus Crowd and Priests Clash Over Enthronement | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-tradition.html | The Tradition | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/jane-kallen-married.html | Jane Kallen Married | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-robber-barons-also-robbed-themselves.html | The Robber Barons Also Robbed Themselves | True | By Charles Poore | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mayor-stresses-role-of-public-in-water-crisis.html | Mayor Stresses Role of Public in Water Crisis | True | ROBERT F. WAGNER | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/upstate-boy-12-killed.html | Upstate Boy, 12, Killed | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/schlesinger-says-he-lied-to-times.html | SCHLESINGER SAYS HE LIED TO TIMES | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tv-show-tonight-for-mrs-johnson-she-will-spur-her-campaign-for.html | TV SHOW TONIGHT FOR MRS. JOHNSON; She Will Spur Her Campaign for Capital Beautification | True | By Marjorie Hunter | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ballet-two-new-lovers-anna-laerkesen-and-eske-holm-dance-leads-in.html | Ballet: Two New Lovers; Anna Laerkesen and Eske Holm Dance Leads in the Danes' 'Romeo and Juliet' | True | By Clive Barnes | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/coed-who-set-fire-to-herself-is-dead.html | COED WHO SET FIRE TO HERSELF IS DEAD | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/periconis-injunction-staying-badillo-certification-vacated.html | Periconi's Injunction Staying Badillo Certification Vacated | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/no-evidence-found-on-soviet-aoutback.html | NO EVIDENCE' FOUND ON SOVIET A-CUTBACK | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gemini-pickup-fleet-named.html | Gemini Pickup Fleet Named | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/during-tour-he-is-replying-to-attacks-on-american-policy-and.html | During Tour He Is Replying to Attacks on American Policy and Society | True | By Martin Arnold | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/christmas-trees-at-sea.html | Christmas Trees at Sea | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/general-baking-delays-merger-lack-of-preferred-proxies-holds-up.html | GENERAL BAKING DELAYS MERGER; Lack of Preferred Proxies Holds Up Vote on Eddy | True | By James J. Nagle | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/j-brenton-stearns.html | J, BRENTON STEARNS | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rain-again-hits-in-california-with-more-reported-on-way.html | Rain Again Hits in California With More Reported on Way | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/legion-plan-on-buttons.html | Legion Plan on Buttons | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/70-cemetery-vases-stolen.html | 70 Cemetery Vases Stolen | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/personal-finance-from-golf-mishaps-to-icy-sidewalks-liability-.html | Personal Finance; From Golf Mishaps to Icy Sidewalks: Liability Insurance and Peace of Mind | True | By Sal Nuccio | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/air-france-service-curtailed.html | Air France Service Curtailed | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/recent-test-with-tshombe.html | Recent Test With Tshombe | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-in-un-backs-peace-cost-plan-it-accepts-opting-out-idea-on-future.html | U.S. IN U.N. BACKS PEACE COST PLAN; It Accepts 'Opting Out' Idea on Future Payments -- Soviet Is Opposed | True | By Kathleen Teltsch | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/clients-needs-cited-mdonnell-co-enters-fund-field.html | Clients' Needs Cited; M'DONNELL & CO. ENTERS FUND FIELD | True | By Richard Phalon | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/storer-sets-meeting.html | Storer Sets Meeting | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/samuel-l-sirot.html | SAMUEL L. SIROT | True | A | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/junior-leagues-debutante-ball-begins-round-of-holiday-events-46.html | Junior League's Debutante Ball Begins Round of Holiday Events; 46 Girls Presented -- Parties Precede Fete at Plaza | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tenement-fire-kills-two.html | Tenement Fire Kills Two | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bombing-suspect-is-seized-in-miami-molotov-cocktails-dropped-from.html | BOMBING SUSPECT IS SEIZED IN MIAMI; Molotov Cocktails Dropped From Plane at Night | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/margaret-a-ckerman-marrie_d-on-thee-coast.html | Margaret .A ckerman .Marrie'_d on thee Coast | True | Special to Th New York Times I | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/utility-orders-generator.html | Utility Orders Generator | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/newark-planning-project-to-improve-policepublic-ties.html | Newark Planning Project to Improve Police-Public Ties | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/auto-output-sets-record-for-week.html | AUTO OUTPUT SETS RECORD FOR WEEK | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chess-tight-blockade-followed-by-precise-ending-yields-win.html | Chess: Tight Blockade Followed by Precise Ending Yields Win | True | By Al Horowitz | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/treasury-fills-monetary-post-sternlight-37-is-appointed-deputy.html | TREASURY FILLS MONETARY POST; Sternlight, 37, Is Appointed Deputy Under Secretary | True | By Erich Heinemann | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/shop-has-paneling-from-chateau.html | Shop Has Paneling From Chateau | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kennedy-sees-castelo.html | Kennedy Sees Castelo | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mikoyan-to-get-lenin-order.html | Mikoyan to Get Lenin Order | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dismissed-ferry-workers-are-reassured-of-city-jobs.html | Dismissed Ferry Workers Are Reassured of City Jobs | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/democrats-end-brooklyn-feud-11-leaders-pledge-loyalty-to-county.html | DEMOCRATS END BROOKLYN FEUD; 11 Leaders Pledge Loyalty to County Leader Steingut | True | By Martin Tolchin | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/skipper-defends-acts-during-fire-yarmouth-castles-master-testifies.html | SKIPPER DEFENDS ACTS DURING FIRE; Yarmouth Castle's Master Testifies at Inquiry | True | By Homer Bigart | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-governments-proclamation.html | New Government's Proclamation | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kennedy-passage-asked.html | Kennedy Passage Asked | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sequel-on-the-city-university.html | Sequel on the City University | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-president-and-chairman-named-by-mcgrawhill-inc.html | New President and Chairman Named by McGraw-Hill, Inc. | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/floyd-was-hypnotized-then-was-pulverized.html | Floyd Was Hypnotized, Then Was Pulverized | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/daughter-to-mrs-gatti.html | Daughter to Mrs. Gatti | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-farm-report-for-thanksgiving-a-record-harvest-us-farms-reap.html | U.S. Farm Report For Thanksgiving: A Record Harvest; U.S. FARMS REAP RECORD HARVEST | True | By J.h. Carmical | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/guild-threatens-strike-at-news-deadline-6-pm-tomorrow-5-other.html | GUILD THREATENS STRIKE AT NEWS; Deadline 6 P.M. Tomorrow — 5 Other Papers May Halt | True | By Damon Stetson | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/vienna-offered-as-site.html | Vienna Offered as Site | True | Special To The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mansfield-sees-ceylon-premier.html | Mansfield Sees Ceylon Premier | True | Special To The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/jersey-man-guilty-in-auto-deaths-of-8.html | JERSEY MAN GUILTY IN AUTO DEATHS OF 8 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/in-crowd-fills-carnegie-hall-to-hear-lewis-jazz-concert.html | ' In Crowd' Fills Carnegie Hall To Hear Lewis Jazz Concert | True | JOHN S. WILSON. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/in-the-nation-a-reminder-for-thanksgiving.html | In The Nation: A Reminder for Thanksgiving | True | By Arthur Krock | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/texas-court-sets-aside-estes-swindling-verdict.html | Texas Court Sets Aside Estes' Swindling Verdict | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/queens-jeweler-kills-holdup-man-after-taking-gun.html | Queens Jeweler Kills Holdup Man After Taking Gun | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/alexander-boyle-becomes-fiance-of-miss-glidden-yale-alumnus-to.html | Alexander Boyle Becomes Fiance Of Miss Glidden; Yale Alumnus to Marry a Former Student of Nursing in April | True | Special To The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pope-appeals-to-us-on-food-donations.html | POPE APPEALS TO U.S. ON FOOD DONATIONS | True | Special To The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/klansman-loses-city-welfare-job-rotella-leader-of-jersey-group-out.html | KLANSMAN LOSES CITY WELFARE JOB; Rotella, Leader of Jersey Group, Out on 2 Counts | True | By Terence Smith | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/freighter-is-separated-from-crippled-tanker.html | Freighter Is Separated From Crippled Tanker | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/shipping-reliance-on-us-emphasized.html | SHIPPING RELIANCE ON U.S. EMPHASIZED | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chamber-players-offer-new-music-contemporary-ensemble-at-carnegie.html | CHAMBER PLAYERS OFFER NEW MUSIC; Contemporary Ensemble at Carnegie Recital Hall | True | RICHARD D. FREED. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mrs-jf-kennedy-heads-art-group-new-committee-will-widen-whitney.html | MRS. J.F. KENNEDY HEADS ART GROUP; New Committee Will Widen Whitney Museum's Scope | True | By Sanka Knox | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/columbia-is-given-estate-in-bronx-delafield-land-to-be-used-for.html | COLUMBIA IS GIVEN ESTATE IN BRONX; Delafield Land to Be Used for Botanical Study | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/natural-laws.html | Natural Laws | True | WILLIAM OLEKSAK, P.E. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/price-rise-is-set-on-key-chemical-increase-made-by-makers-of-liquid.html | PRICE RISE IS SET ON KEY CHEMICAL; Increase Made by Makers of Liquid Sulphur Dioxide | True | By Gerd Wilcke | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/guiana-seizes-venezuelan.html | Guiana Seizes Venezuelan | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/research-library-struggles-with-budget-lack-of-space-and-funds.html | Research Library Struggles With Budget; Lack of Space and Funds Results in Huge Backlogs RESEARCH LIBRARY IN NEED OF MONEY | True | By Edward C. Burks | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/most-prices-climb-on-american-list-volume-also-rises.html | Most Prices Climb on American List; Volume Also Rises | True | By Alexander R. Hammer | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gary-g-captures-mile-race-by-7-lengths-at-aqueduct-francis-u-next.html | Gary G. Captures Mile Race by 7 Lengths at Aqueduct; FRANCIS U. NEXT ON MUDDY TRACK | True | By Joe Nichols | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/oboyle-quits-at-tulane.html | O'Boyle Quits at Tulane | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/coeds-enliven-fordham-basketball-practice-but-coach-separates-boys.html | Coeds Enliven Fordham Basketball Practice; But Coach Separates Boys From Girls With a Curtain | True | By Deane McGowen | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/albert-kunstadter-oomr-co.html | I ALBERT KUNSTADTER o'oR?nr CO | True | _____MPANr Spe'ial to T'ne',New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/jersey-bus-boycott-fails-to-halt-plans-for-a-capital-peace-march.html | Jersey Bus Boycott Fails to Halt Plans for a Capital Peace March | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/frustration-on-rights-parley-said-to-displease-white-house-subject.html | Frustration on Rights; Parley Sad to Displease White House -- Subject of Families Rejected or Ignored | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/electricity-output-rose-74-in-week.html | ELECTRICITY OUTPUT ROSE 7.4% IN WEEK | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-steel-votes-taxsaving-plan-shift-in-charter-to-delaware-to-bring.html | U.S. STEEL VOTES TAX-SAVING PLAN; Shift in Charter to Delaware to Bring Cut of $10 Million in Payment of Levies MEETING IS CHALLENGED Stockholders Protest Timing -- Investments by Fund in Atlantic Questioned U.S. STEEL VOTES TAX-SAVING PLAN | True | By Robert A. Wrightspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kodak-plant-expansion.html | Kodak Plant Expansion | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/auburn-accepts-bid-to-play-in-liberty-bowl-on-dec-18.html | Auburn Accepts Bid to Play In Liberty Bowl on Dec. 18 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/snags-discerned-in-soviet-banking-snags-discerned-in-soviet-banking.html | Snags Discerned In Soviet Banking; SNAGS DISCERNED IN SOVIET BANKING | True | By Harry Schwartz | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-dinner-went-on-until-2-am.html | The Dinner Went On Until 2 A.M. | True | By Craig Claiborne | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/junior-dresses-take-a-new-line.html | Junior Dresses' Take a New Line | True | By Bernadine Morris | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/how-the-fashion-industry-man-meets-the-white-tie-invitation.html | How the Fashion Industry Man Meets the 'White Tie' Invitation | True | By Marylin Bender | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/berkeley-students-elect-a-communist.html | BERKELEY STUDENTS ELECT A COMMUNIST | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/workmen-rebuilding-homes-of-4-negroes-in-charlotte.html | Workmen Rebuilding Homes Of 4 Negroes in Charlotte | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/spain-to-bypass-2-aussie-events-tennis-team-wont-play-in-title.html | SPAIN TO BYPASS 2 AUSSIE EVENTS; Tennis Team Won't Play in Title, Victorian Tourneys | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/contractor-seized-by-fbi-on-stolenstock-charge.html | Contractor Seized by F.B.I. On Stolen-Stock Charge | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/indian-is-in-jail-but-play-goes-on-procommunist-drama-gets-crowds.html | INDIAN IS IN JAIL BUT PLAY GOES ON; Pro-Communist Drama Gets Crowds in Calcutta | True | By J. Anthony Lukas | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/vernon-to-manage-vancouver.html | Vernon to Manage Vancouver | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/care-marks-20th-anniversary-as-it-starts-drive.html | CARE Marks 20th Anniversary as It Starts Drive | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/schlesinger-says-kennedy-downgraded-vietnam-believes-president.html | Schlesinger Says Kennedy Downgraded Vietnam; Believes President Later Saw War as 'His Great Failure' | True | By E.w. Kenworthy | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/29yearoldcomedy-still-brings-it-in.html | 29-Year-OldComedy Still Brings It In | True | By Louis Calta | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/cluett-peabody-sets-stock-split-threeforone-plan-is-voted-by-board.html | CLUETT, PEABODY SETS STOCK SPLIT; Three-for-One Plan Is Voted by Board of Apparel Unit | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/navy-is-confident-it-can-justify-role-as-onetouchdown-choice-over.html | Navy Is Confident It Can Justify Role as One-Touchdown Choice Over Army; SCOUT DISCOUNTS CADETS' PASSING Belichick, Navy Aide, Also Says He Expects Dietzel to Shift to Wing-T Attack | True | By Allison Danzigspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/3-indians-slain-peking-says.html | 3 Indians Slain, Peking Says | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/eisenhower-to-eat-with-family-today.html | EISENHOWER TO EAT WITH FAMILY TODAY | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rusk-back-to-washington.html | Rusk Back to Washington | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/court-order-here-ignored-by-powell.html | COURT ORDER HERE IGNORED BY POWELL | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/toying-with-the-deficit.html | Toying With the Deficit | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/amor-artis-sings-handels-semele-somary-and-his-ensembles-offer.html | AMOR ARTIS SINGS HANDEL'S 'SEMELE'; Somary and His Ensembles Offer Rarely Given Work | True | By Raymond Ericson | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-grand-substitution-begins-run.html | The Grand Substitution' Begins Run | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/british-pound-remains-steady-canadian-dollar-is-unchanged.html | British Pound Remains Steady; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/patrolman-held-in-robbery-case-indicted-as-killer.html | Patrolman Held In Robbery Case Indicted as Killer | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chicagoan-gets-post.html | Chicagoan Gets Post | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/besmer-feinberg.html | Besmer -- Feinberg | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kidnapper-feared-to-have-fled-us-with-si-girl-of-7.html | Kidnapper Feared To Have Fled U.S. With S.I. Girl of 7 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mobsters-death-natural.html | Mobster's Death Natural | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/shareholders-square-off-against-s-klein-kleins-assailed-by-irate.html | Shareholders Square-off Against S. Klein; KLEIN'S ASSAILED BY IRATE HOLDERS | True | By Isadore Barmash | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/text-of-johnsons-message.html | Text of Johnson's Message | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/british-parliament-acts.html | British Parliament Acts | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/edward-kennedy-to-be-hailed.html | Edward Kennedy to Be Hailed | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ingmar-bergman-to-resign-his-swedish-theater-post.html | Ingmar Bergman to Resign His Swedish Theater Post | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/heavy-card-today-in-school-football.html | HEAVY CARD TODAY IN SCHOOL FOOTBALL | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pet-irish-terrier-starts-bronx-man-on-dog-show-trail.html | Pet Irish Terrier Starts Bronx Man On Dog Show Trail | True | By Walter R. Fletcher | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/protest-is-filed-in-extortion-case-assail-implication-of-us-agent.html | PROTEST IS FILED IN EXTORTION CASE; Assail Implication of U.S. Agent and Policeman | True | By David Anderson | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/film-preview-shown.html | Film Preview Shown | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/coasttocoast-record-set.html | Coast-to-Coast Record Set | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bressmankent.html | BressmanKent | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wounded-gi-is-rescued-by-helicopter-after-hiding-for-a-week.html | Wounded G.I. Is Rescued by Helicopter After Hiding for a Week; Carolinian, 24, Saw His Buddies Slain in Iadrang Valley | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/realty-group-loses-round-in-fight-on-trade-center.html | Realty Group Loses Round In Fight on Trade Center | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/saigon-weighing-plan-to-hold-election-by-1967-generals-may-also.html | Saigon Weighing Plan to Hold Election by 1967; Generals May Also Appoint a Committee of Civilians to Draft Constitution | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/maritime-policy-splits-us-units-johnson-panel-opens-study-of.html | MARITIME POLICY SPLITS U.S. UNITS; Johnson Panel Opens Study of Conflicting Report | True | By Werner Bamberger | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/vietnamese-rebels-reject-us-protest-on-executions.html | Vietnamese Rebels Reject U.S. Protest on Executions | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/hauserholcombe.html | HauserHolcombe | True | Sptal to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mrs-james-w-egan.html | MRS. JAMES W. EGAN | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/hopatcong-water-allotment-to-3-jersey-areas-starts.html | Hopatcong Water Allotment To 3 Jersey Areas Starts | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/johnson-grieves-over-toll-in-war-moyers-tells-of-anguish-at-vietnam.html | JOHNSON GRIEVES OVER TOLL IN WAR; Moyers Tells of Anguish at Vietnam Casualties JOHNSON GRIEVES OVER TOLL IN WAR | True | By Robert B. Semple Jr.special To The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/city-opera-planning-entire-carmelites.html | CITY OPERA PLANNING ENTIRE 'CARMELITES' | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/drexel-tie-set-harriman-ripley-plans-drexel-tie.html | Drexel Tie Set; HARRIMAN RIPLEY PLANS DREXEL TIE | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/52-million-in-aid-due-for-city-poor-new-programs-reaching-more-than.html | $52 MILLION IN AID DUE FOR CITY POOR; New Programs Reaching More Than Million People | True | By Fred Powledge | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/air-force-picks-3-concerns.html | Air Force Picks 3 Concerns | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/namath-has-proved-that-price-was-right-jets-star-is-rarity.html | Namath Has Proved That Price Was Right; Jets' Star Is Rarity: Successful Rookie Quarterback | True | By Frank Litsky | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/labor-bidding-britain-cut-voting-age-from-21-to-18.html | Labor Bidding Britain Cut Voting Age From 21 to 18 | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/louisiana-oil-pact-sought-in-capital-us-plea-to-free-revenues-from.html | LOUISIANA OIL PACT SOUGHT IN CAPITAL; U.S. Plea to Free Revenues From Disputed Offshore Wells Hints an Accord U.S. SEEKING PACT ON LOUISIANA OIL | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dealer-who-aided-nazis-loses-suit-judge-rejects-1291946-claim-of.html | DEALER WHO AIDED NAZIS LOSES SUIT; Judge Rejects $1,291,946 Claim of Gem Importer | True | By Edward Ranzal | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bankruptcy-step-is-taken-by-todd-electric-company.html | Bankruptcy Step Is Taken By Todd Electric Company | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/3-choices-in-labor-election.html | 3 Choices in Labor Election | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/britain-grants-oil-permits.html | Britain Grants Oil Permits | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/15222-see-blues-tie-f0r-3d-place-marshall-ratelle-and-nevin-get.html | 15,222 SEE BLUES TIE FOR 3D PLACE; Marshall, Ratelle and Nevin Get Third-Period Goals -Reichert Officiates | True | By William J. Briordy | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/lasdon-foundation-makes-grants-totaling-450000.html | Lasdon Foundation Makes Grants Totaling $450,000 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-offers-wheat-to-head-off-rise-in-price-of-bread-farm-agencys.html | U.S. OFFERS WHEAT TO HEAD OFF RISE IN PRICE OF BREAD; Farm Agency's Sales Plan Involves Only Grain With High Protein Content | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mrs-rozi-wechsler-wed-a-board-shalom.html | Mrs. Rozi Wechsler Wed A board Shalom | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/syndicate-offering-39-million-bonds.html | SYNDICATE OFFERING $3.9 MILLION BONDS | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sidelights-bank-concerned-over-economy.html | Sidelights; Bank Concerned Over Economy | True | RICHARD RUTTER. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rockefeller-center-adds-to-board.html | Rockefeller Center Adds to Board | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/4-states-extend-the-water-crisis-delaware-commission-notes-need-for.html | 4 STATES EXTEND THE WATER CRISIS; Delaware Commission Notes Need for Conservation | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ford-and-laird-view-vietnam-as-major-66-issue.html | Ford and Laird View Vietnam as Major '66 Issue | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-new-malaria-rages-in-vietnam-us-combat-units-swept-by.html | A 'NEW MALARIA RAGES IN VIETNAM; U.S. Combat Units Swept by Drug Resistant Disease | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/jones-u-reopens-art-collection-enlarged-religious-display-in.html | JONES U. REOPENS ART COLLECTION; Enlarged Religious Display in Greenville Has New Home | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/job-corps-gains-please-shriver-violence-at-camps-fails-to-surprise.html | JOB CORPS GAINS PLEASE SHRIVER; Violence at Camps Fails to Surprise or Dismay Him | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sports-of-the-times-mystery-man.html | Sports of The Times; Mystery Man | True | By Arthur Daley | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/industrial-stocks-pace-advance-on-london-board-britains-bonds-show.html | Industrial Stocks Pace Advance on London Board; BRITAIN'S BONDS SHOW STRENGTH Paris Shares Irregular as Electrical and Electronic Issues Offset Rise | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ohio-holiday-tragedy-liquor-stores-closed.html | Ohio Holiday Tragedy: Liquor Stores Closed | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tulsa-rehires-dobbs.html | Tulsa Rehires Dobbs | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/judge-moore-gets-award-from-federal-bar-group.html | Judge Moore Gets Award From Federal Bar Group | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ball-o-jewish-guild-for-the-blind-held.html | Ball oj Jewish Guild For The Blind Held! | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ellen-c-lindsay-bride-here-of-richard-utor.html | Ellen C. Lindsay Bride Here of Richard Sutor | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/200000-tons-of-copper-to-be-allocated-for-defense.html | 200,000 Tons of Copper To Be Allocated for Defense | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kruegerdaily.html | KruegerDaily | True | Special to The : | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/exports-show-upturn-of-2-during-october.html | Exports Show Upturn of 2% During October | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/koreas-little-angels-entertain-patients-here.html | Korea's 'Little Angels' Entertain Patients Here | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wheat-futures-stage-a-decline-heavy-selling-follows-move-by-us-to.html | WHEAT FUTURES STAGE A DECLINE; Heavy Selling Follows Move by U.S. to Enter Market Commodities: Wheat Drops as Heavy Selling Follows U.S. Plan to Enter Market PRICES FOR COCOA SHOW ADVANCES Pork Bellies Contracts Also Register Gains -- Copper Futures Move Ahead | | ELIZABETH M. FOWLER | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/barbados-seeking-to-add-industries.html | BARBADOS SEEKING TO ADD INDUSTRIES | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-executive-officer-elected-by-li-lighting.html | New Executive Officer Elected by L.I. Lighting | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/griese-is-named-to-allamerica-purdue-quarterback-is-only-junior-on.html | GRIESE IS NAMED TO ALL-AMERICA; Purdue Quarterback Is Only Junior on Offensive Unit | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/widow-of-industrialist-is-an-apparent-suicide.html | Widow of Industrialist Is an Apparent Suicide | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/2-win-tobe-awards-for-merchandising.html | 2 WIN TOBE AWARDS FOR MERCHANDISING | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-secret-society.html | The Secret Society | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/edwin-van-kleeck-i-education-officiali.html | EDWIN VAN KLEECK, I EDUCATION OFFICIALi | True | iccia! I Tile .Ne'.v Y,ric Tmes i | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sheik-abduaah-of-kuwait-dies-spent-oil-riches-on-his-people-p-ruler.html | Sheik AbduUah of Kuwait Dies; Spent Oil Riches on His People; P Ruler Built a Welfare State Aggressive Neighbors Thwarted by Britain | | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/4satellite-system-ordered-by-comsat.html | 4-SATELLITE SYSTEM ORDERED BY COMSAT | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/castro-orders-suppressing-of-black-market-in-coffee.html | Castro Orders Suppressing Of Black Market in Coffee | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/carl-foremans-have-son.html | Carl Foremans Have Son | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-gives-3-million-for-center-to-aid-mentally-retarded.html | U.S. Gives 3 Million For Center to Aid Mentally Retarded | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/parade-today.html | Parade Today | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wallacemurray-maps-acquisition-will-buy-familys-30-stake-in-simonds.html | WALLACE-MURRAY MAPS ACQUISITION; Will Buy Family's 30% Stake in Simonds Saw and Bid for Remaining Shares | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-hinges-aid-to-haryou-on-a-leave-for-wingate-us-says-wingate-must.html | U.S. Hinges Aid to Haryou On a Leave for Wingate; U.S. SAYS WINGATE MUST GO ON LEAVE | True | By Theodore Jones | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bribe-study-unit-held-in-contempt-illinois-legislators-cited-for.html | BRIBE STUDY UNIT HELD IN CONTEMPT; Illinois Legislators Cited for Continuing Investigation | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/freedoms-awards-work-dues.html | Freedoms Awards Work Dues | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tass-hails-precision-of-soviets-rockets.html | TASS HAILS PRECISION OF SOVIET'S ROCKETS | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/twu-stands-firm-on-strike-deadline.html | T.W.U. STANDS FIRM ON STRIKE DEADLINE | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/now-its-snow-in-spain.html | Now It's Snow in Spain | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/observer-from-squanto-to-tonto.html | Observer: From Squanto to Tonto | True | By Russell Baker | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/10-realty-profit-fades-promoter-barred-by-state.html | 10% Realty Profit Fades; Promoter Barred by State | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/thanksgiving-day.html | Thanksgiving Day | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ruling-on-communists.html | Ruling on Communists | True | EDWARD P. GOTTLIEB | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/troubled-future-forecast.html | Troubled Future Forecast | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/reaction-in-washington.html | Reaction in Washington | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/machinists-vote-mdonnell-pact-membership-is-divided-gemini-work.html | MACHINISTS VOTE M'DONNELL PACT; Membership Is Divided - Gemini Work Resumes | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pleas-for-mistrial-are-lost-by-robles.html | PLEAS FOR MISTRIAL ARE LOST BY ROBLES | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/opening-a-door-in-europe.html | Opening a Door in Europe | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/canadiens-score-over-leafs-by-21-montreal-takes-first-place-richard.html | CANADIENS SCORE OVER LEAFS BY 2-1; Montreal Takes First Place -- Richard Goal Decides | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-prayerful-city-to-give-thanks-holiday-exodus-brings-calm-and-time.html | A PRAYERFUL CITY TO GIVE THANKS; Holiday Exodus Brings Calm and Time for Fun | True | By Gorge Dugan | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/boston-extends-home-streak-to-8-havlicek-gets-27-points-federal.html | BOSTON EXTENDS HOME STREAK TO 8; Havlicek Gets 27 Points -Federal Court Permits Sauldsberry to Play | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/princess-margaret-says-a-sad-goodby-to-us-recalls-wonderful-three.html | Princess Margaret Says a Sad Good-By to U.S.; Recalls 'Wonderful Three Weeks' for Her and Husband on Visit | True | By Paul L. Montgomery | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wt-grant-company-lifts-profit-for-3d-quarter-to-record.html | W.T. Grant Company Lifts Profit for 3d Quarter to Record | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/authorities-in-us-concerned.html | Authorities in U.S. 'Concerned' | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/nebraska-meets-oklahoma-today-unbeaten-cornhuskers-top-holiday.html | NEBRASKA MEETS OKLAHOMA TODAY; Unbeaten Cornhuskers Top Holiday Football Card | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rhodesia-cautions-tobacco-growers.html | Rhodesia Cautions Tobacco Growers | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/william-wendt-retired-aide-iof-western-union-dies-at-60.html | William Wendt, Retired Aide IOf Western Union, Dies at 60 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/fafnir-picks-new-chief-executive.html | Fafnir Picks New Chief Executive | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/william-sargent-dugatorsead-city-college-processor-was-authority-on.html | WILLIAM SARGENT, DUGATOR;SEAD; City College Pro{essor Was Authority on Falcons ] | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/arrival-in-bermuda.html | Arrival in Bermuda | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/imrs-dannenbaum-jr.html | IMRS. DANNENBAUM JR. | True | Speci.l to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/cost-of-gasoline-soars-in-jakarta-government-raises-prices-at.html | COST OF GASOLINE SOARS IN JAKARTA; Government Raises Prices at Stations It Owns | True | By Seth S. King | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/news-of-realty-deal-on-6th-ave-billy-rose-is-assembling-site-for-of.html | NEWS OF REALTY: DEAL ON 6TH AVE; Billy Rose Is Assembling Site for Office Building | True | By Byron Porterfield | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/british-reaction-cautious.html | British Reaction Cautious | True | By Anthony Lewis, | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/students-balking-spanish-regime-they-appear-to-win-latest-dispute.html | STUDENTS BALKING SPANISH REGIME; They Appear to Win Latest Dispute Over Organizing | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/taxicab-strike-planned-tuesday-union-organizing-group-threatens.html | TAXICAB STRIKE PLANNED TUESDAY; Union Organizing Group Threatens Walkout if N.L.R.B. Doesn't Act | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/warsaw-pact-parley-is-on.html | Warsaw Pact Parley Is On | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mistletoe-mart-to-help-a-fund-for-greenwich.html | Mistletoe Mart to Help A Fund for Greenwich | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/40-million-issue-placed-by-northern-natural-gas.html | $40 Million Issue Placed By Northern Natural Gas | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wood-field-and-stream-hunters-outfit-seeks-to-hide-him-from-animals.html | Wood, Field and Stream; Hunter's Outfit Seeks to Hide Him From Animals, Yet Let Humans See Him | True | By Oscar Godbout | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pet-milk-picks-executives.html | Pet Milk Picks Executives | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-denounces-sentence.html | U.S. Denounces Sentence | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ge-expands-in-pittsfield.html | G.E. Expands in Pittsfield | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/yevtushenko-said-to-ask-army-stint.html | Yevtushenko Said to Ask Army Stint | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-policy-given-on-ship-subsidies-construction-aid-is-linked-to.html | NEW POLICY GIVEN ON SHIP SUBSIDIES; Construction Aid Is Linked to Vessel's Productivity | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/b52s-bomb-zone-d.html | B-52's Bomb Zone D | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/thai-quintet-wins-tourney.html | Thai Quintet Wins Tourney | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-director-elected-by-transport-concern.html | New Director Elected By Transport Concern | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/seeger-will-sing-as-protest-fades-objectors-to-beacon-recital-say.html | SEEGER WILL SING AS PROTEST FADES; Objectors to Beacon Recital Say They Won't Picket | True | By Richard F. Shepard | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dividends-announced.html | Dividends Announced | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/silvers-will-make-a-pilot-film-in-quest-of-a-new-tv-spot.html | Silvers Will Make a Pilot Film in Quest of a New TV Spot | True | By Val Adams | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/deaths-of-3-linked-to-mixup-on-drugs.html | DEATHS OF 3 LINKED TO MIX-UP ON DRUGS | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/students-find-hope-in-futures-courses-on-trading-focus-on-one-main.html | Students Find Hope in Futures; Courses on Trading Focus on One Main Commodity: Cash | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tynan-prosecution-refused-by-british-attorney-general.html | Tynan Prosecution Refused By British Attorney General | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/john-f-matthews-a-textile-expert.html | JOHN F. MATTHEWS, A TEXTILE EXPERT | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/talks-postponed-in-coast-merger-santa-anita-with-pending-deal-holds.html | TALKS POSTPONED IN COAST MERGER; Santa Anita, With Pending Deal, Holds Up Venture | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/unions-plan-drive.html | Unions Plan Drive | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rhode-island-team-folds.html | Rhode Island Team Folds | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/itu-atperth-amboy-told-to-limit-lines.html | I.T.U. ATPERTH AMBOY TOLD TO LIMIT LINES | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pistons-down-bullets-130124.html | Pistons Down Bullets, 130-124 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/book-club-picks-the-vinland-map-volume-including-old-chart-to-be.html | BOOK CLUB PICKS THE VINLAND MAP; Volume Including Old Chart to Be Book-of-Month Extra | True | By Harry Gilroy | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gis-family-delighted.html | G.I.'s Family Delighted | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/business-in-japan-shows-profits-lag.html | BUSINESS IN JAPAN SHOWS PROFITS LAG | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/li-board-ordered-to-end-segregation.html | L.I. BOARD ORDERED TO END SEGREGATION | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dominican-chief-removes-key-aide-leftist-ousted-from-judicial-post.html | DOMINICAN CHIEF REMOVES KEY AIDE; Leftist Ousted From Judicial Post After Criticism | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/26-in-un-ask-end-of-all-atomic-tests-26-in-un-ask-end-of-atomic.html | 26 in U.N. Ask End Of All Atomic Tests; 26-IN U.N. ASK END OF ATOMIC TESTS | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/royals-triumph-112108.html | Royals Triumph, 112-108 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tropical-park-will-open-131day-race-season-today.html | Tropical Park Will Open 131-Day Race Season Today | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/regulation-of-public-utilities.html | Regulation of Public Utilities | True | PETER H. GREENE | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/turkish-maverick-suleyman-demirel.html | Turkish Maverick; Suleyman Demirel | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sharon-ruth-tanzer-engaged-to-reporter.html | Sharon Ruth Tanzer Engaged to Reporter | True | Special to Thl New York Timeg | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/10day-strike-is-set-by-seamen-in-japan.html | 10-DAY STRIKE IS SET BY SEAMEN IN JAPAN | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tadzhik-planner-stresses-gains-under-republics-own-initiative.html | Tadzhik Planner Stresses Gains Under Republic's Own Initiative | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/market-is-mixed-in-brisk-trading-787million-volume-sets.html | MARKET IS MIXED IN BRISK TRADING; 7.87-Million Volume Sets Pre-Thanksgiving Mark -- Dow Is Unchanged OTHER INDEXES AT ODDS Early Upturn Loses Force as U.S. Acts on Wheat -- Gains Still Top Dips MARKET IS MIXED IN BRISK TRADING | True | By Edward T. O'Toole | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/indicted-in-subway-slaying.html | Indicted in Subway Slaying | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/de-gaulle-hints-at-ending-veto-on-britain-in-market-cabinet-is-told.html | De Gaulle Hints at Ending Veto on Britain in Market; Cabinet Is Told Conditions That Blocked the Rapprochement of London With Continental Europe Are Easing | True | By Henry Tanner | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/courtmartial-is-delay.ed.html | Court-Martial Is Delayed | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/puerto-rico-hails-lindsay-on-visit-mayorelect-begins-5day-trip-on.html | PUERTO RICO HAILS LINDSAY ON VISIT; Mayor-Elect Begins 5-Day Trip on 44th Birthday | True | By Richard L. Madden | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/lindsay-opposes-wagner-on-park-mayorelect-denounces-city-hall.html | LINDSAY OPPOSES WAGNER ON PARK; Mayor-Elect Denounces City Hall Project to Develop Willets Point in Queens | True | By Clayton Knowles | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rise-in-addiction-found-in-britain-physicians-report-raises.html | RISE IN ADDICTION FOUND IN BRITAIN; Physicians' Report Raises Questions on Treatment | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/elizabeth-m-clapp-wed-in-washington.html | Elizabeth M. Clapp Wed in Washington. | True | Special to The New York Tim | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/france-says-chauvel-plans-no-negotiation-with-asians.html | France Says Chauvel Plans No Negotiation With Asians | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-yorkers-are-asked-to-help-beautify-capital-mrs-lasker-calls-for.html | New Yorkers Are Asked to Help Beautify Capital; Mrs. Lasker Calls for Gifts to Campaign for $5.4 Million | True | By Douglas Robinsonwashington Project Hailed As Inspiration To Other Cities | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/transport-news-seaway-warning-owners-of-121-ocean-ships-still-on.html | TRANSPORT NEWS: SEAWAY WARNING; Owners of 121 Ocean Ships Still on Lakes Told of Ice | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/aide-declares-sukarno-will-dissolve-red-party.html | Aide Declares Sukarno Will Dissolve Red Party | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/3-of-dead-identified.html | 3 of Dead Identified | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/job-corps-center-to-enroll-50.html | Job Corps Center to Enroll 50 | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/yale-gets-rare-tibetan-biography.html | Yale Gets Rare Tibetan Biography | True | Special to The New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ministers-at-rio-agree-on-parleys-all-favor-annual-toplevel-talks.html | MINISTERS AT RIO AGREE ON PARLEYS; All Favor Annual Top-Level Talks, Mexican Asserts | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/fauskdbbaom-polar-explor-professor-dies-in-englandi-on-scotts.html | FauSKDBBa,,aM, POLAR ßXPLOfR; Professor Dies in EnglandI -- On Scott's Expedition ] | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/aerospace-aide-joins-board-of-textron-inc.html | Aerospace Aide Joins Board of Textron, Inc. | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-place-to-go-ersatz-beanery-lines-form-at-local-copy-of-pub-on.html | New Place to Go: Ersatz Beanery; Lines Form at Local Copy of Pub on Coast | True | By Grace Glueck | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/unborn-child-receives-two-blood-transfusions.html | Unborn Child Receives Two Blood Transfusions | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/nixon-favored-over-romney-in-68-gallup-poll-reports.html | Nixon Favored Over Romney In '68, Gallup Poll Reports | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/eastern-elevens-under-handicap-rivals-redshirting-cited-in.html | Eastern Elevens Under Handicap; Rivals' Red-Shirting Cited in Dismissal of Michelson | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-paris-group-urges-peace.html | U.S. Paris Group Urges Peace | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/youth-liquor-ban-held-void-in-home-court-rules-alcohol-may-be.html | YOUTH LIQUOR BAN HELD VOID IN HOME; Court Rules Alcohol May Be Served to Minors There | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-25 | 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/11precinct-post-is-given-to-negro-sealy-who-headed-harlem-unit-made.html | 11-PRECINCT POST IS GIVEN TO NEGRO; Sealy, Who Headed Harlem Unit, Made an Inspector | True | | 1993-09-30 | RE0000633612 | B00000225679 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/eisenhower-family-has-hospital-dinner.html | EISENHOWER FAMILY HAS HOSPITAL DINNER | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/savo-book-to-be-musical.html | Savo Book to Be Musical | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mnamara-is-off-to-nato-parleys-he-and-ball-will-explore-ideas-on.html | M'NAMARA IS OFF TO NATO PARLEYS; He and Ball Will Explore Ideas on Nuclear Sharing | True | By John W. Finney | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/golden-boy-turns-to-the-trumpet-for-film-sammy-davis-doing-man.html | Golden Boy Turns to the Trumpet for Film; Sammy Davis Doing 'Man Called Adam' Between Shows | True | By Howard Thompson | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/advertising-pennsy-courting-passengers.html | Advertising Pennsy Courting Passengers | True | By Walter Carlson | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ann-hilton-to-take-role.html | Ann Hilton to Take Role | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fanny-may-faces-borrowing-surge-mortgages-offered-to-group-reach-a.html | FANNY MAY FACES BORROWING SURGE; Mortgages Offered to Group Reach a Record Level | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/handcuffs-halt-plunge-in-a-suicide-attempt.html | Handcuffs Halt Plunge In a Suicide Attempt | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/restaurant-robbed-of-3000.html | Restaurant Robbed of $3,000 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nasser-hails-gain-in-ties-with-us-sees-marked-improvement-since-64.html | NASSER HAILS GAIN IN TIES WITH U.S.; Sees 'Marked Improvement' Since '64 Library Burning | True | By Hedrick Smith | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/texas-a-m-bows-to-texas-21-to-17-3-tallies-by-longhorns-in-2d-half.html | TEXAS A. & M. BOWS TO TEXAS, 21 TO 17; 3 Tallies by Longhorns in 2d Half Decide Game | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-called-distortion.html | Article Called Distortion | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tornado-strikes-near-los-angeles-death-toll-rises-as-storm.html | TORNADO STRIKES NEAR LOS ANGELES; Death Toll Rises as Storm Continues in California | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/saragat-visits-san-marino-to-open-adriatic-highway.html | Saragat Visits San Marino To Open Adriatic Highway | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/democrats-in-council-plan-meeting-to-chart-unified-program.html | Democrats in Council Plan Meeting to Chart Unified Program | True | By Clayton Knowles | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/not-a-military-coup.html | Not a Military 'Coup' | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/japans-asian-role.html | Japan's Asian Role | True | NORMAN H. WILSON | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lnda-metcalfe-henry-mortimer-marry-in-london-daughter-of-a-former-a.html | L[n]da Metcalfe, Henry Mortimer Marry in London; Daughter of a Former Aide to the Duke of Windsor Is Bride | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/curvis-knocks-out-mspadden-in-12th.html | CURVIS KNOCKS OUT M'SPADDEN IN 12TH | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/official-assails-city-assessments-assessor-calls-for-system-that.html | OFFICIAL ASSAILS CITY ASSESSMENTS; Assessor Calls for System That Bills Homeowners for Streets and Sewers | True | By Edith Evans Asbury | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/24-young-women-bow-at-gotham-debutante-ball-dance-for-foundling.html | 24 Young Women Bow at Gotham Debutante Ball; Dance for Foundling Hospital Is Held In Plaza Ballroom | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/a-trawler-with-44-strikes-an-iceberg.html | A TRAWLER WITH 44 STRIKES AN ICEBERG | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/iona-prep-halted-by-new-rochelle-fumble-sets-up-touchdown-by-white.html | IONA PREP HALTED BY NEW ROCHELLE; Fumble Sets Up Touchdown by White in 6-2 Victory | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/anaconda-co-appoints-a-new-vice-president.html | Anaconda Co. Appoints A New Vice President | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/harding-topples-central.html | Harding Topples Central | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/1000-in-food-is-collected-by-students-for-mississippi.html | $1,000 in Food Is Collected By Students for Mississippi | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lack-of-parking-space.html | Lack of Parking Space | True | CHESTER WHITEHORN | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mcnamara-will-visit-saigon-again-shortly.html | McNamara Will Visit Saigon Again Shortly | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vietnam-rededication-day-proclaimed-in-birmingham.html | Vietnam Rededication Day Proclaimed in Birmingham | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/aluminum-sheet-shipments-rise-above-levels-of-1964.html | Aluminum Sheet Shipments Rise Above Levels of 1964 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/knowles-carter.html | Knowles -- Carter | True | Specfd to Tile New York Tlme | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/suit-to-desegregate-juries-in-alabama-begins-today.html | Suit to Desegregate Juries In Alabama Begins Today | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/recent-rains-continue-to-aid-city-reservoirs.html | Recent Rains Continue To Aid City Reservoirs | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/salvagers-to-right-sunken-freighter.html | SALVAGERS TO RIGHT SUNKEN FREIGHTER | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/madison-and-millburn-tic.html | Madison and Millburn Tie | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/two-us-players-gain-in-australia-riessen-and-fitzgibbon-win-in.html | TWO U.S. PLAYERS GAIN IN AUSTRALIA; Riessen and FitzGibbon Win in Tennis -- Fraser Scores | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bondeson-has-66-in-cajun-classic-9-shoot-68-as-final-pga-event-of.html | BONDESON HAS 66 IN CAJUN CLASSIC; 9 Shoot 68 as Final P.G.A. Event of Year Starts | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/angela-thornton-is-signed.html | Angela Thornton Is Signed | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-president-named-by-fund-underwriter.html | New President Named By Fund Underwriter | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/thant-to-report-on-kashmir.html | Thant to Report on Kashmir | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/illtaught-skipper-gets-his-lessons-hard-way-at-sea.html | Ill-Taught Skipper Gets His Lessons Hard Way at Sea | True | By Steve Cady | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/life-returns-to-the-races-and-wins-in-walk-canadian-champion-of.html | Life Returns to the Races and Wins in Walk; Canadian Champion of 1928 Is First in 10 1/2-Mile Event Daniel Has Fastest Actual Time in the Trip to Brooklyn | True | By Frank Litsky | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bunnell-downs-law-22-228.html | Bunnell Downs Law, 22-8 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/union-hill-eleven-ties-emerson-at-00.html | UNION HILL ELEVEN TIES EMERSON AT 0-0 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/50000-called-holdouts.html | 50,000 Called Holdouts | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/two-goals-by-fleming-help-bruins-triumph-over-rangers-at-boston-6.html | Two Goals by Fleming Help Bruins Triumph Over Rangers at Boston, 6 to 2; NEVIN AND PETERS SCORE FOR LOSERS | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/planlessness-in-city-labor.html | Planlessness in City Labor | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/two-women-share-golf-lead-with-71s.html | TWO WOMEN SHARE GOLF LEAD WITH 71'S | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/us-considering-recognition.html | U.S. Considering Recognition | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fishs-structure-held-functional-oceanography-session-told-of.html | FISH'S STRUCTURE HELD FUNCTIONAL; Oceanography Session Told of Reasons for Forms | True | By John A. Osmundsenspecial to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tunisian-concern-gets-british-aid.html | TUNISIAN CONCERN GETS BRITISH AID | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/paramus-is-victor-over-bergenfield.html | PARAMUS IS VICTOR OVER BERGENFIELD | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/loans-from-city-help-4-concerns-to-expand.html | Loans From City Help 4 Concerns to Expand | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/robert-kennedy-challenges-rio-students-to-aid-needy.html | Robert Kennedy Challenges Rio Students to Aid Needy | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-young-sophisticate-heads-south.html | The Young Sophisticate Heads South | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nancy-hyland-fiancee-0u-thomas-arnold-jr.html | Nancy Hyland Fiancee 0u Thomas Arnold Jr.! | True | .pecal to T2le NeW York Times [ | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/saigon-ousts-aide-us-had-accused.html | SAIGON OUSTS AIDE U.S. HAD ACCUSED | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ama-assisting-medicare-plans-doctors-seek-to-set-policy-and-avoid.html | A.M.A. ASSISTING MEDICARE PLANS; Doctors Seek to Set Policy and Avoid Any Blame for 'the Harmful Effects' | True | By John D. Morris | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/sailor-princess-1540-wins-55200-firenze-handicap-straight-deal-2d.html | Sailor Princess, $15.40, Wins $55,200 Firenze Handicap; STRAIGHT DEAL 2D, PETTICOAT THIRD Mineau Gains First Stakes Victory as He Rides Filly to 1 3/4-Length Triumph | True | By Joe Nichols | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/3-new-trustees-elected-by-manhattanville-college-special-to-the-new.html | 3 New Trustees Elected By Manhattanville College; Special to The New York Times | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fulbright-group-in-australia.html | Fulbright Group in Australia | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vietnam-casts-a-shadow-as-nation-gives-thanks-the-cloud-of-war.html | Vietnam Casts a Shadow As Nation Gives Thanks; THE CLOUD OF WAR SHADOWS HOLIDAY | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/4-die-in-vermont-air-crash.html | 4 Die in Vermont Air Crash | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/senator-byrd-praised.html | Senator Byrd Praised | True | HARRIETTE TEBELL LONG | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/carnesecca-in-lapchicks-job-inherits-fluid-st-johns-five.html | Carnesecca, in Lapchick's Job, Inherits 'Fluid' St. John's Five | True | By Michael Strauss | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/phillips-in-foreign-venture.html | Phillips in Foreign Venture | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/late-nutley-scores-down-kearny-1910.html | LATE NUTLEY SCORES DOWN KEARNY, 19-10 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lynda-johnson-flies-to-acapulco.html | Lynda Johnson Flies to Acapulco | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/wilson-prepares-fresh-effort-to-start-vietnam-peace-talks.html | Wilson Prepares Fresh Effort To Start Vietnam Peace Talks | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bridge-californians-lead-the-field-in-open-team-championship.html | Bridge: Californians Lead the Field in Open Team Championship | True | By Alan Truscott | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/argentine-army-shift-foils-hope-of-governments-foes.html | Argentine Army Shift Foils Hope of Government's Foes | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/passes-by-unitas-pace-late-surge-baltimore-ace-throws-for-3.html | PASSES BY UNITAS PACE LATE SURGE; Baltimore Ace Throws for 3 Touchdowns — Marsh Excels for Lions | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-kaleidoscopic-congo.html | The Kaleidoscopic Congo | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/orders-increase-in-machine-tools-total-in-october-climbs-to-135.html | ORDERS INCREASE IN MACHINE TOOLS; Total in October Climbs to $135 Million — Domestic Segment in the Lead 3-MONTH AVERAGE RISES Gain Is Put at $4 Million in August-to-October Period — Backlog Advances ORDERS INCREASE IN MACHINE TOOLS | True | By William M. Freeman | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/draft-of-students.html | Draft of Students | True | THOMAS W. HARRINGTON Jr. | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/big-board-aide-recalls-era-of-wall-st-drama-chief-examiner-retires.html | Big Board Aide Recalls Era of Wall St. Drama; Chief Examiner Retires After 35 Years With Exchange Mahony Tells of Role as Head of Ira Haupt Liquidation A BIG BOARD AIDE ENDS LONG CAREER | True | By Richard Phalon | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bus-strafed-in-error.html | Bus Strafed in Error | True | By R.w. Apple Jr.special to the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bishops-kick-decides.html | Bishop's Kick Decides | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/british-nazi-leader-fined.html | British Nazi Leader Fined | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/anna-f-schreiber.html | ANNA F. SCHREIBER | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pack-arenofsky.html | Pack — Arenofsky | True | Special to The ,New York Time | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/designer-joins-architects.html | Designer Joins Architects | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pascack-valley-victor.html | Pascack Valley Victor | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/japanese-report-an-sos-from-us-ship-in-pacific.html | Japanese Report an SOS From U.S. Ship in Pacific | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/miss-bourjaily-becomes-bride-in-spring-lake-manhattanville-alumna.html | Miss Bourjaily Becomes Bride In Spring Lake; Manhattanville Alumna Married in Jersey to Thomas R. Campi | True | Splal toThe Nw York TIme | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/miss-koffler-bride-of-norman-dorsen.html | Miss Koffler Bride Of Norman Dorsen | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/us-rejects-plea-on-atomic-tests-takes-issue-with-32-in-un-on-plea.html | U.S. REJECTS PLEA ON ATOMIC TESTS; Takes Issue With 32 in U.N. on Plea for Suspension of Underground Blasts U.S. REJECTS PLEA ON ATOMIC TESTS | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cornell-beats-penn-fifth-straight-time-3814-total-rushing-mark-for.html | Cornell Beats Penn Fifth Straight Time, 38-14; Total Rushing Mark for Ivy League Is Set by Wilson | True | By Allison Danzig | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bursting-silo-kills-4-hurts-7.html | Bursting Silo Kills 4, Hurts 7 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/moscow-expels-a-us-reporter-retaliates-for-washington-posts.html | MOSCOW EXPELS A U.S. REPORTER; Retaliates for Washington Post's Penkovsky Series | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/state-is-warned-on-bootlegging-maryland-tells-of-evasion-of.html | STATE IS WARNED ON 'BOOTLEGGING'; Maryland Tells of Evasion of Cigarette Taxes | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/millbrook-nuptials-for-cynthia-potter.html | Millbrook Nuptials For Cynthia Potter | True | Slelal to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bethia-ann-howes-weds.html | Bethia Ann Howes Weds | True | Special to The New York TImeg | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/jewish-unit-asks-a-drafting-curb-calls-for-end-to-inductions-of.html | JEWISH UNIT ASKS A DRAFTING CURB; Calls for End to Inductions of Dissenters on Vietnam | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/central-american-countries-bustle-in-drive-to-raise-living.html | Central American Countries Bustle in Drive to Raise Living Standards | True | By Henry Ginigerspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/irt-unit-offers-new-link-for-ships-and-shore-stations.html | I.T.&T. Unit Offers New Link for Ships And Shore Stations | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/a-story-of-heroism-at-iadrang-dawn-took-long-time-coming-soldiers.html | A Story of Heroism at Iadrang 'Dawn Took Long Time Coming'; Soldiers Wounded in Iadrang Valley Flown to U.S. | True | By Neil Sheehan | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/merchants-motto-think-suede-former-teacher-has-a-training-school-on.html | Merchant's Motto: 'Think Suede'; Former Teacher Has a Training School on Leather Care MERCHANT MOTTO IS 'THINK SUEDE' | True | By Isadore Barmash | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/7-top-pro-prospects-playing-for-a-small-college-in-south.html | 7 Top Pro Prospects Playing For a Small College in South | True | By William N. Wallace | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/opposing-rulings-upset-a-trucker-icc-rejects-plan-financed-by.html | OPPOSING RULINGS UPSET A TRUCKER; I.C.C. Rejects Plan Financed by Another U.S. Agency | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/7-us-university-presses-open-joint-office-in-britain.html | 7 U.S. University Presses Open Joint Office in Britain | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/a-us-court-gets-container-fight-sealand-company-seeking-to-bar.html | A U.S. COURT GETS CONTAINER FIGHT; Sea-Land Company Seeking to Bar Subsidized Ships | True | By Edward A. Morrow | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/farmingdale-wins-276.html | Farmingdale Wins, 27-6 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/oilers-lose-kinney-for-year.html | Oilers Lose Kinney for Year | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/finnish-drivers-finish-1-2-in-2320mile-british-race.html | Finnish Drivers Finish 1, 2 In 2,320-Mile British Race | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/death-of-kuwait-ruler-is-assessed-in-london.html | Death of Kuwait Ruler Is Assessed in London | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dickinson-upset-victor.html | Dickinson Upset Victor | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/odonnell-to-speed-planes-for-vietnam.html | O'DONNELL TO SPEED PLANES FOR VIETNAM | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/talk-on-real-estate-law-set.html | Talk on Real Estate Law Set | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/curran-seeks-police-aid-for-city-housing-projects.html | Curran Seeks Police Aid For City Housing Projects | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/warsaw-pact-meeting-ends.html | Warsaw Pact Meeting Ends | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/computers-helping-build-mekong-dam-computer-helps-build-asian-dam.html | Computers Helping Build Mekong Dam; COMPUTER HELPS BUILD ASIAN DAM | True | By Kathleen McLaughlinspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/carey-triumphs-70.html | Carey Triumphs, 7-0 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/india-protests-to-red-china-alleging-intrusion-in-sikkim.html | India Protests to Red China, Alleging Intrusion in Sikkim | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/2-heroic-captains-praised-in-delta-both-us-advisers-fought-despite.html | 2 HEROIC CAPTAINS PRAISED IN DELTA; Both U.S. Advisers Fought Despite Severe Wounds | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/giant-underdog-enlists-in-macys-parade-63ft-balloon-joins-6-old.html | Giant Underdog Enlists in Macy's Parade; 63-Ft. Balloon Joins 6 Old Favorites for Thanksgiving Fete | True | By Raymond H. Anderson | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/berkeley-heights-wins.html | Berkeley Heights Wins | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/excity-aide-gets-cornell-post.html | Ex-City Aide Gets Cornell Post | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/danbury-blanks-norwalk.html | Danbury Blanks Norwalk | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/daniels-and-mercer-gain-in-senior-golf.html | DANIELS AND MERCER GAIN IN SENIOR GOLF | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/roselle-216-victor.html | Roselle 21-6 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lindsay-to-unify-narcotics-fight-says-in-puerto-rico-he-will-name.html | LINDSAY TO UNIFY NARCOTICS FIGHT; Says in Puerto Rico He Will Name 'Tough' Coordinator -- Industry Aid Studied LINDSAY TO UNIFY NARCOTICS FIGHT | True | By Richard L. Maddenspecial to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tv-transforming-french-campaign-to-wide-surprise-race-now-is-lively.html | TV TRANSFORMING FRENCH CAMPAIGN; To Wide Surprise, Race Now Is Lively, and a Contest | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/transit-police-examinations-set-for-tomorrow-morning.html | Transit Police Examinations Set for Tomorrow Morning | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/on-the-day-after-thanksgiving-it-is-suddenly-christmas-eve.html | On the Day After Thanksgiving, It Is Suddenly Christmas Eve | True | By Virginia Lee Warren | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/francis-and-12-rangers-fined-for-melee-here.html | Francis and 12 Rangers Fined for Melee Here | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tv-washington-visit-with-mrs-johnson-as-guide-abc-special-points-up.html | TV: Washington Visit With Mrs. Johnson as Guide; A.B.C. Special Points Up Wonders of Nature | True | By Jack Gould | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gwethalyn-graham-dead-at-52-wrote-earth-and-high-heaven.html | Gwethalyn Graham Dead at 52; Wrote 'Earth and High Heaven' | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/robert-kaplan.html | ROBERT KAPLAN | True | Special to The New York Ttme | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dahomey-chief-asked-to-quit.html | Dahomey Chief Asked to Quit | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mitchell-stars-as-bucknell-sets-back-davidson-2214.html | Mitchell Stars as Bucknell Sets Back Davidson, 22-14 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/taiwan-rest-center-for-gis.html | Taiwan Rest Center for G.I.'s | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/jacqueline-buchman-becomes-4-f-iancedi-l.html | Jacqueline Buchman Becomes ,4-f [iancedi-l | True | [ Special to The .New York TImeJ ! | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tulsa-sets-back-colorado-state-anderson-and-twilley-break-records.html | TULSA SETS BACK COLORADO STATE; Anderson and Twilley Break Records in 48-20 Triumph | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/brazilians-use-tear-gas-on-santo-domingo-leftists.html | Brazilians Use Tear Gas On Santo Domingo Leftists | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mansfield-group-in-burma.html | Mansfield Group in Burma | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/westfield-beats-plainfield-by-210-conference-champions-end-perfect.html | WESTFIELD BEATS PLAINFIELD BY 21-0; Conference Champions End Perfect Football Season | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/10-downing-st-needs-new-repairs.html | 10 Downing St. Needs New Repairs | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/trucking-tonnage-rose-72-in-week.html | TRUCKING TONNAGE ROSE 7.2% IN WEEK | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/black-hawks-beat-wings-31.html | Black Hawks Beat Wings, 3-1 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bonding-exconvicts.html | Bonding Ex-Convicts | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/california-dean-named.html | California Dean Named | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/marines-jolt-laggards-into-line-in-tougherthanusual-school-lagging.html | Marines Jolt Laggards Into Line In Tougher-Than-Usual School; LAGGING MARINES JOLTED INTO LINE | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/convict-prepares-turkey-but-flees-before-eating.html | Convict Prepares Turkey, But Flees Before Eating | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/3-dead-2-missing-in-lakewood-fire-annex-to-jersey-resort-hotel.html | 3 DEAD, 2 MISSING IN LAKEWOOD FIRE; Annex to Jersey Resort Hotel Is Swept by Flames — 25 Families Routed Here | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/sports-of-the-times-the-big-bad-bears.html | Sports of The Times; The Big, Bad Bears | True | By Arthur Daley | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/henry-c-crowell-of-bible-institute.html | HENRY C. CROWELL OF BIBLE INSTITUTE, | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/humane-society-acts-to-expand-shelter-by-300-kennels-its-spotless.html | Humane Society Acts to Expand Shelter by 300 Kennels; Its Spotless Wards Include FM Radios to Soothe Animals | True | By McCandlish Phillips | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/music-ives-and-mahler-bernstein-conducts-3d-and-9th-symphonies.html | Music; Ives and Mahler; Bernstein Conducts 3d and 9th Symphonies | True | By Harold C. Schonberg | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/text-of-dr-mengs-letter-to-faculty.html | Text of Dr. Meng's Letter to Faculty | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cyanamid-sets-fiber-plan.html | Cyanamid Sets Fiber Plan | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nyu-names-dr-farkas-to-its-board-of-trustees.html | N.Y.U. Names Dr. Farkas To Its Board of Trustees | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/american-in-vietnam.html | American in Vietnam | True | ROGER N. BEILENSON | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/marist-halts-bayonne-70.html | Marist Halts Bayonne, 7-0 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hulmewalsh.html | HulmeWalsh | True | Special to The New york Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/review-1-no-title-laying-it-on-with-the-old-soupir-damour.html | Review 1 — No Title; Laying It On With the Old Soupir D'Amour | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/red-cross-irked-over-prisoners-critical-of-us-and-saigon-unable-to.html | RED CROSS IRKED OVER PRISONERS; Critical of U.S. and Saigon -- Unable to Make Visits | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/holiday-sermon-appeals-for-peace.html | Holiday Sermon Appeals for Peace | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cole-porter-tribute-badly-handled.html | Cole Porter Tribute Badly Handled | True | J.G. | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gas-leak-blamed-for-blast-in-iowa-faulty-furnace-is-ruled-out-7.html | GAS LEAK BLAMED FOR BLAST IN IOWA; Faulty Furnace Is Ruled Out -- 7 Dead and 47 Hurt | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/enpaulhawlby-physician-74-dies-army-officer-reorganizedl-va-medical.html | EN.PAUL.HAWLBY,! PHYSIGIAN, 74, DIES; Army Officer Reorganized V.A. Medical Services i | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-dorp-victor-over-curtis-180-brandefine-registers-twice-tilden.html | NEW DORP VICTOR OVER CURTIS, 18-0; Brandefine Registers Twice -- Tilden Beats Madison | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/william-t-van-alstyne-78-lawyer-and-clubman-here.html | William T. Van Alstyne, 78; Lawyer and Clubman Here | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/haryou-to-decide-wingates-future-shriver-denies-any-us-ultimatum-to.html | HARYOU TO DECIDE WINGATE'S FUTURE; Shriver Denies Any U.S. 'Ultimatum' to Agency | True | By Charles Grutzner | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/113-on-crippled-jet-land-safely-here-as-six-tires-blow.html | 113 on Crippled Jet Land Safely Here As Six Tires Blow | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fair-lawn-defeats-ridgewood-13-to-6-wins-league-title.html | Fair Lawn Defeats Ridgewood, 13 to 6, Wins League Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/patchogue-defeats-port-jefferson-180.html | PATCHOGUE DEFEATS PORT JEFFERSON, 18-0 | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-origin-of-life.html | The Origin of Life | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/montana-paced-by-connelly-routs-portland-state-337.html | Montana, Paced by Connelly, Routs Portland State, 33-7 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/brandt-is-dissatisfied-with-berlin-visit-pact.html | Brandt Is Dissatisfied With Berlin Visit Pact | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/north-irelands-union-party-widens-margin-over-labor.html | North Ireland's Union Party Widens Margin Over Labor | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gm-of-canada-opens-new-autotrim-plant.html | G.M. of Canada Opens New Auto-Trim Plant | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/news-of-realty-factory-center-milau-associates-to-build-on-56acre.html | NEWS OF REALTY: FACTORY CENTER; Milau Associates to Build on 56-Acre Rockland Tract | True | By Thomas W. Ennis | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/us-calls-for-study-by-west-of-ways-to-accelerate-aid.html | U.S. Calls for Study by West Of Ways to Accelerate Aid | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lawson-triumphs-by-150-yards-in-sixmile-national-title-run.html | Lawson Triumphs by 150 Yards In Six-Mile National Title Run | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/soviet-cotton-farm-increasing-output-and-making-profit-output.html | Soviet Cotton Farm Increasing Output And Making Profit; OUTPUT SPURRED IN SOVIET COTTON | True | By Theodore Shabad | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tallman-paces-ludlowe.html | Tallman Paces Ludlowe | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lefkowitz-predicts-rockefeller-victory-lefkowitz-sees-a-rockefeller.html | Lefkowitz Predicts Rockefeller Victory; Lefkowitz Sees a Rockefeller Victory | True | By Thomas P. Ronan | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/wood-field-and-stream-hunter-ponders-an-animals-reaction-to-the.html | Wood, Field and Stream; Hunter Ponders an Animal's Reaction to the 'Horse of Another Color' | True | By Oscar Godbout | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/an-antimissile-moratorium.html | An Antimissile Moratorium | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cbs-to-report-on-divorce-laws-telecast-in-early-1966-will-document.html | C.B.S. TO REPORT ON DIVORCE LAWS; Telecast in Early 1966 Will Document Legal Confusion | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/thomas-f-morgan.html | THOMAS F. MORGAN | True | Special to The | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/big-strike-averted-by-british-columbia.html | BIG STRIKE AVERTED BY BRITISH COLUMBIA | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/modern-art-sale-yields-24-million-braque-tops-paris-auction-bids.html | MODERN ART SALE YIELDS 2.4 MILLION; Braque Tops Paris Auction -- Bids Relayed Here | True | By Henry Kamm | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dr-king-hails-johnson-call-for-new-rights-legislation.html | Dr. King Hails Johnson Call For New Rights Legislation | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-renaissance-of-blue-mountain-lake.html | The Renaissance of Blue Mountain Lake | True | By Barbara Plumb | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/kick-by-gogolak-caps-late-drive-kemps-passes-lead-to-goal-in-last-6.html | KICK BY GOGOLAK CAPS LATE DRIVE; Kemp's Passes Lead to Goal in Last 6 Seconds -- Bills Clinch Title Tie in East | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vietcong-flags-are-sold-in-washington-as-groups-arrive-for-march.html | Vietcong Flags Are Sold in Washington as Groups Arrive for March | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/montclair-downs-bloomfield.html | Montclair Downs Bloomfield | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ghana-plans-mobilization.html | Ghana Plans Mobilization | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vienna-applauds-salome-in-wieland-wagner-staging.html | Vienna Applauds 'Salome' In Wieland Wagner Staging | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cuban-military-mission-back.html | Cuban Military Mission Back | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cliffside-park-triumphs.html | Cliffside Park Triumphs | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mt-st-michael-crushes-hayes-as-cunnion-glassey-star-3812.html | Mt. St. Michael Crushes Hayes As Cunnion, Glassey Star, 38-12 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gladyss-gallant.html | GLADYS S. GALLANT | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/airbinderkamien.html | AirbinderKamien | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/philanthropist-is-named-santa-claus-of-the-year.html | Philanthropist Is Named Santa Claus of the Year | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/2-cuban-refugees-held-as-extorters.html | 2 CUBAN REFUGEES HELD AS EXTORTERS | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mediator-to-seek-pet-at-the-news-efforts-made-to-bar-guild-strike.html | MEDIATOR TO SEEK PET AT THE NEWS; Efforts Made to Bar Guild Strike at 6 P.M. Today U.S. Mediator Will Try to Avert Guild Strike at The News Today | True | By Damon Stetson | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mine-cleared-off-ships-anchor.html | Mine Cleared Off Ship's Anchor | | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-french-union-in-africa-is-urged.html | NEW FRENCH UNION IN AFRICA IS URGED | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/foreign-chief-in-interview-said-to-have-supported-role-for-red.html | Foreign Chief, in Interview, Said to Have Supported Role for Red Regime | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/turkish-minister-scores-makarios-says-archbishop-wants-no-minority.html | TURKISH MINISTER SCORES MAKARIOS; Says Archbishop Wants No Minority Voice in Cyprus | True | By Sam Pope Brewer | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/women-battle-for-bread-scarce-in-british-strike.html | Women Battle for Bread, Scarce in British Strike | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/flag-sets-mark-on-pimlico-turf-beats-record-made-minutes-before-by.html | FLAG SETS MARK ON PIMLICO TURF; Beats Record Made Minutes Before by Or et Argent | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/charles-j-odonnell.html | CHARLES J. O'DONNELL | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/police-chase-car-thieves-along-city-subway-tracks.html | Police Chase Car Thieves Along City Subway Tracks | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-congo-chief-cancels-election-in-wake-of-coup-gen-mobutu.html | NEW CONGO CHIEF CANCELS ELECTION IN WAKE OF COUP; Gen. Mobutu Declares He Will Rule as President for the Next Five Years PARLIAMENT IS STUNNED Decree Amends Charter to Legalize Kasavubu Ouster -- New Cabinet Due Today NEW CONGO CHIEF CANCELS ELECTION | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/uruguay-strike-turns-violent.html | Uruguay Strike Turns Violent | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/angelica-balabanoff-89-dies-leader-who-quit-communists-associate-of.html | Angelica Balabanoff, 89, Dies; Leader Who Quit Communists; Associate of Mussolini and Lenin Accused Both of Betraying Cause | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/notre-dame-of-bridgeport-ties-undefeated-stamford-catholic.html | Notre Dame of Bridgeport Ties Undefeated Stamford Catholic | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-president-named-by-si-realty-board.html | New President Named By S.I. Realty Board | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/2-more-knives-arefound-in-prisonslayings-search.html | 2 More Knives Are Found In Prison-Slayings Search | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dance-at-st-regis-roof-fetes-miss-pamela-gordon-schall.html | Dance at St. Regis Roof Fetes Miss Pamela Gordon Schall | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hillside-wins-first.html | Hillside Wins First | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plan-for-reform-of-oas-drafted-new-dynamism-is-goal-of-rio-parley.html | PLAN FOR REFORM OF O.A.S. DRAFTED; New Dynamism' Is Goal of Rio Parley Blueprint | True | By Arthur J. Olsen | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/defiant-rhodesian-mp-ousted-house-in-uproar-over-protests.html | Defiant Rhodesian M.P. Ousted; House in Uproar Over Protests | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/rogosin-film-wins-at-leipzig.html | Rogosin Film Wins at Leipzig | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hawks-turn-back-warriors-119113.html | HAWKS TURN BACK WARRIORS, 119-113 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/post-denounces-action.html | Post Denounces Action | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/massapequa-upsets-east-meadow-199-to-clinch-south-shore-title-davey.html | Massapequa Upsets East Meadow, 19-9, to Clinch South Shore Title; DAVEY, HALFBACK, STARS FOR CHIEFS Noble and Zimmer Also Help as Massapequa Captures Laurels in Division 1 | True | By Lee Kannerspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/garfield-downs-clifton-by-270-ryan-leads-winners-to-tie-for-passaic.html | GARFIELD DOWNS CLIFTON BY 27-0; Ryan Leads Winners to Tie for Passaic Valley Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/victims-of-hurricane-dine-in-a-new-orleans-street.html | Victims of Hurricane Dine In a New Orleans Street | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/stocks-in-london-show-slight-gain-key-average-manages-to-climb-to.html | STOCKS IN LONDON SHOW SLIGHT GAIN; Key Average Manages to Climb to High for 1965 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/visitor-doesnt-believe-guard-at-art-museum.html | Visitor Doesn't Believe Guard at Art Museum | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cornell-six-routs-york-150.html | Cornell Six Routs York, 15-0 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ballet-bruhns-don-jose-danish-company-presents-carmen-by-roland.html | Ballet: Bruhn's Don Jose; Danish Company Presents 'Carmen' by Roland Petit at the State Theater | True | By Clive Barnes | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plainview-136-victor.html | Plainview 13-6 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/kentucky-rehires-bradshaw.html | Kentucky Rehires Bradshaw | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/jonathan-logan-elects.html | Jonathan Logan Elects | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/court-bars-a-confession-made-after-lawyer-visit-court-dismisses.html | Court Bars a Confession Made After Lawyer Visit; COURT DISMISSES CONFESSION CASE | True | By Sidney E. Zion | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lopez-mateos-in-hospital.html | Lopez Mateos in Hospital | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hunter-president-is-standing-firm-on-plan-to-retire-mcng-is.html | HUNTER PRESIDENT IS STANDING FIRM ON PLAN TO RETIRE; Mcng Is Critical of Board for 'Inability' to Act on University Problems | True | By Jane E. Brody | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/job-corps-dropouts-on-holiday-feared.html | JOB CORPS DROPOUTS ON HOLIDAY FEARED | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/belgian-aides-to-stay.html | Belgian Aides to Stay | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/foreign-affairs-russia-china-and-their-turks.html | Foreign Affairs: Russia, China and Their Turks | True | By C.l. Sulzberger | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/east-orange-tops-barringer-by-137-hooper-runs-48-yards-for.html | EAST ORANGE TOPS BARRINGER BY 13-7; Hooper Runs 48 Yards for Tie-Breaking Touchdown | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/joyal-of-leafs-sent-down.html | Joyal of Leafs Sent Down | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/sailor-eleven-wins-nafl-title-4013.html | SAILOR ELEVEN WINS N.A.F.L. TITLE, 40-13 | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/blackfriars-to-offer-2d-play.html | Blackfriars to Offer 2d Play | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/shackelford-miller-jr-73-exjudge-of-federal-court.html | Shackelford Miller Jr., 73, Ex-Judge of Federal Court, | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/frank-a-theis-75-exporter-of-grain.html | FRANK A. THEIS, 75, EXPORTER OF GRAIN | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/crothers-wins-road-race-to-set-mark-in-connecticut.html | Crothers Wins Road Race To Set Mark in Connecticut | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/this-seasons-crop-of-baby-dolls.html | This Season's Crop of Baby Dolls | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/portugal-rejects-blockade.html | Portugal Rejects Blockade | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/margaret-home-to-mild-welcome-london-papers-give-minor-notice-to.html | MARGARET HOME TO MILD WELCOME; London Papers Give Minor Notice to Princess's Tour | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/5-youths-arrested-in-brooklyn-killing-of-father-of-seven.html | 5 Youths Arrested In Brooklyn Killing Of Father of Seven | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hofstra-tops-cw-post-2920-lynch-returns-kickoff-99-yards.html | Hofstra Tops C.W. Post, 29-20; Lynch Returns Kickoff 99 Yards | True | By Lincoln A. Werdenspecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/boy-loses-hands-on-a-dare.html | Boy Loses Hands on a Dare | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plan-for-a-permanent-un-flag-arouses-san-francisco-dispute.html | Plan for a Permanent U.N. Flag Arouses San Francisco Dispute | True | By Wallace Turner | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gi-tells-of-receiving-vietcong-coup-de-grace.html | G.I. Tells of Receiving Vietcong Coup de Grace | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mets-express-to-stop-second-run-tomorrow.html | Mets' 'Express' to Stop Second Run Tomorrow | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mrs-james-f-cavanagh-noted-li-horsewoman.html | IMrs. James F. Cavanagh, Noted L.I. Horsewoman | True | I .... Nrclal tn 'fit ?,',,w Y4wk Tim | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/carnovsky-to-lecture.html | Carnovsky to Lecture | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/heiress-17-missing-month-appears-in-caracas-married.html | Heiress, 17, Missing Month, Appears in Caracas, Married | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/parents-honor-anne-c-browne-at-colony-club-dinner-dance-given-for.html | Parents Honor Anne C. Browne At Colony Club; Dinner Dance Given for Debutante, Freshman at Wellesley College | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ann-livingstons-bridal.html | Ann Livingston's Bridal | True | Special to ,"le 'ew York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pollux-triumphs-in-florida-sprint-bazaar-is-also-winner-at-tropical.html | POLLUX TRIUMPHS IN FLORIDA SPRINT; Bazaar Is Also Winner at Tropical Park Opening | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mrs-robert-l-taylor-sr-mother-of-two-publishers.html | Mrs. Robert L. Taylor Sr., ! Mother of Two Publishers | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nebraska-keeps-big-eight-championship-with-219-victory-over.html | Nebraska Keeps Big Eight Championship With 21-9 Victory Over Oklahoma; WILSON REGISTERS TWO TOUCHDOWNS Cornhuskers, Behind at Half, Rally for First Perfect Season in 50 Years | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/survey-on-job-discrimination-sought-by-opportunity-panel.html | Survey on Job Discrimination Sought by Opportunity Panel | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/congos-new-president-joseph-desire-mobutu.html | Congo's New President; Joseph Desire Mobutu | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/washington-the-casualty-controversy.html | Washington: The Casualty Controversy | True | By James Reston | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/castelo-warns-army-rightists-tells-brazilian-antireds-to-abandon.html | CASTELO WARNS ARMY RIGHTISTS; Tells Brazilian Anti-Reds to Abandon 'Conspiracy' | True | By Juan de Onis | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/gillette-company-picks-a-new-vice-president.html | Gillette Company Picks A New Vice President | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mayflower-hotel-in-washington-sold.html | MAYFLOWER HOTEL IN WASHINGTON SOLD | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ruth-greenwald-bride-rf-ju-juxan-seligankraut.html | Ruth Greenwald Bride r"f" ju juixan SeligAmkraut | True | Special t Tile Nev York Time | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/roosevelt-pace-to-harrys-laura-mr-budlong-trails-by-1-34-lengths.html | ROOSEVELT PACE TO HARRY'S LAURA; Mr. Budlong Trails by 1 3/4 Lengths -- Patty Dares 3d | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/us-asks-inquiry-into-trade-links-oecd-council-is-urged-to-spur.html | U.S. ASKS INQUIRY INTO TRADE LINKS; O.E.C.D. Council Is Urged to Spur Freer Commerce | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hedges-butler-elects.html | Hedges & Butler Elects | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/canada-and-us-get-energy-plea-studies-urged-on-forming-stronger.html | CANADA AND U.S. GET ENERGY PLEA; Studies Urged on Forming Stronger Power Ties to Bar Future Blackouts UDALL BACKS EXPANSION Abandonment of Links Is Shunned -- Joint Policy on Pooling Proposed CANADA AND U.S. GET ENERGY PLEA | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hungary-restricts-us-envoys-travel.html | HUNGARY RESTRICTS U.S. ENVOYS TRAVEL | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/workshop-offers-new-play.html | Workshop Offers New Play | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pope-sees-research-aides.html | Pope Sees Research Aides | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/scotch-plains-scores.html | Scotch Plains Scores | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/erhard-postpones-visit-to-johnson.html | ERHARD POSTPONES VISIT TO JOHNSON | True | Special to The New York Times | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/students-on-new-campus-in-california-learning-to-rough-it.html | Students on New Campus in California Learning to Rough It | True | By Lawrence E. Davies | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/yap-seeks-direct-us-rule.html | Yap Seeks Direct U.S. Rule | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dr-rusk-receives-magazines-award.html | DR. RUSK RECEIVES MAGAZINE'S AWARD | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/war-and-misinformation-american-briefing-officers-in-saigon-give.html | War and Misinformation; American Briefing Officers in Saigon Give Accounts Unsubstantiated in Field | True | By Charles Mohr | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-26 | 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/virginia-tech-routs-vmi.html | Virginia Tech Routs V.M.I. | True | | 1993-09-30 | RE0000633615 | B00000225682 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-french-launch-their-own-satellite-france-launches-first.html | The French Launch Their Own Satellite; FRANCE LAUNCHES FIRST SATELLITE | True | By Henry Tanner | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/us-agrees-to-extend-support-for-british-pound.html | U.S. Agrees to Extend Support for British Pound | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/richey-fitzgibbon-defeat-australians-in-fiveset-match.html | Richey, FitzGibbon Defeat Australians In Five-Set Match | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/myra-hess.html | Myra Hess | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/reds-slain-by-army-jakarta-paper-says.html | REDS SLAIN BY ARMY, JAKARTA PAPER SAYS | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/philadelphias-society-hill-a-salvage-job-in-history.html | Philadelphia's Society Hill: A Salvage Job in History | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/chiloiro-outpoints-perez.html | Chiloiro Outpoints Perez. | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/retail-sales-in-us-show-9-advance.html | RETAIL SALES IN U.S. SHOW 9% ADVANCE | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rationing-of-golf-balls-is-started-in-rhodesia.html | Rationing of Golf Balls Is Started in Rhodesia | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bejart-ballet-seen-in-paris-festival.html | BEJART BALLET SEEN IN PARIS FESTIVAL | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/london-stopover-expected.html | London Stopover Expected | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/british-pound-declines-slightly-canadian-dollar-loses-ground.html | British Pound Declines Slightly; Canadian Dollar Loses Ground | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/alabama-judge-cannot-recall-any-negroes-on-trial-juries-tells-a.html | Alabama Judge Cannot Recall Any Negroes on Trial Juries; Tells a Federal Court None Served in Lowndes County in the Last 13 Years | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/irish-leader-makes-appeal.html | Irish Leader Makes Appeal | True | Special to The New York Times. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lieut-reuben-waterman-jr-i-marries-constance-k-parke.html | Lieut. Reuben Waterman Jr. I Marries Constance K. Parke | True | Specia lo The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/snows-and-cold-hit-the-midwest-rain-continues-to-fall-along-central.html | SNOWS AND COLD HIT THE MIDWEST; Rain Continues to Fall Along Central Pacific Coast | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/courtaulds-bids-for-nylon-maker-offer-for-kayser-bondor-may-stir.html | COURTAULDS BIDS FOR NYLON MAKER; Offer for Kayser Bondor May Stir Proxy Fight | True | By W. Granger Blair | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/art-disciple-of-pop-school-or-victim-fischbach-shows-work-of-the.html | Art: Disciple of Pop School, or Victim; Fischbach Shows Work of the New Alex Katz Other Openings Include Experiments in Glass | True | By Hilton Kramer | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/former-new-york-legal-aide-held-in-checkcar-charge.html | Former New York Legal Aide Held in Check-Car Charge | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/miss-whitworth-ahead-by-5-shots-she-posts-her-second-71-in-row-at.html | MISS WHITWORTH AHEAD BY 5 SHOTS; She Posts Her Second 71 in Row at Augusta Tourney | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/indian-crafts-from-the-east-and-west.html | Indian Crafts From the East and West | True | By Lisa Hammel | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ship-lanes-asked-for-st-lawrence-canadian-union-seeks-to-reduce.html | SHIP LANES ASKED FOR ST. LAWRENCE; Canadian Union Seeks to Reduce Accidents | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dialogues-on-the-powers-of-the-presidency.html | Dialogues on the Powers of the Presidency | True | By Charles Poore | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/miss-miller-of-genesee-club-takes-figure-skating-lead.html | Miss Miller of Genesee Club Takes Figure Skating Lead | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sharp-gains-shown-on-american-list-in-active-trading.html | Sharp Gains Shown On American List In Active Trading | True | By Alexander R Hammer | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/si-girl-reported-on-coast.html | S.I. Girl Reported on Coast | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/seasons-first-junior-assembly-is-held-at-the-plaza-preceded-by-many.html | Season's First Junior Assembly Is Held at the Plaza; Preceded by Many Parties in Honor of Debutantes | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/37-rescued-from-ship.html | 37 Rescued From Ship | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/india-names-naval-chief.html | India Names Naval Chief | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-drive-feared-in-mekong-region-vietcong-efforts-to-control-rice.html | NEW DRIVE FEARED IN MEKONG REGION; Vietcong Efforts to Control Rice Crop Foreseen | True | By Hanson W. Baldwinspecial To the New York Times. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/france-enters-the-cosmos.html | France Enters the Cosmos | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/william-c-marland-governor-i-who-became-cabby-dies-at-471-west.html | William C. Marland, Governor I Who Became Cabby, Dies at 471; West' Virginian Drove Taxi in Chicago in Rehabilitation "" From Alcoholism | True | Specia! To The New York Time. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/two-policemen-dismissed.html | Two Policemen Dismissed | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/more-bus-drivers-refusing-to-carry-pacifists-peace-marchers-are.html | More Bus Drivers Refusing to Carry Pacifists; Peace Marchers Are Lacking S8 Vehicles for Trip From New York Area to Capital | True | By Homer Bigart | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/union-pacific-line-increases-earnings.html | UNION PACIFIC LINE INCREASES EARNINGS | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/g-oscar-johnson-baptist-leade-exhead-of-world-alliance-dies-in.html | G. OSCAR JOHNSON BAPTIST LEADE]; Ex-Head of World Allianc Dies in California at 79 | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/peace-march-set-in-capital-today-20000-are-expected-to-take-part-in.html | PEACE MARCH SET IN CAPITAL TODAY; 20,000 Are Expected to Take Part in Protest | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/air-france-resuming.html | Air France Resuming | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/city-fiscal-study-foresees-deficit-of-500-million-panel-appointed.html | CITY FISCAL STUDY FORESEES DEFICIT OF $500 MILLION; Panel Appointed by Wagner Seems to Back Lindsay's Version of Prospects | True | By Thomas P. Ronan | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rangers-hawks-will-meet-today-game-is-first-in-league-to-be.html | RANGERS, HAWKS WILL MEET TODAY; Game Is First in League to Be Televised in Color | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/constance-ford-joins-utbu.html | Constance Ford Joins 'UTBU' | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/talks-may-be-at-lbj-ranch.html | Talks May Be at LBJ Ranch | True | Special to The New York Times. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dominicans-ask-payment-for-peace-force-in-pesos.html | Dominicans Ask Payment For Peace Force in Pesos | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-dance-getting-to-people-early-jersey-children-watch.html | The Dance: Getting to People Early; Jersey Children Watch Professionals in School | True | By Clive Barnes | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/potofsky-heartened-by-mens-fashions-potofsky-heartened-by-cycles-in.html | Potofsky Heartened By Men's Fashions; Potofsky Heartened by Cycles In Fashions for Men's Clothing | True | By Leonard Sloane | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/scientist-says-kissing-can-cause-cavities.html | Scientist Says Kissing Can Cause Cavities | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/antius-stand-hailed-in-mexico-press-exults-at-delegates-actions-at.html | ANTI-U.S. STAND HAILED IN MEXICO; Press Exults at Delegate's Actions at Rio Talks | True | By Henry Gingerspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lloyd-j-severson-52-dies-export-on-mineral-deposits.html | Lloyd J. Severson, 52, Dies; Export on Mineral Deposits | True | eclat t, The New York Times i | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/faulty-lock-stops-payday.html | Faulty Lock Stops Payday | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/manhattan-rests-hopes-of-success-on-speed-replacement-of-last.html | Manhattan Rests Hopes of Success on Speed; Replacement of Last Season's Stars Is Task of Norton | True | By Deane McGowen | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/aerospace-corp-elects.html | Aerospace Corp. Elects | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/japan-eases-restrictions-on-sightseeing-trips-abroad.html | Japan Eases Restrictions On Sightseeing Trips Abroad | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/kleinmaiervyner.html | KleinmaierVyner | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fbi-communists.html | F.B.I. 'Communists' | True | CHRISTOPHER P. MITSON | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/topics-style-and-the-new-economy.html | Topics: Style and the New Economy | True | NONA BALAKIAN | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/peace-council-backs-march.html | Peace Council Backs March | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/czech-fiscal-reforms-stir-praise-and-skepticism.html | Czech Fiscal Reforms Stir Praise and Skepticism | True | By David Halberstampspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-fragrances-in-soap.html | New Fragrances in Soap | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/portugal-expelled-from-coffee-group.html | PORTUGAL EXPELLED FROM COFFEE GROUP | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/italian-gets-prized-visa.html | Italian Gets Prized Visa | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/macy-parade-in-white-plains.html | Macy Parade in White Plains | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/london-troop-move-denied.html | London Troop Move Denied | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/vietnam-casualties-identified.html | Vietnam Casualties Identified | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/anchor-hocking-aide-named-vice-president.html | Anchor Hocking Aide Named Vice President | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ilo-head-arriving-in-madrid-for-talks.html | I.L.O. HEAD ARRIVING IN MADRID FOR TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/british-satires-run-into-trouble-books-lampooning-wilsons-aspire.html | BRITISH SATIRES RUN INTO TROUBLE; Books Lampooning Wilsons inspire Hints of Lawsuits | True | By Antiiony Lewis | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/guards-urge-death-penalty.html | Guards Urge Death Penalty | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/future-of-republicans.html | Future of Republicans | True | JOHN C. O'MELIA, Jr. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/2-aides-lose-rights-in-hospital-deaths.html | 2 AIDES LOSE RIGHTS IN HOSPITAL DEATHS | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fire-ruins-suffolk-building.html | Fire Ruins Suffolk Building | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/nicklaus-shoots-67-for-136-to-lead-cajun-classic-by-shot-weaver.html | Nicklaus Shoots 67 for 136 to Lead Cajun Classic by Shot; WEAVER, HISKEY TIED FOR SECOND | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/vecciahall.html | VecciaHall | True | Special to The New York TIme | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bomb-is-thrown-at-home-of-birch-aide-in-indiana.html | Bomb Is Thrown at Home Of Birch Aide in Indiana | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/diners-club-makes-34-million-offer-for-british-affiliate.html | Diners' Club Makes $3.4 Million Offer For British Affiliate | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/transistor-corp-elects.html | Transistor Corp. Elects | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/railroad-loadings-rose-04-in-week.html | RAILROAD LOADINGS ROSE 0.4% IN WEEK | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/president-backs-right-to-dissent-on-vietnam-war-views-protests-in.html | PRESIDENT BACKS RIGHT TO DISSENT ON VIETNAM WAR; Views Protests in Capital Today as Part of 'Freedom Guaranteed' Americans PRAISES FIGHTING MEN Aide Says Johnson Believes 'Great Majority' Support Course in Asian Strife PRESIDENT BACKS RIGHT TO DISSENT | True | By Robert B. Semple Jr.special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/citizens-in-education.html | Citizens in Education | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/john-w-kraft-63-swiss-bank-officer.html | JOHN W. KRAFT, 63, SWISS BANK OFFICER | True | Special to The Ne | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bullets-down-lakers.html | Bullets Down Lakers | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/nuclear-carrier-enterprise-reaches-vietnam-waters.html | Nuclear Carrier Enterprise Reaches Vietnam Waters | True | Special to The New York Times. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/center-in-hong-kong-honors-jf-kennedy.html | CENTER IN HONG KONG HONORS J.F. KENNEDY | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/e-l-lswth-moser.html | E.L. LSW()-RTH -- MOSER | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mt-mansfield-offers-skiing.html | Mt. Mansfield Offers Skiing | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/coup-disturbs-diplomats.html | Coup Disturbs Diplomats | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hemispheric-nonintervention.html | Hemispheric Non-Intervention | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/first-moves-made-on-yarmouth-castle-reenacted-in-study.html | First Moves Made On Yarmouth Castle Re-enacted in Study | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/all-44-crewmen-taken-off-ship-that-struck-iceberg.html | All 44 Crewmen Taken Off Ship That Struck Iceberg | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/to-fly-on-to-saigon.html | To Fly on to Saigon | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/kotite-a-wagner-end-is-signed-by-vikings.html | Kotite, a Wagner End, Is Signed by Vikings | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/prices-dip-on-london-list-in-slow-session-tobacco-shares-post-an.html | Prices Dip on London List in Slow Session; TOBACCO SHARES POST AN ADVANCE U.S. Demand Buoys E.M.I. -- Steel, Autos and Oil Fall -- Copper Is Steady | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/most-stocks-rise-but-indexes-vary-indecisiveness-reflected-by.html | MOST STOCKS RISE BUT INDEXES VARY; Indecisiveness Reflected by Seesawing of the Dow to a Small Loss for Day VOLUME IS 6.97 MILLION A.T. & T. and Other Key Blue Chips Ease but Airlines and Rails Are Strong MOST STOCKS RISE BUT INDEXES VARY | True | By J.h. Carmical | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sharp-rise-in-october-imports-overshadows-gain-in-exports-sharp.html | Sharp Rise in October Imports Overshadows Gain in Exports; Sharp Rise in October Imports Overshadows Gain in Exports | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/a-fourth-jet-airport.html | A Fourth Jet Airport? | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/injuries-shake-up-giants-and-jets.html | Injuries Shake Up Giants and Jets | True | By Frank Litsky | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/badillo-certified-as-bronx-winner-by-election-board.html | Badillo Certified As Bronx Winner By Election Board | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/us-gold-stock-dips-50-million-holdings-at-lowest-level-since.html | U.S. GOLD STOCK DIPS $50 MILLION; Holdings at Lowest Level Since September, 1938, in First Fall in 16 Weeks | True | By H. Erich Heinemann | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sayre-fisher-president-to-become-chief-executive.html | Sayre & Fisher President To Become Chief Executive | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/us-supports-call-by-key-un-group-for-a-full-test-ban-us-supports.html | U.S. Supports Call By Key U.N. Group For a Full Test Ban; U.S. SUPPORTS CALL FOR FULL TEST BAN | True | By Sam Pope Brewerspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/canadian-reds-visit-hanoi.html | Canadian Reds Visit Hanoi | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/un-stimulates-new-investments-body-providing-us-banks-wtih-revenue.html | U.N. STIMULATES NEW INVESTMENTS; Body Providing U.S. Banks With Revenue Source U.N. STIMULATES NEW INVESTMENTS | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/first-infantry-adopted.html | First Infantry 'Adopted' | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/army-turns-back-trinity-in-soccer-triumphs-31-and-reaches-ncaa.html | ARMY TURNS BACK TRINITY IN SOCCER; Triumphs, 3-1, and Reaches N.C.A.A. Semi-Final | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/insko-is-bidding-for-200-victories-leading-driver-at-westbury.html | INSKO IS BIDDING FOR 200 VICTORIES; Leading Driver at Westbury Enjoying Best Season | True | By Louis Effrat | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/canada-to-join.html | Canada to Join | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/3-hurt-when-airliner-burns-in-hangar-at-miami-airport.html | 3 Hurt When Airliner Burns In Hangar at Miami Airport | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/record-lisbon-arms-budget.html | Record Lisbon Arms Budget | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rockefeller-gave-7000-to-michaelians-campaign.html | Rockefeller Gave $7,000 To Michaelian's Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-screen-world-of-topo-gigio-at-local-theaters.html | The Screen: World of Topo Gigio' at Local Theaters | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/blonde-will-boss-police-in-bergen-blueeyed-democrat-to-run-force-of.html | BLONDE WILL BOSS POLICE IN BERGEN; Blue-Eyed Democrat to Run Force of 140 -- She'll Also Direct Buying Agency | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/convicts-helping-to-put-a-man-on-the-moon-volunteer-for-space-tests.html | Convicts Helping to Put a Man on the Moon; Volunteer for Space Tests In Hospital on Staten Island | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/miss-johnson-feted-at-acapulco-party.html | MISS JOHNSON FETED AT ACAPULCO PARTY | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/a-sourcream-pot-roast.html | A Sour-Cream Pot Roast | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fire-on-new-haven-train.html | Fire on New Haven Train | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/airways-club-survey-finds-passengers-would-help-pay-for-runway-gear.html | Airways Club Survey Finds Passengers Would Help Pay for Runway Gear | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/safety-leader-wins-65-wright-trophy.html | SAFETY LEADER WINS '65 WRIGHT TROPHY | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/oecd-to-spur-aid-to-poor-lands-talks-in-paris-stress-need-to-help.html | O.E.C.D. TO SPUR AID TO POOR LANDS; Talks in Paris Stress Need to Help Them Get More Income From Exports | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/birth-control-prohibition-reaffirmed-by-pope-paul-pope-affirms-ban.html | Birth Control Prohibition Reaffirmed by Pope Paul; POPE AFFIRMS BAN ON BIRTH CONTROL | True | By Robert C. Doty | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/body-of-4th-victim-found-in-jersey-fire.html | BODY OF 4TH VICTIM FOUND IN JERSEY FIRE | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/3-bookmakers-convicted-on-gambling-tax-charge.html | 3 Bookmakers Convicted On Gambling Tax Charge | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/tv-review-channel-4-presents-an-hour-of-james-bond.html | TV Review; Channel 4 Presents an Hour of James Bond | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/2020-pier-jobs-vacant.html | 2,020 Pier Jobs Vacant | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/turks-concentrate-on-private-sector-turkey-to-stress-private.html | Turks Concentrate On Private Sector; TURKEY TO STRESS PRIVATE INDUSTRY | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusks-remarks-on-asian-peace-bids.html | Rusk's Remarks on Asian Peace Bids | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bridge-california-team-easily-wins-the-open-team-championship.html | Bridge; California Team Easily Wins The Open Team Championship | True | By Alan Truscott | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bath-iron-to-get-contract.html | Bath Iron to Get Contract | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-unit-formed-on-schizophrenia-seeks-a-biological-basis-of-the.html | NEW UNIT FORMED ON SCHIZOPHRENIA; Seeks a Biological Basis of the Mental Disorder | True | By John A. Osmundsen | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sidelights-publisher-adding-to-investments.html | Sidelights; Publisher Adding to Investments | True | DOUGLAS W. CRAY | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/boyers-lawyer-will-enter-no-contest-plea-in-florida.html | Boyer's Lawyer Will Enter No-Contest Plea in Florida | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/soviet-term-given-american-is-linked-to-mistranslation.html | Soviet Term Given American Is Linked to Mistranslation | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/australia-tied-in-soccer.html | Australia Tied in Soccer | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/negro-policeman-in-south-shoots-civil-rights-worker.html | Negro Policeman in South Shoots Civil Rights Worker | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rich-nations-urged-by-justice-douglas-to-consolidate-aid.html | Rich Nations Urged By Justice Douglas To Consolidate Aid | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/street-strummer-and-drummer-freed-in-early-morning-recital.html | Street Strummer and Drummer Freed in Early Morning Recital | True | By Sidney E. Zion | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/biblical-ad-stirs-dispute-upstate-school-rejection-of-passage-for.html | BIBLICAL AD STIRS DISPUTE UPSTATE; School Rejection of Passage for Yearbook Contested | True | By McCandlish Phillips | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/aniline-plans-pilot-plant.html | Aniline Plans Pilot Plant | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/times-mirror-adds-to-board.html | Times Mirror Adds to Board | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/madrid-denounces-insults-by-italians.html | MADRID DENOUNCES INSULTS BY ITALIANS | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/next-of-kin-slated-for-abc-tonight.html | NEXT OF KIN' SLATED FOR A.B.C. TONIGHT | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/guard-thwarts-holdup-on-coast-kills-bandit-wounds-2-in-armored-car.html | GUARD THWARTS HOLDUP ON COAST; Kills Bandit, Wounds 2 in Armored Car Robbery | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/oas-conference-shirts-issue-of-us-dominican-peace-role.html | O.A.S. Conference Shirts Issue Of U.S. Dominican Peace Role | True | By Juan de Onis | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/campion-award-is-given-to-msgr-john-tracy-ellis.html | Campion Award Is Given To Msgr. John Tracy Ellis | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/railsubway-plan.html | Rail-Subway Plan | True | EVANS CLARK | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hazards-in-higher-realty-tax.html | Hazards in Higher Realty Tax | True | RALPH C. GROSS | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/treasures-stolen-from-museum-in-vatican-writing-by-petrarch-and.html | Treasures Stolen From Museum in Vatican; Writing by Petrarch and Copy of Crown Taken in Night VATICAN MUSEUM ROBBED IN NIGHT | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/blasts-in-zambia-arouse-rhodesia-saboteurs-cut-a-power-line-to.html | BLASTS IN ZAMBIA AROUSE RHODESIA; Saboteurs Cut a Power Line to Copper Region -- Smith Sees a Red Plot | True | By Lawrence Fellows | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bbc-cancels-own-film-on-effect-of-nuclear-war.html | B.B.C. Cancels Own Film On Effect of Nuclear War | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/traffic-plagues-capitals-of-western-europe-nightmarish-jams.html | Traffic Plagues Capitals of Western Europe; ' Nightmarish' Jams Paralyzing Cities at Rush Periods | True | By W. Granger Blair | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/spellman-visits-berlin-troops.html | Spellman Visits Berlin Troops | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/two-policewomen-get-their-sergeant-stripes.html | Two Policewomen Get Their Sergeant Stripes | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/li-couple-robbed-of-107000-gems-sol-atlas-prominent-builder-and.html | L.I. COUPLE ROBBED OF $107,000 GEMS; Sol Atlas, Prominent Builder, and Wife Surprise Pair Ransacking Mansion | True | By Ronald Maioranaspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/a-marcher-for-peace-sanford-gottlieb.html | A Marcher for Peace; Sanford Gottlieb | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/puerto-rico-tour-made-by-lindsay-mayorelect-hailed-as-next-governor.html | PUERTO RICO TOUR MADE BY LINDSAY; Mayor-elect Hailed as Next Governor or President | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/commodities-index-registers-a-02-gain.html | COMMODITIES INDEX REGISTERS A 0.2 GAIN | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/opera-society-in-capital-opens-season-with-faust.html | Opera Society in Capital Opens Season With 'Faust' | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/5-in-house-going-to-vietnam.html | 5 in House Going to Vietnam | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/title-is-at-stake-today-in-grey-cup.html | TITLE IS AT STAKE TODAY IN GREY CUP | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/penelope-oster-jose-ferrer-3d-are-wed-here-northwestern-alumna.html | Penelope Oster, Jose Ferrer 3d Are Wed Here; Northwestern Alumna Becomes Bride of '61 Princeton Graduate | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/public-to-view-body-of-belgian-queen.html | PUBLIC TO VIEW BODY OF BELGIAN QUEEN | True | Special t Tlle New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sales-peak-seen-for-volkswagen-65-volume-at-225-billion-for-16.html | SALES PEAK SEEN FOR VOLKSWAGEN; ' 65 Volume at $ 2.25 Billion for 1.6 Million Vehicles | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/state-senators-to-name-leader-brydges-likely-to-get-post-at-gop.html | STATE SENATORS TO NAME LEADER; Brydges Likely to Get Post at G.O.P. Meeting Dec. 6 | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-good-ship-un-insular-community-on-the-east-river-often-compares.html | The Good Ship U.N.; Insular Community on the East River Often Compares Its Life to a Cruise | True | By Tania Long | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sir-harry-vaisey-british-judge-88.html | SIR HARRY VAISEY, BRITISH JUDGE, 88 | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/farm-export-at-peak.html | Farm Export at Peak | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lrs-mae-w-stabler-of-herald-tribune.html | I!RS. MAE W. STABLER OF HERALD TRIBUNE | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/saul-a-schenck-an-obsrtglaun-z.html | SAU;L a. SCH;NCK, aN OBSrTglaaN, Z | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/publishing-paradox-in-canada-macleans-enjoying-great-prestige-but.html | Publishing Paradox in Canada; Maclean's Enjoying Great Prestige but Isn't Profitable | True | By John M. Lee | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/de-gaulle-slur-protested.html | De Gaulle 'Slur' Protested | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/two-us-photo-jets-escape-mig-attack.html | TWO U.S. PHOTO JETS ESCAPE MIG ATTACK | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/commodities-pork-bellies-prices-set-highs-as-demand-continues-at.html | Commodities: Pork Bellies' Prices Set Highs as Demand Continues at Record Pace; WHEAT PRICES SHOW A DECLINE | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/robert-kennedy-arrives-in-amazon-jungle-area.html | Robert Kennedy Arrives In Amazon Jungle Area | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/verwoerd-party-wins-vote.html | Verwoerd Party Wins Vote | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusk-reiterates-position-on-talks-still-sees-no-hint-by-hanoi-of.html | RUSK REITERATES POSITION ON TALKS; Still Sees No Hint by Hanoi of Intent to Compromise -- Bars U.S. Face-Saving | True | By Max Frankel | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/eshkol-is-expected-to-be-asked-to-form-cabinet.html | Eshkol Is Expected to Be Asked to Form Cabinet | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mildenberger-retains-european-boxing-title.html | Mildenberger Retains European Boxing Title | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/memorial-to-wilson-urged.html | Memorial to Wilson Urged | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/synagogue-burns-on-west-76th-st.html | SYNAGOGUE BURNS ON WEST 76TH ST. | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/march-on-washington.html | March on Washington | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/robbery-foiled-hostages-freed-bank-bandits-held-in-texas-women.html | ROBBERY FOILED; HOSTAGES FREED; Bank Bandits Held in Texas -- Women Captives Unhurt | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/salvation-army-names-national-commander.html | Salvation Army Names National Commander | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/cit-financial-names-new-vice-president.html | C.I.T. Financial Names New Vice President | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/once-upon-a-time-army-played-navy-and-.html | Once Upon a Time, Army Played Navy and . . . | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/president-to-attend-service-by-graham-in-houston-stadium.html | President to Attend Service by Graham In Houston Stadium | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/jury-selected-in-trial-of-epton-resulting-from-riots-in-harlem.html | Jury Selected in Trial of Epton Resulting From Riots in Harlem | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ministers-criticize-prayer-on-vietnam.html | MINISTERS CRITICIZE PRAYER ON VIETNAM | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mother-doubts-authenticity-of-missing-heiresss-wire.html | Mother Doubts Authenticity Of Missing Heiress's Wire | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lindsay-appoints-anticrime-panel-he-also-names-a-group-to-survey.html | LINDSAY APPOINTS ANTICRIME PANEL; He Also Names a Group to Survey Housing Problems -- Reports Due by Jan. 1 LINDSAY APPOINTS ANTICRIME PANEL | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/trenton-triumphs-50.html | Trenton Triumphs, 5-0 | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/celtics-rout-pistons-134114.html | Celtics Rout Pistons, 134-114 | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-soviet-launching.html | New Soviet Launching | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/accord-reached-on-jersey-paper-printers-in-perth-amboy-to-vote-on.html | ACCORD REACHED ON JERSEY PAPER; Printers in Perth Amboy to Vote on Contract Today | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/grand-lady-of-keyboard-dame-myra-blended-high-musicianship-and.html | Grand Lady of Keyboard; Dame Myra Blended High Musicianship and Great Charm | True | By Harold C. Schonberg | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/simulmatics-elects-director.html | Simulmatics Elects Director | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mnamara-meets-british-leaders-he-and-ball-see-wilson-and-stewart.html | M'NAMARA MEETS BRITISH LEADERS; He and Ball See Wilson and Stewart Before NATO Talk | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusk-suggests-a-change.html | Rusk Suggests a Change | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mca-to-absorb-decca.html | MCA to Absorb Decca | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/pro-football-set-for-draft-today-nfl-and-afl-expected-to-engage-in.html | PRO FOOTBALL SET FOR DRAFT TODAY; N.F.L. and A.F.L. Expected to Engage in Bidding War | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/homer-brett-88-served-as-consul-general-in-lima.html | [Homer Brett, 88, Served As Consul General in Lima | True | Special to 'ne ew York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hammond-organ-picks-executive-for-planning.html | Hammond Organ Picks Executive for Planning | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/barnett-will-lead-knicks-against-royals-at-garden.html | Barnett Will Lead Knicks Against Royals at Garden | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/grambling-in-pecan-bowl.html | Grambling in Pecan Bowl | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/civic-center-eviction-hearing-delayed-at-lindsays-request.html | Civic Center Eviction Hearing Delayed at at Lindsay's Request | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/boac-weighs-movie-plan.html | B.O.A.C. Weighs Movie Plan | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/marine-is-acquitted-of-beating-recruits.html | MARINE IS ACQUITTED OF BEATING RECRUITS | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/europe-yielding-funds-us-companies-finding-new-sources-of-capital.html | Europe Yielding Funds; U.S. Companies Finding New Sources Of Capital for Their Factories Abroad U.S. CONCERNS GET CAPITAL IN EUROPE | True | By Richard E. Mooneyspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lefebvre-picked-as-rookie-of-year-dodgers-second-baseman-gets-13-of.html | LEFEBVRE PICKED AS ROOKIE OF YEAR; Dodgers' Second Baseman Gets 13 of 20 Votes | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dominick-gerardo.html | DOMINICK GERARDO | True | i Special to Tile New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/cariello-seeking-to-bolster-office-informs-lindsay-of-plans-for.html | CARIELLO SEEKING TO BOLSTER OFFICE; Informs Lindsay of Plans for Borough Presidents | True | By Charles Grutzner | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/news-and-guild-agree-on-a-pact-averting-strike-accord-comes-hour.html | NEWS AND GUILD AGREE ON A PACT, AVERTING STRIKE; Accord Comes Hour After Deadline -- Union Leader Is Not 'Entirely Happy' News and Guild Agree on Pact, Averting Walkout | True | By Damon Stetson | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/9-seized-in-tokyo-protest.html | 9 Seized in Tokyo Protest | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/child-to-mrs-amerman.html | Child to Mrs. Amerman | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/controllerelect-is-the-quiet-man-in-new-regime-but-procaccino-warns.html | Controller-Elect Is the Quiet Man in New Regime; But Procaccino Warns He Will Have Something to Say at City Hall | True | By Terence Smith | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/husband-called-draft-dodger.html | Husband Called Draft Dodger | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ideals-of-pacifists.html | Ideals of Pacifists | True | DONALD H. LEEDS | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/4700-students-back-war.html | 4,700 Students Back War | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/writes-2-letters-in-reply-to-notification-of-ouster-exleader.html | Writes 2 Letters in Reply to Notification of Ouster; Ex-Leader Reported Planning to Take Seat in Parliament | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/arthur-h-pharo-siocla-to-the-no-yt-m-i.html | ARTHUR H. PHARO; ' ; SiocLa.! to The No',.' Y:t 'm. I | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/end-papers-portrait-adlai-e-stevenson-politician-diplomat-friend-by.html | End Papers; PORTRAIT: ADLAI E. STEVENSON; POLITICIAN, DIPLOMAT, FRIEND. By Alden Whitman and The New York Times. $5.95. Harper and Row. 289 pages. | True | RICHARD F. SHEPARD. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/greek-police-are-summoned-to-quell-parliament-uproar.html | Greek Police Are Summoned To Quell Parliament Uproar | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/powell-endorses-haryou-overhaul-some-say-move-confirms-report-on.html | POWELL ENDORSES HARYOU OVERHAUL; Some Say Move Confirms Report on Wingate | True | By Fred Powledge | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/patterson-advised-to-quit-by-johanssons-exdoctor.html | Patterson Advised to Quit By Johansson's Ex-Doctor | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hanois-offer.html | Hanoi's Offer | True | HERBERT SHAPIRO | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/tea-dance-given-here-for-evelina-l-pierce.html | Tea Dance Given Here For Evelina L. Pierce | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/japanese-seamen-strike-at-52-ports.html | JAPANESE SEAMEN STRIKE AT 52 PORTS | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/cannon-mt-ski-area-opens-lower-slopes.html | Cannon Mt. Ski Area Opens Lower Slopes | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ila-team-to-aid-shipping-in-saigon-4-men-will-seek-to-speed.html | I.L.A. TEAM TO AID SHIPPING IN SAIGON; 4 Men Will Seek to Speed Unloading of Supplies | True | By Werner Bamberger | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hilton-chain-shows-profit-in-3d-quarter-companies-issue-earnings.html | Hilton Chain Shows Profit in 3d Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/texas-western-in-sun-bowl.html | Texas Western In Sun Bowl | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/one-killed-and-19-injured-in-providence-explosion.html | One Killed and 19 Injured In Providence Explosion | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/pope-praises-world-press.html | Pope Praises World Press | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/some-ovenware-to-rise-in-price-66-increase-also-is-slated-on-coffee.html | SOME OVENWARE TO RISE IN PRICE; 66 Increase Also Is Slated on Coffee Percolators SOME OVENWARE TO RISE IN PRICE | True | By William M. Freeman | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-books-may-score-with-young-sports-fan.html | New Books May Score With Young Sports Fan | True | By Phyllis Ehrlich | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/longhaul-barge-stirring-interest-power-company-finds-cut-in-cost-of.html | LONG-HAUL BARGE STIRRING INTEREST; Power Company Finds Cut in Cost of Moving Coal | True | By John P. Callahan | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dame-myra-hess-is-dead-at-75-one-of-worlds-leading-pianists-dame.html | Dame Myra Hess Is Dead at 75; One of World's Leading Pianists; DAME MYRA HESS, PIANIST, 75, DEAD | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/marylebone-leads-at-cricket.html | Marylebone Leads at Cricket | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/recordings-rule-is-set-for-phones-sponsors-must-be-named-in.html | RECORDINGS RULE IS SET FOR PHONES; Sponsors Must Be Named in Controversial Messages | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/reds-in-thailand-kill-police-aides-24-agents-reported-slain-in.html | REDS IN THAILAND KILL POLICE AIDES; 24 Agents Reported Slain in Northeast by Terrorists | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/going-abroad-is-21-favorite-in-gallant-fox-handicap-choker-rated-31.html | Going Abroad Is 2-1 Favorite in Gallant Fox Handicap; CHOKER RATED 3-1 IN 9-HORSE FIELD Berenjenal and Ky. Pioneer Also in Race Today -- Political Plum Victor | True | By Joe Nichols | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/oas-panel-links-protests-to-reds-war-critics-being-exploited.html | O.A.S. PANEL LINKS PROTESTS TO REDS; War Critics Being Exploited, 7-Nation Committee Says | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/teacher-in-8th-day-of-fast.html | Teacher in 8th Day of Fast | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/reception-honors-miss-sandra-gary.html | Reception Honors Miss Sandra Gary | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/royals-defeat-knicks-117-to-113-as-robertson-scores-30-points.html | Royals Defeat Knicks, 117 to 113, as Robertson Scores 30 Points; HAIRSTON STARS AS A SUBSTITUTE Relieves Embry and Paces Cincinnati Rally -- Reed Tallies 30 for Losers | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/harold-augustin-calahan-76-yachtsman-and-author-dead.html | Harold Augustin Calahan, 76, Yachtsman and Author, Dead | True | Special to The ?e | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/acrobat-dies-in-hong-kong-fall.html | Acrobat Dies in Hong Kong Fall | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/daniels-and-mercer-bow-in-senior-golf.html | DANIELS AND MERCER BOW IN SENIOR GOLF | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mimi-ryus-fiancee-of-john-fairchild.html | Mimi Ryus Fiancee Of John Fairchild | True | Special to Tile Ne',v York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/1-iemdy-atwood-wed-to-paul-c-krugeri.html | 1 iEmdy Atwood Wed To Paul C. Krugerl | True | Special to The New York. TImes [ | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/publisher-and-editor-join-drive-to-aid-nieman-fund.html | Publisher and Editor Join Drive to Aid Nieman Fund | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/threat-of-communism.html | Threat of Communism | True | VERONICA S. CASSIDY | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/man-held-in-ben-barka-case.html | Man Held in Ben Barka Case | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/priest-50-years-now-in-china-jail-bishop-walsh-74-serving-20year.html | PRIEST 50 YEARS, NOW IN CHINA JAIL; Bishop Walsh, 74, Serving 20-Year Sentence | True | By George Dugan | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fund-here-to-aid-israeli-workers-5-million-is-goal-of-group-that.html | FUND HERE TO AID ISRAELI WORKERS; $5 Million Is Goal of Group That Assists Histadrut | True | By Irving Spiegel | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/service-foes-set-for-66th-meeting-hamilton-returns-to-cadet-lineup.html | SERVICE FOES SET FOR 66TH MEETING; Hamilton Returns to Cadet Line-up -- Auburn Plays Alabama for Title | True | By Allison Danzig | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/chorus-presents-festival-of-bachs-works-of-sons-open-3part.html | CHORUS PRESENTS FESTIVAL OF BACHS; Works of Sons Open 3-Part Philharmonic Hall Event | True | RICHARD D. FREED. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/eisenhower-doing-so-well-daily-bulletins-are-halted.html | Eisenhower Doing So Well Daily Bulletins Are Halted | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/inn-immortalized-by-longfellow-is-damaged-by-fire.html | Inn Immortalized by Longfellow Is Damaged by Fire | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/black-to-head-panel-in-asian-bank-talks-black-will-head-asian-bank.html | Black to Head Panel In Asian Bank Talks; BLACK WILL HEAD ASIAN BANK PANEL | True | Special to The New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lady-pitt-choice-at-pimlico-today.html | LADY PITT CHOICE AT PIMLICO TODAY | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bonds-prices-change-little-as-holiday-makes-market-logy-municipals.html | Bonds: Prices Change Little as Holiday Makes Market Logy; MUNICIPALS MEN PLEASED BY WEEK Half Dozen Issues Topping $5 Million More Than 50% Sold by Close | True | By John H. Allan | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ayub-to-press-case-for-kashmir-at-un-ayub-to-address-un-on-kashmir.html | Ayub to Press Case For Kashmir at U.N.; AYUB TO ADDRESS U.N. ON KASHMIR | True | By Drew Middleton | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ellis-morgan-among-favorites-in-aaus-title-run-today.html | Ellis, Morgan Among Favorites In A.A.U.'s Title Run Today | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-imaginative-world-of-pat-adams-exhibition-opens-at-zabriskie.html | The Imaginative World of Pat Adams; Exhibition Opens at Zabriskie Gallery | True | HILTON KRAMER. | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rye-youth-forum-discusses-morals-westchester-high-school-students.html | RYE YOUTH FORUM DISCUSSES MORALS; Westchester High School Students Argue on Sex, Cheating and Drinking CONSENSUS IS HOPEFUL Most Agree on Conforming to Rules -- Vietnam War Is a Recurring Theme | True | By William Borders special To the New York Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/-new-frans-hals-painting-is-sold-for-205800-work-bought-for-7-in.html | ' New' Frans Hals Painting Is Sold for $205,800; Work Bought for $7 in 1963 and Identified Recent Is Auctioned at Christie's | True | | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/salisbury-hartsoe.html | Salisbury Hartsoe | True | SPcCial to 'rIqe New Nok Times | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-27 | 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lenses-made-pliable-by-plastic-benefit-to-wearers-of-contact.html | Lenses Made Pliable by Plastic; Benefit to Wearers of Contact Glasses Is New Comfort | True | By Stacy V. Jones | 1993-09-30 | RE0000633616 | B00000230576 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-anne-mangan-a-prospective-bride.html | Miss Anne Mangan [A Prospective Bride | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/davis-wins-bowling-title-with-681-series-in-final.html | Davis Wins Bowling Title With 681 Series in Final | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/growing-market-noted-for-paper-industry-is-said-to-lag-in-sales-to.html | GROWING MARKET NOTED FOR PAPER; Industry Is Said to Lag in Sales to Institutions | True | By William M. Freeman | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sandra-beecher-wed-in-suburbs-to-william-ward-155-smith-alumna.html | Sandra Beecher Wed in Suburbs To William Ward; 155 Smith Alumna Bride of Former Marine-Two Attend | True | Her | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/public-gives-view-on-mental-health.html | Public Gives View on Mental Health | True | By Natalie Jaffe | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ball-state-eleven-accepts-grantland-rice-bowl-bid.html | Ball State Eleven Accepts Grantland Rice Bowl Bid | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-kane-affianced-to-graduate-student.html | Miss Kane Affianced To Graduate Student | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seeks-florida-governorship.html | Seeks Florida Governorship | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dali-will-attend-dec-17-preview-of-retrospective-letters-abroad-to.html | Dali Will Attend Dec. 17 Preview Of Retrospective; Letters Abroad to Gain From Evening at the Hartford Gallery | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fitzgerald-langan.html | Fitzgerald -- Langan | True | „ ',.i t,,) q;': : | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/st-johns-of-minnesota-wins-naia-semifinal-28-to-7.html | St. John's of Minnesota Wins N.A.I.A. Semi-Final, 28 to 7 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/general-in-gray-lee-by-clifford-dowdey-illustrated-781-pp-boston.html | General In Gray; LEE. By Clifford Dowdey. Illustrated. 781 pp. Boston: Little, Brown & Co. $12.50. | True | By David Donald | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wagner-says-15c-fare-issue-is-lindsays-alone-to-resolve-15c-fare.html | Wagner Says 15c Fare Issue Is Lindsay's Alone to Resolve; 15C FARE CALLED LINDSAY PROBLEM | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gemini-7-passes-key-test-timetable-is-unchanged.html | Gemini 7 Passes Key Test; Timetable Is Unchanged | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sandra-of-the-flesh.html | Sandra of the Flesh | True | By Vincent Canby | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miami-selects-back-atlanta-names-big-linebacker-grabowski-nobis.html | Miami Selects Back -- Atlanta Names Big Linebacker; GRABOWSKI, NOBIS HEAD DRAFT LISTS | True | By William N. Wallace | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/victor-pays-13-scores-by-1-34-lengths-over-brave-lad-sheet-anchor.html | VICTOR PAYS $13; Scores by 1 3⁄4 Lengths Over Brave Lad -- Sheet Anchor 3d CHOKER CAPTURES AQUEDUCT STAKES | True | By Joe Nichols | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARNOLD BERKOWITZ. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-rules-of-the-game.html | New Rules of the Game | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ucla-five-no-1-in-national-polls-michigan-picked-to-finish-second.html | U.C.L.A. FIVE NO. 1 IN NATIONAL POLLS; Michigan Picked to Finish Second on Both Ballots | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/van-achterberg-bromer.html | Van Achterberg -Bromer | True | „pee'al to The ';ew Yt)rk Tizn'S | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soviet-boxers-beat-french.html | Soviet Boxers Beat French | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sinatra-over-lightly.html | Sinatra Over Lightly | True | By Jack Gould | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | IRVIN M. FRANKEL, | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pleasures-and-pains-the-two-lives-of-edith-wharton-the-woman-and.html | Pleasures And Pains; THE TWO LIVES OF EDITH WHARTON: The Woman and Her Work. By Grace Kellogg. 332 pp. New York: Appleton-Century $7.95. | True | By Annette K. Baxter | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathryn-prezzano-i-married-to-ensign.html | Kathryn Prezzano i Married to Ensign: | True | ! Special to Tile New York Times ! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boston-city-enters-competition-for-1975-worlds-fair.html | BOSTON; City Enters Competition For 1975 World's Fair | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/physician-gives-school-500000-dr-howard-behrmans-gift-to-mt-sinai.html | PHYSICIAN GIVES SCHOOL $500,000; Dr. Howard Behrman's Gift to Mt. Sinai Is Unusual | True | By Morris Kaplan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spotlight-pennzoil-is-using-merger-route.html | Spotlight; Pennzoil Is Using Merger Route | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bret-hanover-sets-fast-pace-as-harness-horse-of-65.html | Bret Hanover Sets Fast Pace as Harness Horse of '65 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/charting-the-course-of-ancient-trade.html | Charting the Course of Ancient Trade | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/north-dakota-sets-back-northern-illinois-37-to-20.html | North Dakota Sets Back Northern Illinois, 37 to 20 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/un-hails-nobel-prize-to-unicef.html | U.N. Hails Nobel Prize to UNICEF | True | By David Lidman | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathleen-mcdermott-wed.html | Kathleen McDermott Wed! | True | Special to The .'e' York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sukarno-replaces-his-air-force-chief.html | SUKARNO REPLACES HIS AIR FORCE CHIEF | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-old-english-music-hall-songs-are-new-are-new.html | The Old English Music Hall Songs Are New; Are New | True | By Colin MacInnes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/trimester-plan-seems-a-failure-state-university-discovers-most-like.html | TRIMESTER PLAN SEEMS A FAILURE; State University Discovers Most Like Summer Off | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-good-neighbor-william-faulkner-of-oxford-edited-by-james-w-webb.html | The Good Neighbor; WILLIAM FAULKNER OF OXFORD. Edited by James W. Webb and A. Wigfall Green. Illustrated. 234 pp. Baton Rouge: Louisiana State University Press. $4.95. | True | By Joseph Blotner | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-board-asked-on-city-colleges-public-education-association-wants.html | NEW BOARD ASKED ON CITY COLLEGES; Public Education Association Wants Governor to Name Five Members of Panel | True | By Leonard Buder | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/klan-seeks-jersey-members.html | Klan Seeks Jersey Members | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/thomson-takes-open.html | Thomson Takes Open | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/66-contests-open-in-massachusetts-its-unofficial-but-state-and.html | 66 CONTESTS OPEN IN MASSACHUSETTS; It's Unofficial, but State and National Rivals Are Active | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-week-in-finance-business-activity-continues-brisk-but-shadows.html | The Week in Finance; Business Activity Continues Brisk, But Shadows of Uncertainty Grow | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sand-by-william-mayne-illustrated-by-margery-gill-206-pp-new-york.html | SAND. By William Mayne. Illustrated by Margery Gill. 206 pp. New York: E.P. Dutton & Co. $3.75.; For Ages 9 to 12. | True | ALBERTA EISEMAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/canada-assessing-seaway-accidents.html | CANADA ASSESSING SEAWAY ACCIDENTS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-crane-will-marry-elaine-avis-roemisc.html | John Crane Will Marry Elaine Avis Roemisc | True | h | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/li-hunters-rouse-new-homeowners-many-press-for-curb-on-sport-near.html | L.I. HUNTERS ROUSE NEW HOMEOWNERS; Many Press for Curb on Sport Near Developments | True | By Francis X. Clinesspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marines-in-vietnam-get-10-instructions-on-making-friends.html | Marines in Vietnam Get 10 Instructions On Making Friends | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/philip-bkimball-and-miss-hardy-marry-in-jersey-nautical-engineering.html | Philip B.Kimball And Miss Hardy Marry in Jersey Nautical Engineering St; udent Weds R.C.A. Record Unit Aide Special to The | True | New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/job-corpsman-killed-in-brawl-in-austin.html | JOB CORPSMAN KILLED IN BRAWL IN AUSTIN | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/aerospace-clean-rooms-aid-computer-field-dirtfree-assembly-areas.html | Aerospace Clean Rooms Aid Computer Field; Dirt-Free Assembly Areas Helping Cut Costs | True | By William D. Smith | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/drums-and-tennis-rackets-used-to-smuggle-narcotics.html | Drums and Tennis Rackets Used to Smuggle Narcotics | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hanois-willingness-to-negotiate.html | Hanoi's Willingness to Negotiate | True | WILLIAM WARBEY | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-macveagh-bryn-mawr67-plans-marria-betrothed-to-jonathan-speare.html | Miss MacVeagh, Bryn Mawr,'67, Plans Marria; Betrothed to Jonathan Speare, a Psychology Student at Harvard | True | Special to Te ."eW York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-landlubber-is-put-at-helm-of-the-seamens-center-here-in-new-job.html | A Landlubber Is Put at Helm Of the Seamen's Center Here; In New Job Dr. Bernard Spong Broadens the Organization's Role in Maritime Life | True | By John P. Callahan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lieutenant-to-marry-miss-janet-colson-peclai-to-th-new-york-time.html | Lieutenant to Marry Miss Janet Colson .pcdAl to Th New York Time | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rabbi-says-religion-is-failing-to-face-great-issues-of-today.html | Rabbi Says Religion Is Failing To Face Great Issues of Today | True | By George Dugan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mores-psalter-acquired-by-yale-prayer-book-with-his-note-was.html | MORE'S PSALTER ACQUIRED BY YALE; Prayer Book With His Note Was Inscribed in Prison | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/necols-champion.html | NECOLS CHAMPION | True | Special to The [ew Yorr Time | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-ann-dunham-is-planning-nuptials.html | Miss Ann Dunham Is Planning Nuptials | True | Special to -the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/patricia-brecht-fiancee.html | Patricia Brecht Fiancee | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/law-student-is-fiance-of-marjory-sharkey.html | Law Student Is Fiance Of Marjory Sharkey | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/german-on-way-to-peking-to-sell-us-surplus-planes.html | German on Way to Peking To Sell U.S. Surplus Planes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chicagoan-seized-by-fbi-in-stolen-securities-case.html | Chicagoan Seized by F.B.I. In Stolen Securities Case | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lincoln-feature-ruled-no-race-after-starting-gate-bogs-down.html | Lincoln Feature Ruled No Race After Starting Gate Bogs Down | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/israeli-issues-on-tap.html | Israeli Issues On Tap | True | By Herbert C. Bardes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/everythings-coming-up-stereo.html | Everything's Coming Up Stereo | True | By Howard Klein | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/saturday-dance-at-plaza-to-help-school-activities-westchester.html | Saturday Dance At Plaza to Help School Activities; Westchester League Is Sponsoring Annual Dinner Benefit | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mayors-chide-us-on-poverty-drive-report-asserts-local-plans-are.html | MAYORS CHIDE U.S. ON POVERTY DRIVE; Report Asserts Local Plans Are Often Bypassed | True | By Joseph A. Loftus | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RICHARD TILLY. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/goldmans-team-wins-senior-golf-jacobs-duo-bows-6-and-5-in-world.html | GOLDMAN'S TEAM WINS SENIOR GOLF; Jacobs Duo Bows, 6 and 5, in World Amateur Final | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/asgeir-asgeirsson-marries-miss-nina-cooper-thornton.html | Asgeir Asgeirsson Marries Miss Nina Cooper Thornton | True | SPECIAL TO THE NEW YORK TIMEMD | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/who-helps-tourists.html | WHO HELPS TOURISTS? | True | H.L. THORPE. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tadzhik-school-forwardlooking-soviet-central-asian-city-has-special.html | TADZHIK SCHOOL FORWARD-LOOKING; Soviet Central Asian City Has Special Institution | True | By Theodore Shabad | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/peddler-of-death-the-life-and-times-of-sir-basil-zaharoff-by-donald.html | PEDDLER OF DEATH: The Life and Times of Sir Basil Zaharoff. By Donald McCormick. 255 pp. Holt, Rinehart and Winston. $5.95. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/britain-wins-kings-cup.html | Britain Wins Kings Cup | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kenyonwgoderberg.html | KenyonwGoderberg | True | Special SoThe ,New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chronology-of-us-commitment-in-the-vietnam-war.html | Chronology of U.S. Commitment in the Vietnam War | True | Special to The New York Times. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/putting-muscle-into-marks-putting-muscle-into-marks.html | Putting Muscle Into Marks; Putting Muscle Into Marks | True | By Phyllis Lee Levin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/publish-or-perish.html | PUBLISH OR PERISH? | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/window-box-decor.html | Window Box Decor | True | By Elizabeth A. Pullar | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mentalhealth-group-sets-brooklyn-lunch.html | Mental-Health Group Sets Brooklyn Lunch | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-sense-of-wonder-by-rachel-carson-95-pp-harper-row-595-before.html | THE SENSE OF WONDER. By Rachel Carson. 95 pp. Harper & Row. $5.95; before Christmas, $4.95 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lecanuet-enlivening-his-drive-emerges-as-chief-gaullist-foe.html | Lecanuet, Enlivening His Drive, Emerges as Chief Gaullist Foe | True | By Peter Braestrup | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/clarence-a-biebel.html | CLARENCE A. BIEBEL | True | Spcl.l to Thl* New York Ttm | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/audrey-sawtelle-bride-of-joseph-delanield-3d.html | Audrey Sawtelle Bride Of Joseph Delanield 3d | True | Special to The Ne | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/illinois-town-of-391-braces-for-new-steel-plant.html | Illinois Town of 391 Braces for New Steel Plant | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/birds-stay-where-theyre-welcomed.html | Birds Stay Where They're Welcomed | True | By Winifred F. Bower | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/but-he-has-survived-and-with-him-the-presidency-kasavubu-has.html | But He Has Survived; And With Him the Presidency Kasavubu Has Survived | True | By Joseph Lelyveldleopoldville. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rabat-recalls-2-envoys.html | Rabat Recalls 2 Envoys | True | Special to The New York | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/westchester-lists-7-million-works-roads-buildings-and-parks-due-for.html | WESTCHESTER LISTS $7 MILLION WORKS; Roads, Buildings and Parks Due for Improvement in '66 | True | By Merrill Folsom | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/states-of-mind-of-soul-the-system-of-dantes-hell-by-leroi-jones-154.html | States of Mind, of Soul; THE SYSTEM OF DANTE'S HELL. By LeRoi Jones. 154 pp. New York: Grove Press. $3.95. | True | By Emile Capouya | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-shifting-plant-programs-experiment-aims-at-greater-freedom.html | CZECHS SHIFTING PLANT PROGRAMS; Experiment Aims at Greater Freedom for Managers | True | By David Halberstamspecial to the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/equipment-lessons-group-chooses-a-new-president.html | Equipment Lessons Group Chooses a New President | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/janet-e-lindquist-prospective-bride.html | Janet E. Lindquist Prospective Bride | True | I ...... t Special to The New York Tmes i | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kennedy-in-amazon-town.html | Kennedy in Amazon Town | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/experiment-finds-british-job-bias-mythical-negro-doesnt-do-as-well.html | EXPERIMENT FINDS BRITISH JOB BIAS; Mythical Negro Doesn't Do as Well as 'White' Applicant | True | By Anthony Lewis | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seaman-beached-in-14-ends-46year-land-duty.html | Seaman, Beached in '14, Ends 46-Year Land Duty | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/philadelphia-fast-trains-to-harrisburg-being-considered.html | PHILADELPHIA; Fast Trains to Harrisburg Being Considered | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/printers-approve-perth-amboy-pact.html | PRINTERS APPROVE PERTH AMBOY PACT | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/elizabeth-baker-engaged-to-wed-senior-at-brown-graduate-of-garland.html | Elizabeth Baker Engaged to Wed Senior at Brown; Graduate of Garland Is Betrothed to Roy Van Arsdel Whisnand Jr. | True | Special to 'rhc New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/schneider-sheridan.html | Schneider -- Sheridan | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/missile-fired-in-6-minutes.html | Missile Fired in 6 Minutes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/moroccan-opposition-chief-vanished-on-oct-29.html | Moroccan Opposition Chief Vanished on Oct. 29 | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/navy-victor-in-soccer-62-brown-defeated-inquarterfinals.html | Navy Victor in Soccer, 6-2; BROWN DEFEATED IN QUARTER-FINALS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sabbath-law-protest-clogs-traffic-to-jerusalem.html | Sabbath Law Protest Clogs Traffic to Jerusalem | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kicking-specialists-stealing-show-in-college-football-shift-of.html | Kicking Specialists Stealing Show in College Football; Shift of Emphasis on Field Goals Is Laid to Pros | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/really-george-you-shouldnt-have-really-george.html | Really, George, You Shouldn't Have . . .; Really, George . . . | True | By Patricia Peterson | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cimindlokelly.html | CimindloKelly | True | Special to The New' York Times | | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/creatures-and-contentments-by-barbara-webster-256-pp-norton-495.html | CREATURES AND CONTENTMENTS. By Barbara Webster. 256 pp. Norton. $4.95. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/red-sox-release-spring-slate.html | Red Sox Release Spring Slate | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pan-am-seeks-run-to-virgin-islands.html | PAN AM SEEKS RUN TO VIRGIN ISLANDS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/54th-appeal-for-neediest-cases-opens-next-sunday.html | 54th Appeal for Neediest Cases Opens Next Sunday | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sarah-e-crosen-wed-to-lawyer-4-are-attendants-daughter-of.html | Sarah E. Crosen Wed to Lawyer; 4 Are Attendants'; Daughter of Professorl Is Married to Richard Bondio at Princeton | True | Spe:l to o .eT Norfi T',m,. | | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/iowas-amish-fight-worldly-schooling-amish-in-iowa-fighting-to-keep.html | Iowa's Amish Fight 'Worldly' Schooling; Amish in Iowa Fighting to Keep Nonworldly Life | True | By Walter Rugaber | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-max-druckman.html | MRS. MAX DRUCKMAN | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/taking-off-old-finishes.html | Taking Off Old Finishes | True | By Bernard Gladstone | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/they-all-had-glamour-the-golden-people-by-paul-gallico-illustrated.html | They All Had Glamour; THE GOLDEN PEOPLE. By Paul Gallico. Illustrated. 315 pp. New York: Doubleday & Co. $4.95. | True | By Alfred Wright | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/christmas-echoes-on-auction-block-sales-are-offering-varied.html | CHRISTMAS ECHOES ON AUCTION BLOCK; Sales Are Offering Varied Collections to Buyers | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nine-red-wings-are-injured-in-bus-accident-in-montreal.html | Nine Red Wings Are Injured In Bus Accident in Montreal | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/big-milk-bag-dispenses-while-in-refrigerator.html | Big Milk Bag Dispenses While in Refrigerator | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/diane-dezemler-to-wed.html | Diane DeZemler to Wed | True | J ,pemdd to '),'be ,Nw York Times J i | | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/development-aid-is-pledged-at-rio-19-nations-in-oas-agree-to-joint.html | DEVELOPMENT AID IS PLEDGED AT RIO; 19 Nations in O.A.S. Agree to Joint Effort for Social and Economic Growth DEVELOPMENT AID IS PLEDGED AT RIO | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wagner-says-he-has-been-too-soft-with-his-foes.html | Wagner Says He Has Been 'Too Soft' With His Foes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/speaking-of-books-society-and-the-artist.html | Speaking of Books: Society and the Artist | True | By David Daiches | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wild-bill-elliott-of-westerns-dies-cowboy-star-62-was-hero-of-more.html | WILD BILL ELLIOTT OF WESTERNS DIES; Cowboy Star, 62, Was Hero of More Than 60 Films | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/calcutta-ferry-a-legacy-of-war-line-barred-in-pakistan-opens-a-new.html | CALCUTTA FERRY A LEGACY OF WAR; Line, Barred in Pakistan, Opens a New Service | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carols-and-noels-and-a-merry-christmas-for-all-carols-and-noels-a.html | Carols and Noels and a Merry Christmas For All; Carols and Noels A Merry Christmas For All | True | By Raymond Ericson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ballets-back-to-back.html | Ballets Back to Back | True | By Richard D. Freed | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/safety-experts-to-advise-panel-on-yarmouth-castle-disaster.html | Safety Experts to Advise Panel On Yarmouth Castle Disaster | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/moscow-accuses-peking-of-hurting-vietnam-reds.html | Moscow Accuses Peking Of Hurting Vietnam Reds | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-whitworth-holds-golf-lead-she-posts-74-for-216-total-in.html | MISS WHITWORTH HOLDS GOLF LEAD; She Posts 74 for 216 Total in Augusta Tournament | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/oilers-sign-pat-holmes.html | Oilers Sign Pat Holmes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-the-nation-history-rewritten-on-the-bench.html | In the Nation; History Rewritten on the Bench | True | By Arthur Krock | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karla-h-luddecke-betrothed-to-kenneth-daniel-osullivan.html | Karla H. Luddecke Betrothed To Kenneth Daniel O'Sullivan | True | Special to Tilt Ne' York Timer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/joseph-allan-miller-marries-ursula-andrea-devine-in-ohio.html | Joseph Allan Miller Marries Ursula Andrea DeVine in Ohio | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/murphy-armstrong-share-lead-in-florida-golf-at-210.html | Murphy, Armstrong Share Lead in Florida Golf at 210 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/british-reds-raise-issue-of-soviet-jews.html | BRITISH REDS RAISE ISSUE OF SOVIET JEWS | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/austin-nichols-picks-aides.html | Austin, Nichols Picks Aides | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dec-7-tea-at-day-center.html | Dec. 7 Tea at Day Center | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/swift-lady-1220-triumphs-in-73320-marguerite-stakes-at-pimlico.html | Swift Lady, $12.20, Triumphs in $73,320 Marguerite Stakes at Pimlico; PRIDES PROFILE 2D IN 8-HORSE RACE | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chemists-seeking-more-federal-aid-academy-of-sciences-panel-finds-a.html | CHEMISTS SEEKING MORE FEDERAL AID; Academy of Sciences Panel Finds a Lag in Support | True | By Evert Clark | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/annual-yule-fair-set-for-saturday-at-rudolf-steiner-sale-proceeds.html | Annual Yule Fair Set for Saturday At Rudolf Steiner; Sale Proceeds Will Go to Scholarship Fund of East Side School | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/harold-carlson-fiance-of-gabrielie-arakelian.html | Harold Carlson Fiance Of Gabrielie Arakelian | True | p'Clal t Tr Nr'J,' Yrk Tirrh' | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/delaware-to-act-on-open-housing-senate-to-vote-on-measure-hastily.html | DELAWARE TO ACT ON OPEN HOUSING; Senate to Vote on Measure Hastily Passed in House | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/barrie-grants-have-child.html | Barrie Grants Have Child | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bird-navigation-among-studies-by-museum-of-natural-history.html | Bird Navigation Among Studies By Museum of Natural History | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-construction-date-set.html | New Construction Date Set | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/patricia-greene-bennett-alumna-becomes-a-bride-1960-debutante-is.html | Patricia Greene, Bennett Alumna, Becomes a Bride; 1960 Debutante Is Wed to Alvin J. Babcock in Bernardsville ............. ,ci7iO,Vi, | True | {i} Tile ,fii,',' Yr>rk ',',[llqs | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-fastest-train-in-america.html | THE 'FASTEST' TRAIN IN AMERICA | True | By Charles J. Lazarus | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-absent-father-haunts-the-negro-family-the-absent-negro-father.html | The Absent Father Haunts the Negro Family; The Absent Negro Father | True | By C. Eric Lincoln | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anne-davidson-barnard-senior-is-future-bride-betrothed-torushworth.html | Anne Davidson, Barnard Senior, Is Future Bride; Betrothed toRushworth Kidder, Candidate for i Ph.D. at Columbia | True | Special to The New York T!mas | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soup-on-way-to-cuban-exiles.html | Soup on Way to Cuban Exiles | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/on-the-trail-with-ringrose-backtrack-by-milton-lott-248-pp-boston.html | On the Trail With RingoRose; BACKTRACK. By Milton Lott. 248 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Fred Gipson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-doctors-first-job-preventing-sickness-the-doctors-first-job.html | The Doctor's First Job -- Preventing Sickness; The Doctor's First Job -- Preventing Sickness " In one sense police work is a vital health measure" | True | By Jean Mayer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rising-war-worries-vietnamese-in-south-but-they-stay-loyal-rising.html | Rising War Worries Vietnamese in South But They Stay Loyal; RISING WAR TEMPO WORRIES VIETNAM | True | By Charles Mohr | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chicago-offense-paced-by-sayers-rookie-halfback-expected-to-be.html | CHICAGO OFFENSE PACED BY SAYERS; Rookie Halfback Expected to Be Problem for Giants in Yankee Stadium Game | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/for-the-snowy-season-for-the-snowy-season-cont.html | For the Snowy Season; For the Snowy Season (cont.) | True | By Craig Claiborne | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nicaragua-gains-in-economic-area-but-improvers-is-most-apparent-in.html | NICARAGUA GAINS IN ECONOMIC AREA; But Improvers Is Most Apparent in Capital | True | By Henry Giniger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cynthia-l-childs-is-attended-by-8-in-upstate-bridal-alumna-of-colby.html | Cynthia L. Childs Is Attended by 8 In Upstate Bridal; ] Alumna of Colby Junior College Married to James A. Murphy | True | Special to Tile New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/authors-query.html | Author's Query | True | RONALD W. CLARK. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/margaret-florence-wed-to-robert-l-dillmeier.html | Margaret Florence Wed To Robert L. Dillmeier | True | ! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/judith-rohrs-married-to-william-donnelly.html | Judith Rohrs Married To William Donnelly | True | S;w,'la! t' The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/californians-seek-water-speed-mark-jetpowered-craft-built-to-better.html | Californians Seek Water Speed Mark; Jet-Powered Craft Built to Better 276.33 M.P.H. | True | By Steve Cady | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/high-flying-hawk-mission-with-lemay-my-story-by-gen-curtis-e-lemay.html | High Flying Hawk; MISSION WITH LeMAY. My Story. By Gen. Curtis E. LeMay with MacKinlay Kantor. Illustrated. 581 pp. New York: Doubleday & Co. $7.95. | True | By Jack Raymond | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/theyre-not-dressing.html | They're Not Dressing | True | YAAKOV ELMAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bitter-campaign-waged-in-australia-two-parties-in-the-coalition.html | BITTER CAMPAIGN WAGED IN AUSTRALIA; Two Parties in Coalition Trade Angry Charges | True | By Henry Kamm | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/britain-beseiged-by-pirate-voices-private-radio-ships-beam-popular.html | BRITAIN BESEIGED BY'PIRATE' VOICES; Private Radio Ships Beam Popular Music Ashore | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/charleston-controversy-stirred-on-liquor-for-parks.html | CHARLESTON; Controversy Stirred on Liquor for Parks | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/air-fare-cut-voted-for-us-employes.html | AIR FARE CUT VOTED FOR U.S. EMPLOYES | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/library-is-offering-architecture-talk.html | LIBRARY IS OFFERING ARCHITECTURE TALK | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/canal-obsession-hurting-panama-waterway-diverts-attention-from.html | CANAL OBSESSION HURTING PANAMA; Waterway Diverts Attention From Economic Problems | True | By Henry Giniger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/negro-curb-studied-in-pittsburgh-area.html | NEGRO CURB STUDIED IN PITTSBURGH AREA | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/off-on-the-road-to-italy-by-way-of-carinthia.html | OFF ON THE ROAD TO ITALY, BY WAY OF CARINTHIA | True | By Lawrence and Sylvia Martin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/richard-lowenstein-weds-susan.html | Richard Lowenstein Weds Susan | True | T; Lees Sscial to The New York T!mxx | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mclain-street-takes-open-jumper-title-at-boulder-brook-show-spook.html | McLain Street Takes Open Jumper Title at Boulder Brook Show; SPOOK IS BEATEN IN TWO JUMPOFFS Duffy Stables' Aged Gray Gelding Collects 5 Points -- Ace of Diamonds Wins | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/civil-war-relic-is-found.html | Civil War Relic Is Found | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eagles-activate-shann.html | Eagles Activate Shann | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/notre-dame-tied-by-miami-0-to-0-68077-in-orange-bowl-see-each-team.html | NOTRE DAME TIED BY MIAMI, 0 TO 0; 68,077 in Orange Bowl See Each Team Miss Pair of Field-Goal Attempts NOTRE DAME TIED BY MIAMI, 0 TO 0 | True | By Leonard Koppettspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/picturing-pretty-polly-news-about-movies.html | Picturing 'Pretty Polly'; News About Movies | True | By A.h. Weiler | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/con-ed-facing-a-vast-need-for-capital-con-ed-is-having-financing.html | Con Ed Facing a Vast Need for Capital; Con Ed Is Having Financing Troubles | True | By John H. Allan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dahomey-president-ousted-by-assembly.html | DAHOMEY PRESIDENT OUSTED BY ASSEMBLY | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-phyllis-g-berman-to.html | i Phyllis G. Berman to | True | Wedl | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/helen-ladd-brackett-bride-in-providence-pe-t-tno-ew-york.html | Helen Ladd Brackett Bride in Providence pe.! t TN.o .eW York | True | lm | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-spy-becomes-big-business.html | I Spy' Becomes Big Business | True | By Lawrence Stessin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spaniards-hail-their-ties-to-allies-outside-nato.html | Spaniards Hail Their Ties to Allies Outside NATO | True | By Tad Szulc | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/vietcong-machinegun-captives.html | Vietcong Machinegun Captives | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/scrutiny-shifts-in-food-oil-hoax-emphasis-being-placed-on-claims-of.html | SCRUTINY SHIFTS IN FOOD OIL HOAX; Emphasis Being Placed on Claims of the Creditors Against Allied Corp. | True | By Richard Phalon | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/costumes-drums-stolen-from-visiting-korean-choir.html | Costumes, Drums Stolen From Visiting Korean Choir | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/goodrich-forms-subsidiary.html | Goodrich Forms Subsidiary | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/coins-for-the-needy.html | COINS FOR THE NEEDY | True | FREDERICK HIGHLAND. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-dominican-interior-the-voter-backs-either-bosch-or-balaguer.html | In Dominican Interior, the Voter Backs Either Bosch or Balaguer | True | By Paul Hofmann | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/thompson-lamb.html | Thompson -- Lamb | True | Special to The .;e',v York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-edward-p-abbotti.html | MRS. EDWARD P. ABBOTTI | True | Special to Fle ,New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carolyn-flaster-bride-i-0u-melvyn-goldenberg.html | Carolyn Flaster Bride i 0u Melvyn Goldenberg! | True | St"cll o Tine New York T?me | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/doris-bernard-to-marry-i.html | Doris Bernard to Marry i | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/michigan-state-gains.html | Michigan State Gains | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rehabilitation-in-cancer-improved-means-of-aiding-survivors-are.html | Rehabilitation in Cancer; Improved Means of Aiding Survivors Are Discussed at a Conference Here | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boston-university-trounces-new-brunswick-six-by-80.html | Boston University Trounces New Brunswick Six by 8-0 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/advertising-pepsi-throws-a-few-parties-in-4-minutes-of-film-it.html | Advertising Pepsi Throws a Few Parties; In 4 Minutes of Film It Operates on a Grand Scale | True | By Walter Carlson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/whos-carrying-the-jazz-banner-now.html | Who's Carrying the Jazz Banner Now? | True | By John S. Wilson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/worthy-example.html | WORTHY EXAMPLE | True | GEORGE M. RAYMOND | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/balancing-teaching.html | Balancing Teaching | True | HOWARD LITTMAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-held-for-miss-doerr-1959-debutante-colorado-alumna-wed-to.html | Marriage Held For Miss Doerr, 1959 Debutante Colorado Alumna Wed to L; ieut. William W. Haynor, U.S.A.F. S,,;tul to The New York Tl | True | me. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-jules-mcentee-rewedl.html | Mrs. Jules McEntee Rewedl | True | pec/al to T'Ae e York Times i | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wood-field-and-stream-the-deer-might-roam-in-rain-and-slush-but.html | Wood, Field and Stream; The Deer Might Roam in Rain and Slush but Hunter Would Rather Stay in Bed | True | By Oscar Godboutspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/workload-taxes-un-delegation-schedule-can-be-nightmare-for-thinly.html | WORKLOAD TAXES U.N. DELEGATION; Schedule Can Be Nightmare for Thinly Staffed Units | True | By Tania Long | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carol-tyler-is-wed-to-george-w.html | Carol Tyler Is Wed To George W. | True | Noble Special to The New York Tlme | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/detroit-skater-stars-allround-howe-in-his-20th-season-is-rugged.html | DETROIT SKATER STARS ALL-ROUND; Howe, in His 20th Season, Is Rugged Player and a Fine Stick-Handler | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/llanfairpw-etc-being-closed.html | Llanfairpw etc., Being Closed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/virgin-islands-haven-for-the-great-society.html | VIRGIN ISLANDS HAVEN FOR THE GREAT SOCIETY | True | By Cabell Phillips | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/barbara-knachman-to-wed.html | Barbara Knachman to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hospitals-in-japan-to-get-gi-wounded.html | HOSPITALS IN JAPAN TO GET G.I. WOUNDED | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carol-kaiser-affianced-to-joseph-g-shannon-1.html | Carol Kaiser Affianced To Joseph G. Shannon SI | True | to The New York Time! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/-1-anne-littleord-is-married-to-james-joseph-walsh-jr.html | ' 1 Anne Littleord Is Married To James Joseph Walsh Jr. | True | pelal to e Nw York 22ms | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/odemeisse-border.html | Oder-Neisse Border | True | STEFAN KORBONSKI | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tv-cameras-on-gulf-tankers-aid-officers-in-docking.html | TV Cameras on Gulf Tankers Aid Officers in Docking | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/deusiner-sullivan.html | Deusin.er -Sullivan | True | ,p.:-,.! to 'Lle New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bettor-wins-4601020-for-2.html | Bettor Wins $46,010.20 for $2 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/parley-on-world-cooperation-to-open-in-washington-today.html | Parley on World Cooperation To Open in Washington Today | True | By Cabell Phillipsspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lucy-reed-fiancee-o-george-morison.html | Lucy Reed Fiancee Of George Morison | True | Special tO The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/son-to-mrs-oconnor.html | Son to Mrs. O'Connor | True | SOed, al to Te ,'New 1-ca-k Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ole-miss-imports-yale-professors-8-lecturing-in-law-school-harvard.html | OLE MISS IMPORTS YALE PROFESSORS; 8 Lecturing in Law School -- Harvard to Send 7 Next | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/poets-reappraised-connoisseurs-of-chaos-ideas-of-order-in-modern.html | Poets Reappraised; CONNOISSEURS OF CHAOS. Ideas of Order in Modern American Poetry. By Denis Donoghue. 254 pp. New York: The Macmillan Company. $5.95. | True | By M.l Rosenthal | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rhodesia-assails-wilson.html | Rhodesia Assails Wilson | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mmahon-victor-in-nebraska-run-hc-captures-naia-title-ft-hayes-team.html | M'MAHON VICTOR IN NEBRASKA RUN; He Captures N.A.I.A. Title -- Ft. Hayes Team Winner | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/baseball-trades-likely-tomorrow-major-and-minor-leagues-will-meet.html | BASEBALL TRADES LIKELY TOMORROW; Major and Minor Leagues Will Meet in Florida | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lord-byron-in-three-acts.html | Lord Byron in Three Acts | True | By Allen Hughes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/baillou-wins-title-in-nyac-sculling.html | BAILLOU WINS TITLE IN N.Y.A.C. SCULLING | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bridal-in-march-for-ann-carroll-trinity-alumna-telephone-programer.html | Bridal in March For Ann Carroll, Trinity Alumna; Telephone Programer and William Nealon, Student, to Marry | True | .gned,U to The New York Timc.q | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kansas-city-government-units-moving-to-new-office-building.html | KANSAS CITY; Government Units Moving to New Office Building | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/college-basketball-will-get-under-way-across-the-nation-on.html | College Basketball Will Get Under Way Across the Nation on Wednesday; NEW CONFERENCE SLATED LOCALLY | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/home-for-blind-will-be-assisted-by-antiques-fair-3day-sale-at.html | Home for Blind Will Be Assisted By Antiques Fair; 3-Day Sale at Garden City Hotel Will Open Tuesday at 1 P.M. | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/baker-of-atlanta-wins-at-77-mph.html | BAKER OF ATLANTA WINS AT 77 M.P.H. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/paperbacks-history-and-the-constitution.html | Paperbacks: History and the Constitution | True | By Daniel J. Boorstin | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/teahan-murphy.html | Teahan -- Murphy | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-nation.html | THE NATION | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/this-teeming-womb-this-nonisle-this-nonengland.html | ' This Teeming Womb, This Non-Isle, This Non-England' | True | By John Canaday | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-alanne-baerson-engagdd-to-nell-jauee.html | Miss Alanne Baerson Engagd to Nell Jau[ee | True | Special tO Tile New York Times __ | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/craig-drill-fiance-o-miss-billingsley.html | Craig Drill Fiance Of Miss Billingsley | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/housing-agency-fights-rate-rise-takes-attack-on-con-edison-to-court.html | HOUSING AGENCY FIGHTS RATE RISE; Takes Attack on Con Edison to Court of Appeals | True | By Will Lissner | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sheik-sworn-as-kuwaits-new-ruler.html | Sheik Sworn as Kuwait's New Ruler | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/betsy-edmonston-1-ro-wd-o-2.html | Betsy Edmonston '1 ~ro w-d o? :~. | True | .[ ed tal to Tile New York Tlmel [ | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dink-stover.html | Dink Stover | True | WILLIAM DU BOIS. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/war-is-hell-and-by-god-this-is-one-of-the-prime-examples-a-big.html | " War Is Hell and, by God, This Is One of the Prime Examples"; A Big 'Dirty Little War' A Big 'Dirty Little War' | True | By William Tuohysaigon | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/single-copper-price.html | Single Copper Price | True | H.S. HOUTHAKKER | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-resurrect-the-intellectual-intelligentsia-long-scorned-now.html | CZECHS RESURRECT THE INTELLECTUAL; Intelligentsia, Long Scorned, Now Spurs Reform Effort | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/standee-stands-up.html | STANDEE STANDS UP | True | H.M.H. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/more-than-100-cases-benefit-from-the-fund.html | More Than 100 Cases Benefit From the Fund | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/baptists-restudy-stand-on-us-aid-may-modify-insistence-on.html | BAPTISTS RESTUDY STAND ON U.S. AID; May Modify Insistence on Church-State Separation | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/milwaukee-hopes-to-be-city-of-fountains-idea-by-mayor-gets-a.html | Milwaukee Hopes to Be 'City of Fountains'; Idea by Mayor Gets a Response From Women's Panel | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/unlisted-stocks-score-advances-volume-more-than-expected-for-a.html | UNLISTED STOCKS SCORE ADVANCES; Volume More Than Expected for a Holiday Week | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-poor-in-suffolk-will-get-loans-from-federal-agency.html | The Poor in Suffolk Will Get Loans From Federal Agency | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spassky-wins-right-to-seek-chess-title.html | SPASSKY WINS RIGHT TO SEEK CHESS TITLE | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/japan-camera-show.html | Japan Camera Show | True | By Jacob Deschin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/variations-on-the-theme-the-communist-revolution-in-asia-tactics.html | Variations on the Theme; THE COMMUNIST REVOLUTION IN ASIA: Tactics, Goals and Achievements. Edited by Robert A. Scalapino. 405 pp. Englewood Cliffs, N.J.: Prentice-Hall. $10. | True | By Harry Schwartz | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mcguire-and-poor-triumph-in-jersey-squash-racquets.html | McGuire and Poor Triumph In Jersey Squash Racquets | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/american-board-booms-in-volume-turnover-increases-sharply-in.html | AMERICAN BOARD BOOMS IN VOLUME; Turnover Increases Sharply in Low-Price Issues | True | By Alexander R. Hammer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/yale-picks-news-executive.html | Yale Picks News Executive | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/who-ended-low-fares.html | WHO ENDED LOW FARES? | True | BARBARA PERLE | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-king-that-called-the-turn.html | The King That Called the Turn | True | By Alan Truscott | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/knitted-fabric-unit-formed-for-national-association.html | Knitted Fabric Unit Formed For National Association | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/transportation-symposium.html | Transportation Symposium | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/including-cleopatra-roll-jordan-roll-the-life-story-of-a-river-and.html | Including Cleopatra; ROLL JORDAN ROLL: The Life Story of a River and Its People. By Robert St. John. 426 pp. New York: Doubleday & Co. $5.95. | True | By Harry Gilroy | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/leslie-meek-betrothed-to-ben-c-wileman-jr.html | Leslie Meek Betrothed To Ben C. Wileman Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/australian-vote-backs-gambling-lotteries-a-national-craze-catch-on.html | AUSTRALIAN VOTE BACKS GAMBLING; Lotteries, a National Craze; Catch On in South | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tourist-questions.html | TOURIST QUESTIONS | True | IRENE HABER. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marcia-conried-is-wed.html | Marcia Conried Is Wed | True | 5;I *c',; 1 to Tii ;z',; York T'.rm | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jewish-congress-unit-is-opening-fund-drive.html | Jewish Congress Unit Is Opening Fund Drive | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | DWIGHT S. LARGE | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karren-l-kartell-prospective-bride.html | Karren L. Kartell Prospective Bride | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/batavia-downs-meeting-ends.html | Batavia Downs Meeting Ends | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/utah-base-in-lead-to-get-space-role-first-a-bomb-crew-trained-where.html | UTAH BASE IN LEAD TO GET SPACE ROLE; First A-Bomb Crew Trained Where Satellites May Land | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/we-are-already-sharing-the-bomb.html | We Are Already Sharing the Bomb | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/how-to-go-to-hell-in-style-the-lockwood-concern-by-john-ohara-407.html | How to Go to Hell in Style; THE LOCKWOOD CONCERN. By John O'Hara. 407 pp. New York: Random House. $5.95. | True | By Webster Schott | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/no-foreign-papers.html | NO FOREIGN PAPERS | True | HENRY BRUNELL. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/foy-and-hatton-honored.html | Foy and Hatton Honored | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rpi-six-beats-penn-42.html | R.P.I. Six Beats Penn, 4-2 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/67-university-games-set.html | 67 University Games Set | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/brigham-young-wins-conference-crown.html | BRIGHAM YOUNG WINS CONFERENCE CROWN | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/perkins-schultz-.html | Perkins — Schultz ] | True | Spec! to TP.o N:r' York Tim;. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/terrorists-attack-bus.html | Terrorists Attack Bus | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/princeton-rutgers-paterson-share-jersey-fencing-titles.html | Princeton, Rutgers, Paterson Share Jersey Fencing Titles | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kellogg-demarest.html | Kellogg -Demarest | True | Sptcîal to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/line-plans-acapulco-stop.html | Line Plans Acapulco Stop | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eileen-c-mcguire-prospective-bride.html | Eileen C. McGuire Prospective Bride | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/law-student-marries-miss-marcia-lutwick-special-to-the-new-york.html | Law Student Marries Miss Marcia Lutwick Special to The New York | True | Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/clay-a-ring-mystery-his-mockery-of-sport-and-black-muslim-role-make.html | Clay: A Ring Mystery; His Mockery of Sport, and Black Muslim Role Make Future of Boxing Uncertain | True | By Robert Lipsyte | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tshombe-to-stay-outside-regime-mobutu-refusal-to-offer-him-foreign.html | TSHOMBE TO STAY OUTSIDE REGIME; Mobutu Refusal to Offer Him Foreign Ministry Reported | True | By Joseph Lelyveld | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/11-th-imperial-ball-dec-3-to-honor-russian-royalty-hospital-benefit.html | 11 th Imperial Ball Dec. 3 to Honor Russian Royalty; Hospital Benefit to Fete Prince and Princess Romanoff at Plaza | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/-over-the-mountain-no-room-for-bears-by-frank-dufresne-illustrated.html | … Over the Mountain; NO ROOM FOR BEARS. By Frank Dufresne. Illustrated. 252 pp. New York: Holt, Rinehart & Winston. $6. | | By Hal Borland | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/dissent-vs-consensus.html | Dissent vs. Consensus | True | KURT MISLOW | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/methodist-hospital-dance.html | Methodist Hospital Dance | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/kasavubus-responsibility.html | Kasavubu's Responsibility | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/pecan-sale-under-way.html | Pecan Sale Under Way | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/texas-western-wins-passing-duel-3821.html | TEXAS WESTERN WINS PASSING DUEL, 38-21 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/an-arid-slice-of-new-mexico-gets-in-the-swim.html | AN ARID SLICE OF NEW MEXICO GETS IN THE SWIM | True | By W. Thetford Leviness | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/32-in-colombia-perish-in-landslide-in-the-andes.html | 32 in Colombia Perish In Landslide in the Andes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/designing-for-the-theatre-a-memoir-and-a-portfolio-by-jo-mielziner.html | DESIGNING FOR THE THEATRE: A Memoir and a portfolio. By Jo Mielziner, 243 pp. Atheneum. $29.95; before Christmas, $24.95 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/karmcrowley.html | KarmCrowley | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/sinnott-culhane.html | Sinnott – Culhane | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/article-2-no-title.html | Article 2 – No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/miss-lauren-betrothed-to-wallace-a-zellmer.html | Miss Lauren Betrothed To Wallace A. Zellmer | True | Special tr The Ir/ev York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/guerrilla-plan-drafted.html | Guerrilla Plan Drafted | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/douglas-dc9-jet-certified-by-us-first-american-shortrange-plane-to.html | DOUGLAS DC-9 JET CERTIFIED BY U.S.; First American Short-Range Plane to See Service Soon | True | By Frederic C. Appei. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/manmade-drought-threatens-everglades-everglades-drought.html | MAN-MADE DROUGHT THREATENS EVERGLADES; EVERGLADES DROUGHT | True | By John Durant | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/federation-lunch-dec-8.html | Federation Lunch Dec. 8 | | lle('l1" Tile NeW *t'rk T',llrS; | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/susan-brown-is-engaged-.html | Susan Brown Is Engaged [ | True | Special to 'm8 New Yo/''k Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/phillips-buys-interest-abroad.html | Phillips Buys Interest Abroad | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/what-do-the-straight-lines-mean-on-mars.html | What Do the Straight Lines Mean on Mars? | True | By Walter Sullivan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/vietnam-issues.html | Vietnam Issues | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/irving-steinhouse.html | IRVING STEINHOUSE | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/north-carolina-field-trial-to-cherokees-warhoop-rex.html | North Carolina Field Trial To Cherokee's Warhoop Rex | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/hadrians-victory.html | Hadrian's Victory | True | SIDNEY SCHINDLER. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/surging-maple-leafs-play-rangers-at-garden-tonight.html | Surging Maple Leafs Play Rangers at Garden Tonight | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/foreign-affairs-the-light-that-failed.html | Foreign Affairs: The Light That Failed | True | By C.l. Sulzberger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/boom-means-increase-in-stability.html | Boom Means Increase in Stability | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/royals-vanquish-knicks-by-132129-royals-vanquish-knicks-by-132129.html | ROYALS VANQUISH KNICKS BY 132-129; ROYALS VANQUISH KNICKS BY 132-129 | True | By Deane McGowen | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/uruguayans-back-at-work-as-pay-raise-ends-strike.html | Uruguayans Back at Work As Pay Raise Ends Strike | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/charles-t-crater.html | CHARLES T. CRATER | True | Special to The Ir/ev York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/archives/joyce-e-stuart-fiancee-of-dr-mark-a-mandell-i.html | Joyce E. Stuart Fiancee Of Dr. Mark A. Mandell ......... i | True | SPecial to Tlle New York Times i | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/prexys-installs-new-network-to-order-food-for-branches.html | Prexy's Installs New Network To Order Food for Branches | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eonard-j-raymond-weds-mrs-banister-.html | eonard J. Raymond Weds Mrs. Banister ! ...... | True | SPECIAL TO THE NEW YORK TIMES | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kings-point-wins-from-pmc-2212-post-excels-for-mariners-in.html | KINGS POINT WINS FROM P.M.C., 22-12; Post Excels for Mariners in Convention Hall Game | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/15-young-women-bow-i-at-a-mansion-in-bronx.html | 15 Young Women Bow i At a Mansion in Bronx | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dinghy-racing-postponed.html | Dinghy Racing Postponed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/blast-off-of-a-new-era-the-birth-of-the-missile-the-secrets-of.html | Blast Off of a New Era; THE BIRTH OF THE MISSILE: The Secrets of Peenemunde. By Ernst Klee and Otto Merk. Introduction by Wernher von Braun. Translated by T. Schoeters from the German "Damals in Peenemunde." Illustrated. 126 pp. New York: E.P. Dutton & Co. $6.95. | True | By Willy Ley | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/johnson-praises-fanfani.html | Johnson Praises Fanfani | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/homeforrest.html | HomeForrest | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/theresa-damico-bride.html | Theresa D'Amico Bride | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/heubleins-president-61-says-hes-been-a-salesman-53-years-heubleins.html | Heublein's President, 61, Says He's Been a Salesman 53 Years; Heublein's President, 61, Says He's Been a Salesman 53 Years | True | By James J. Nagle | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cristina-loan-bride-o-peter-c-munson-.html | Cristina S.loan Bride Of Peter C. Munson, ...... | True | i S1 oc°[al to The New York Times I | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/he-makes-it-sound-so-young.html | He Makes It Sound So Young | True | By Dan Sullivan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/walters-scores-124-runs-in-new-south-wales-cricket.html | Walters Scores 124 Runs In New South Wales Cricket | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chicago-board-of-trades-volume-headed-for-record.html | CHICAGO; Board of Trade's Volume Headed for Record | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-helen-holtz-engaged-to-wed-kenneth-kehrer-doctoral-candidates.html | Miss Helen Holtz Engaged to Wed Kenneth Kehrer; Doctoral Candidates at Yale Are Planning Bridal in Spring | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/did-the-wolf-eat-grandma.html | Did the Wolf Eat Grandma? | True | By John S. Wilson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/to-keep-educational-tv-noncommercial.html | To Keep Educational TV Non-Commercial | True | TELFORD TAYLOR | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/aerial-iii-is-easy-winner-in-3mile-chase-in-england.html | Aerial III Is Easy Winner In 3-Mile Chase in England | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mississippi-wins-and-gets-bowl-bid-mississippi-wins-and-gets-bowl.html | MISSISSIPPI WINS AND GETS BOWL BID; MISSISSIPPI WINS AND GETS BOWL BID | True | By United Press International | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-animal-laboratories.html | The Animal Laboratories | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/coast-bridge-players-leading-in-blue-ribbon-pair-tourney.html | Coast Bridge Players Leading In Blue Ribbon Pair Tourney | True | By Alan Truscott | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/radio-transmission-weak-from-first-french-satellite.html | Radio Transmission Weak From First French Satellite | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mansfield-to-see-sihanouk-on-uscambodian-ties.html | Mansfield to See Sihanouk On U.S.-Cambodian Ties | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/veto-of-district-plan-upheld-by-minnesotas-high-court.html | Veto of District Plan Upheld By Minnesota's High Court | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pittsburgh-schools-give-new-race-plan.html | PITTSBURGH SCHOOLS GIVE NEW RACE PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/surgeons-amputate-hand-reattached-after-accident.html | Surgeons Amputate Hand Reattached After Accident | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/connecticut-first.html | CONNECTICUT FIRST | True | RALPH NADER. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/iarreys-phillips-7.html | I- [arreys -- Phillips ,7 | True | ( :al t,, li e :r_,y : h'2,' | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marion-c-payne-to-be-the-bride-ot-alvan-s-carr-63-debutante-engaged.html | Marion C. Payne To Be the Bride Ot Alvan S. Carr; ' 63 Debutante Engaged to Babson Graduate With Boston Bank | True | EpecCtLI to Till Ne York Tims | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/girl-13-victor-in-figure-skating-miss-brown-captures-north-atlantic.html | GIRL, 13, VICTOR IN FIGURE SKATING; Miss Brown Captures North Atlantic Title at Buffalo | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seoul-sees-role-as-london-of-east-vast-modernization-begun-but.html | SEOUL SEES ROLE AS LONDON OF EAST; Vast Modernization Begun but Funds Are Short | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-lady-is-dishonourable-dishonourable-lady.html | The Lady Is 'Dishonourable'; Dishonourable' Lady | True | By Rex Reed | | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/patty-duke-wed-to-director.html | Patty Duke Wed to Director | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-dr-garl-parrish-of-vassar-dead-musicologist-and-composer-is.html | i DR. GARL PARRISH OF VASSAR DEAD; Musiologist and Composer Is Killed in Car Crash | True | Sped To The ew York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-saxon-rule-stirring-critics-freedom-for-banks-to-enter-related.html | NEW SAXON RULE STIRRING CRITICS; Freedom for Banks to Enter 'Related' Fields Assailed NEW SAXON RULE STIRRING CRITICS | True | By H. Erich Heinemann | | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/keino-wins-at-1500-meters.html | Keino Wins at 1,500 Meters | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/michigan-state-soccer-victor.html | Michigan State Soccer Victor | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/how-sarkis-became-an-american-the-gate-by-peter-sourian-314-pp-a.html | How Sarkis Became an American; THE GATE. By Peter Sourian. 314 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $5.75. | True | By Richard Sullivan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lindsay-delaying-on-head-of-police-says-he-seeks-man-sensitive-to.html | LINDSAY DELAYING ON HEAD OF POLICE; Says He Seeks Man Sensitive to Minority Problems -- Other Selections Due Lindsay Seeks Police Commissioner Who Understands Minorities' Needs | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/adams-blaser.html | Adams -- Blaser | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-rita-omalley-is-planning-nuptials.html | Miss Rita O'Malley Is Planning Nuptials | True | - | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jfk-a-memoir-and-more-a-thousand-days-john-f-kennedy-in-the-white.html | JFK: A MEMOIR AND MORE; A THOUSAND DAYS: John F. Kennedy in the White House. By Arthur M. Schlesinger Jr. 1,087 pp. Boston: Houghton Mifflin Company. $9. JFK: A Memoir and More | True | By James MacGregor Burns | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/st-vincent-fetes-to-begin-dec-22-at-a-club-in-rye-series-of-6.html | St. Vincent Fetes To Begin Dec. 22 At a Club in Rye; Series of 6 Events for Hospital to End With Annual Ball Sept. 1 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/larrieu-los-angeles-truck-driver-triumphs-in-aau-crosscountry-run.html | Larrieu, Los Angeles Truck Driver, Triumphs in A.A.U. Cross-Country Run; ELLIS, DEFENDER, FINISHES SECOND | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/frank-gelber-dies-cleaning-executive.html | FRANK GELBER DIES; CLEANING EXECUTIVE | True | Special to Tile New York TImel | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/synagogue-lists-bazaar.html | Synagogue Lists Bazaar | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/engineers-plan-symposium.html | Engineers Plan Symposium | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bodle-rice.html | Bodle -- Rice | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-are-proud-of-their-film-renaissance.html | Czechs Are Proud of Their Film Renaissance | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/no-consumer-muscle.html | NO CONSUMER MUSCLE | True | ELIHU BERGMAN. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bay-state-nuptials-for-gail-p-collins.html | Bay State Nuptials For Gail P. Collins | True | SPECIAL TO THE NEW YORK TIMES | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JULIAN S. HERZ. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sandra-fine-afflanced.html | Sandra Fine Affianced | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-m-d-goldens-have-child.html | I M. D. Goldens Have Child[ | True | I Splai toThe New York TImel | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/envoys-son-dies-in-vietnam.html | Envoy's Son Dies in Vietnam | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eugenia-p-nicholas-i-wed-to-philip-heide.html | Eugenia P. Nicholas ! i Wed to Philip Heide | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bluegray-coaches-named.html | Blue-Gray Coaches Named | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sweden-avoids-us-suburban-sprawl-by-close-control-of-housing-result.html | Sweden Avoids U.S. Suburban Sprawl by Close Control of Housing; Result Is High Rate of Building -- And New Way of Life | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rice-fumbles-help-baylor-eleven-gain-a-17to13-triumph.html | Rice Fumbles Help Baylor Eleven Gain A 17-to-13 Triumph | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/5000-awarheads-stored-for-nato-mnamara-says-stockpile-in-europe.html | 5,000 A-WARHEADS STORED FOR NATO, M'NAMARA SAYS; Stockpile in Europe Will Be Increased by 20 Per Cent in the Next Six Months U.S. ALSO HOLDS 5,000 10 Allied Defense Ministers Meet in Paris on How to Share Nuclear Planning 5,000 A-WARHEADS STORED FOR NATO | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/erwin-to-make-new-product.html | Erwin to Make New Product | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-jolt-for-business-ahead.html | New Jolt for Business Ahead | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/astrid-sommer-becomes-bride-o-james-flood-wheaton-alumna-wed-to.html | Astrid Sommer Becomes Bride Of James Flood; Wheaton Alumna Wed to Stanf[ord Graduate Six Attend Her | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-brooding-land-affects-the-thinker-russian-philosophy-edited-by.html | The Brooding Land Affects the Thinker; RUSSIAN PHILOSOPHY. Edited by James M. Edie, James P. Scanlan, and Mary-Barbara Zeldin; with the collaboration of George L. Kline. 3 vols. 1,267 pp. Chicago: Quadrangle Books. $22.50. | True | By Andrew Field | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hawks-top-bullets-136110.html | Hawks Top Bullets, 136-110 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/korean-art-show-attracts-crowds-western-influence-rises-native.html | KOREAN ART SHOW ATTRACTS CROWDS; Western Influence Rises -- Native Tradition Vital | True | By Emerson Chapinspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/savile-rows-top-tailors-fight-to-retain-ancient-london-site.html | Savile Row's Top Tailors Fight To Retain Ancient London Site | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/amswalder-ratner.html | Amswalder -- Ratner | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/e-bruce-butler-marcia-m-mann-engaged-to-wed-pittsburgh-lawyer-and.html | E. Bruce Butler, Marcia M. Mann Engaged to Wed; Pittsburgh Lawyer and Alumna of Chatham to Marry in January | True | pcll t Tbp ',w Yrnk Trnlr | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/you-dont-have-a-daddy.html | You Don't Have A Daddy' | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/senators-to-open-april-11.html | Senators to Open April 11 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/things-are-seldom-what-they-seem-english-history-19141945-by-ajp.html | Things Are Seldom What They Seem; ENGLISH HISTORY: 1914-1945. By A.J.P. Taylor. Vol. XV of "The Oxford History of England." 708 pp. New York: Oxford University Press. $9.75. | True | By John Clive | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lacoste-old-musketeer-calls-steel-tennis-racquet-the-thing.html | Lacoste, Old Musketeer, Calls Steel Tennis Racquet the Thing | True | By Peter Braestrup | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-nashville-sound-the-nashville-sound-in-country-folk.html | The Nashville Sound; The Nashville Sound in Country‑Folk | True | By Robert Shelton | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/william-conrad-miller-to-wed-nancy-huber.html | ;William Conrad Miller To Wed Nancy Huber | True | pelal to T'n, Nw York Tlm. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/airconditioning-group-elects.html | Air‑Conditioning Group Elects | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/52000-expected-at-shea-stadium-jets-seeking-5th-in-row-get-ready.html | 52,000 EXPECTED AT SHEA STADIUM; Jets, Seeking 5th in Row, Get Ready for Patriots' Blitz on Quarterback | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/one-inventor-one-pasticheur.html | One Inventor, One Pasticheur | True | By Hilton Kramer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gop-dilemma-which-south-to-woo.html | G.O.P. Dilemma: Which South to Woo? | True | By Roy Reedspecial To The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hitlers-bundle-for-britain-the-mares-nest-by-david-irving.html | Hitler's Bundle for Britain; THE MARE'S NEST. By David Irving. Illustrated. 320 pp. Boston: Little, Brown & Co. 6.95. | True | By Drew Middleton | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/8-rise-predicted-for-farm-income.html | 8% RISE PREDICTED FOR FARM INCOME | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-and-english-kids-compared.html | U.S. AND ENGLISH KIDS COMPARED | True | FRED B. CHARATAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/faubus-seeking-more-negroes-for-arkansas-government-posts.html | Faubus Seeking More Negroes for Arkansas Government Posts | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lone-star-tycoons-the-profit-and-the-loss-by-thomas-fall-471-pp-new.html | Lone Star Tycoons; THE PROFIT AND THE LOSS. By Thomas Fall. 471 pp. New York: David McKay Company. $5.95. | True | By Marshall Sprague | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/legacy-of-a-spy-the-penkovskiy-papers-by-oleg-penkovskiy.html | Legacy Of a Spy; THE PENKOVSKIY PAPERS. By Oleg Penkovskiy. Introduction and commentary by Frank Gibney. Translated by Peter Deriabin from the Russian. Illustrated. 411 pp. New York: Doubleday & Co. $5.95. | True | By George Feifer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/she-slyly-spoofs-sex-and-spies.html | She Slyly Spoofs Sex and Spies | True | By Martin Tolchin | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/providence-police-hold-3-teenagers-in-fatal-cafe-fire.html | Providence Police Hold 3 Teen‑Agers In Fatal Cafe Fire | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/st-louis-triumphs-52.html | St. Louis Triumphs, 5‑2 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-gold-diggers-of-1965.html | The Gold Diggers of 1965 | True | By Peter Bart | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-barbara-whitney-is-married-pine-manor-alumna-bay-state-bride.html | Miss Barbara Whitney Is Married; Pine Manor Alumna Bay State Bride of Arthur Rogers Jr. | True | Special to The New York Times I | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/j-zonlist-women-set-fete.html | j Z[onlst Women Set Fete | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/yanks-plan-shifts-in-starting-times.html | YANKS PLAN SHIFTS IN STARTING TIMES | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soldier-and-patriot-the-life-of-general-israel-putnam-by-allan.html | SOLDIER AND PATRIOT: The Life of General Israel Putnam. By Allan Dwight. 184 pp. New York: Ives Washburn. $3.75.; For Ages 11 to 15. | True | CARL CARMER | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAUL FRANCY. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fluoridation-foes-press-fight-against-city-plan.html | Fluoridation Foes Press Fight Against City Plan | True | By Peter Khiss | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/skid-row-gets-aid-in-philadelphia-study-finds-that-most-men-helped.html | SKID ROW GETS AID IN PHILADELPHIA; Study Finds That Most Men Helped Do Not Return | True | By William G. Weart | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/travel-alone.html | TRAVEL ALONE | True | Mrs. LOIS K. PETERSON. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-efficiency-division-is-set-up-by-us-lines.html | New Efficiency Division Is Set Up by U.S. Lines | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anticollision-pattern-urged-for-ships-here.html | Anti‑Collision Pattern Urged for Ships Here | True | By Werner Bamberger | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lynda-tell-wed-in-queena.html | Lynda Tell Wed in Queena | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/trumpeter-swans-in-big-comeback-now-exceed-1000.html | Trumpeter Swans, In Big Comeback Now Exceed 1,000 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/why-stop-at-30-billion-domestic-travel-trade-is-exhorted-to-try-for.html | WHY STOP AT $30 BILLION?; Domestic Travel Trade Is Exhorted to Try For 40 or 50 | True | By Griff Singer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/with-dylan-thomas-and-richard-burton-who-needs-stereo-gear-fast.html | With Dylan Thomas and Richard Burton, Who Needs Stereo?; age fast. | True | By Thomas Lask | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-delightful-odor-of-scandal-the-two-deaths-of-quincas-wateryell.html | The Delightful Odor of Scandal; THE TWO DEATHS OF QUINCAS WATERYELL. By Jorge Amado. Translated by Barbara Shelby from the Portuguese. "A Mort e a Morte de Quincas Berro Dagua." 97 pp. New York: Alfred A. Knopf. $3.95. | True | By Dudley Fitts | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-holly-fulton-betrothed-to-lieut-ronald-p-e-leeds.html | Miss Holly Fulton Betrothed To Lieut. Ronald P. E. Leeds | True | pecfa! to le New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/goldberg-speaks.html | GOLDBERG SPEAKS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/arkansas-tech-five-triumphs.html | Arkansas Tech Five Triumphs | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/valerie-burkhardt-affianced-to-philip-r-tarnis-bates-63.html | Valerie Burkhardt Affianced To Philip R. Tarnis, Bates '63 | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/barbara-intrieri-fiancee.html | Barbara Intrieri Fiancee | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/stephen-dandride-kennedy-weds-miss-joanna-c-bartlett.html | Stephen Dandride Kennedy Weds Miss Joanna C. Bartlett | True | Spec!at to Tile New York Tice$ | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/more-boat-racing-expected-offshore-event-among-proposal.html | More Boat Racing Expected; OFFSHORE EVENT AMONG PROPOSAL | True | By John Mendel | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nell-steers-is-married-i-to-lowell-b-dana-2d.html | Nell Steers Is Married i To Lowell B. Dana 2d | True | pecfal to Tile . | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/continental-league-owners-lift-providence-franchise.html | Continental League Owners Lift Providence Franchise | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/demonstrators-decorous-3-white-house-aides-meet-with-leaders.html | Demonstrators Decorous – 3 White House Aides Meet With Leaders; THOUSANDS JOIN ANTIWAR MARCH | True | By Max Frankel | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/meredith-kanes-bridal.html | Meredith Kane's Bridal | True | Special t, Tht, ,'. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-is-changing-face-of-vietnam-vast-construction-program-combats.html | U.S. IS CHANGING FACE OF VIETNAM; Vast Construction Program Combats War Bottlenecks | True | By Hanson Baldwinspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/taymore-schnitzer.html | Taymore -- Schnitzer | True | : Special to Th! N?w York T?ime! ! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/florida-opens-a-showcase-of-indian-culture.html | FLORIDA OPENS A SHOWCASE OF INDIAN CULTURE | True | By C.e. Wright | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/why-miss-wood-walked-out.html | Why Miss Wood Walked Out | True | By Elenore Lester | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-is-planned-by-carolyn-randall.html | Marriage Is Planned By Carolyn Randall | True | P,cial to The New York Tuue | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karen-ruth-blakely-becomes-affianced.html | Karen Ruth Blakely Becomes Affianced | True | Seslal to 'X'Tle New York Times I | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mcclanes-standard-fishing-encyclopedia-and-international-angling.html | McCLANE'S STANDARD FISHING ENCYCLOPEDIA AND INTERNATIONAL ANGLING GUIDE. Edited by A.J. McClane. 1057 pp. Holt, Rinehart and Winston. $23.95. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/to-france-with-money.html | To France With Money | True | By Grace Glueck | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pace-is-captured-by-diplomat-boy-westbury-winner-scores-by-neck-and.html | PACE IS CAPTURED BY DIPLOMAT BOY; Westbury Winner Scores by Neck and Returns $27 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/florida-beats-fla-state-3017-on-2-scores-in-last-72-seconds.html | Florida Beats Fla. State, 30-17, On 2 Scores in Last 72 Seconds | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-amy-conrard-married-to-roberf-fewarf-laidlaw.html | Miss Amy Conrard Married To Roberf Sfewarf Laidlaw | True | Specxa] to The New York T?m | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/iadrienne-leventhul-to-wed.html | iAdrienne Leventhal to Wed | True | Special to The New York Time ! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-fourfooted-nibblers.html | The Four-Footed Nibblers | True | By Ronald Rood | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-venerable-club-hailed-in-ottawa-sanctuary-of-governments-leaders.html | A VENERABLE CLUB HAILED IN OTTAWA; Sanctuary of Government's Leaders Marks Centenary | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pakistan-widens-austerity-moves-62-million-taxduty-rise-is-3d.html | PAKISTAN WIDENS AUSTERITY MOVES; $62 Million Tax-Duty Rise Is 3d Action in Month | True | By Jacques Nevard | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rally-to-protest-bombings.html | Rally to Protest Bombings | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/father-escorts-betsey-s-morse-to-her-nuptials-teacher-wed-to-joseph.html | Father Escorts Betsey S. Morse To Her Nuptials; Teacher Wed to Joseph Mayer 2d, a Master's Student at Hopkins | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/archaeology-of-the-cinema-cw-ceram-264-pp-harcourt-brace-world-690.html | ARCHAEOLOGY OF THE CINEMA: C.W. Ceram. 264 pp. Harcourt, Brace & World. $6.50. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/girls-with-colonial-bouquets-bow-at-the-plazal-14-are-introduced-at.html | Girls With Colonial Bouquets Bow at the Plazal; 14 Are Introduced at Grosvenor Bail After Parties | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/man-from-lirr-tells-a-few.html | Man From L.I.R.R. Tells a Few | True | By C. B. Palmer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/utah-plane-crash-into-hill-kills-13-charter-flight-to-a-football.html | UTAH PLANE CRASH INTO HILL KILLS 13; Charter Flight to a Football Game Left in Snowstorm | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jjane-davis-married-to-robert-bennett.html | iJane Davis Married To Robert Bennett | True | SPECIAL TO TNHE NEQWM YORK TIMEAS | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/administrators-vs-board-behind-citys-dispute.html | Administrators vs. Board – Behind City's Dispute | True | By Fred M. Hechinger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nehrus-munshi-comes-out-of-nehrus-shadow-nehrus-munshi.html | Nehru's 'Munshi' Comes Out of Nehru's Shadow; Nehru's 'Munshi' | True | By J. Anthony Lukas | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/defenses-excel-stowers-scores-for-cadets-and-middies-tally-on-pass.html | DEFENSES EXCEL; Stowers Scores for Cadets and Middies Tally on Pass | True | By Allison Danzig | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ftc-extends-its-deadline-for-borden-to-sell-6-units.html | F.T.C. Extends Its Deadline For Borden to Sell 6 Units | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/which-way-good-or-evil.html | Which Way, Good or Evil? | True | By Howard Taubman | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/richard-gresko-shows-promise-in-piano-recital-at-town-hall.html | Richard Gresko Shows Promise In Piano Recital at Town Hall | True | ALLEN HUGHES. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-tour-of-inspection.html | A Tour of Inspection | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/group-here-seeks-rowing-olympics-request-for-1968-event-will-be.html | GROUP HERE SEEKS ROWING OLYMPICS; Request for 1968 Event Will Be Made Tomorrow | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-c-b-white-has-son.html | Mrs. C. B. White Has Son | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/churches-reach-teaching-accord-protestant-denominations-outline.html | CHURCHES REACH TEACHING ACCORD; Protestant Denominations Outline Education Project | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/manuscripts-stolen-in-vatican-found-items-recovered-in-vatican.html | Manuscripts Stolen in Vatican Found; ITEMS RECOVERED IN VATICAN THEFT | True | By Robert C. Doty | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-bombers-cut-hanois-rail-line-from-red-china-also-blast-missile.html | U.S. BOMBERS CUT HANOI'S RAIL LINE FROM RED CHINA; Also Blast Missile Center -- Vietcong Maul Saigon Unit at a Rubber Plantation U.S. BOMBERS CUT HANOI-CHINA LINK | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/texas-christian-beats-smu-107-alfords-40yard-field-goal-in-last.html | TEXAS CHRISTIAN BEATS S.M.U., 10-7; Alford's 40-Yard Field Goal in Last Quarter Decisive | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/title-game-postponed.html | Title Game Postponed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tighter-rules-for-blood-banks-drawn-up-by-city-health-board.html | Tighter Rules for Blood Banks Drawn Up by City Health Board | True | By Edith Evans Asbury | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bill-to-urge-city-police-for-private-housing.html | Bill to Urge City Police For Private Housing | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/democracy-brazilian-style.html | Democracy Brazilian Style | True | By Juan de Onis | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-smartest-man-in-ireland-by-mollie-hunter-illustrated-by-charles.html | THE SMARTEST MAN IN IRELAND; By Mollie Hunter. Illustrated by Charles Keeping. 95 pp. New York: Funk & Wagnalls. $3.25.; For Ages 9 to 12. | True | ETHNA SHEEHAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ucla-harriers-triumph.html | U.C.L.A., Harriers Triumph | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/reading-tolkien.html | Reading Tolkien | True | JUDY HENRY. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/zambia-requests-british-soldiers-kaunda-asks-guard-at-dam-near.html | ZAMBIA REQUESTS BRITISH SOLDIERS; Kaunda Asks Guard at Dam Near Rhodesian Border | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/takeover-by-mail.html | Takeover By Mail | True | By Leonard Sloane | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jellied-jet-fuel-studied-by-faa-researchers-seek-to-lessen-risk-of.html | JELLIED JET FUEL STUDIED BY F.A.A.; Researchers Seek to Lessen Risk of Fire in Crashes | True | By Edward Hudson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/shoot-that-ball-a-sense-of-where-you-are-a-profile-of-william.html | Shoot That Ball!; A SENSE OF WHERE YOU ARE. A Profile of William Warren Bradley. By John McPhee. Illustrated. 144 pp. New York: Farrar, Straus & Giroux. $3.75. | True | By Rex Lardner | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-candace-castle-4-prospective-bride.html | Miss Candace Castle 4 Prospective Bride | True | [pecdal to The New Yrk Tmes [ | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tokyo-cab-driver-returns-28000-left-by-fare.html | Tokyo Cab Driver Returns $28,000 Left by Fare | True | By Robert Trumbull | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/personality-official-with-a-talent-for-unity-californian-helping.html | Personality: Official With a Talent for Unity; Californian Helping Solve Problem of Diverse Lines John J. Burke, 43, Knits Howmet Into Tight Operation | True | By Robert A. Wright | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bruins-win-on-disputed-goal.html | Bruins Win on Disputed Goal | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/observer-the-allamerican-team.html | Observer: The All-American Team | True | By Russell Baker | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mets-take-long-island-without-firing-a-shot-hot-stove-express-brings.html | Mets Take Long Island Without Firing a Shot; ' Hot-Stove Express' Brings Players to the Smaller Fry | True | By Joseph Durso | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/space-drive-hurt-by-labor-unrest-stoppage-at-cape-kennedy-costing.html | SPACE DRIVE HURT BY LABOR UNREST; Stoppage at Cape Kennedy Costing Money and Time | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eis-wins-outboard-race-in-arizona-2-are-injured.html | Eis Wins Outboard Race In Arizona; 2 Are Injured | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-world.html | THE WORLD | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/london-letter.html | London Letter | True | By Walter Allen | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/measles-epidemic-in-turkey.html | Measles Epidemic in Turkey | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bernadette-dowling-wed.html | Bernadette Dowling Wed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/royal-okie-is-winner.html | Royal Okie Is Winner | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/families-honor-2-young-women-in-debut-season-jeanine-miller-is.html | Families Honor 2 Young Women In Debut Season; Jeanine Miller Is Feted Here. Penelope Lowe at a Club in Bedford | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/elizabeth-taylor-an-informal-memoir-by-elizabeth-taylor-177-pp.html | ELIZABETH TAYLOR: An Informal Memoir. By Elizabeth Taylor. 177 pp. Harper & Row. $4.95. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-joyge-tower.html | THE JOYGE TOWER | True | DAVID LAWSON | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/aiwen-yang-bride-of-raymond-m-loh.html | Ai-Wen Yang Bride Of Raymond M. Loh | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/asian-communists-sure-public-opinion-in-us-will-force-wars-end.html | Asian Communists Sure Public Opinion in U.S. Will Force War's End; ASIAN REDS SURE U.S. WILL QUIT WAR | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dec-12-party-is-set-by-kriendler-fund.html | Dec. 12 Party Is Set By Kriendler Fund | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/queens-role-in-rhodesia-points-up-question.html | Queen's Role -- Rhodesia Points Up Question | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/vpi-to-recruit-negroes.html | V.P.I. to Recruit Negroes | True | By Leonard Buder | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/opinion-at-home-and-abroad.html | Opinion at Home and Abroad | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/joseph-schlossberg-90-feted-as-longtime-leader-in-labor-a-graduate.html | Joseph Schlossberg, 90, Feted As Long-Time Leader in Labor; A graduate of the sweatshops of the Lower East Side was honored yesterday for a lifetime of service in the American labor movement over a period that links the eras of Samuel Gompers and George Meany. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tigercats-take-grey-cup-22-to-16-hamiltons-defense-stops-winnipeg.html | TIGER-CATS TAKE GREY CUP, 22 TO 16; Hamilton's Defense Stops Winnipeg in Last Period | True | By The Canadian Press | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cardeaflade-sp-to-tne-.html | CardeaFlade Sp. to T'ne . | True | ;ew Yor,' TLTes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/band-shell-plans-approved-by-mayor.html | BAND SHELL PLANS APPROVED BY MAYOR | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spring-wedding-being-arranged-by-heidi-brown-1962-debutante-fiancee.html | Spring Wedding Being Arranged By Heidi Brown; 1962 Debutante Fiancee ofVanAlen Hollomon, Choate Alumnus | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/donohue-set-for-debut-as-holy-cross-coach.html | Donohue Set for Debut As Holy Cross Coach | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/color-tv-sets-in-good-demand-resident-buying-offices-report.html | Color TV Sets in Good Demand, Resident Buying Offices Report | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tea-dq-nce-reception.html | Tea D,q. nce Reception | True | Sptctal to Tlat NeT York Tl, mtm | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/robbins-likes-the-office-robbins-likes-the-office.html | Robbins Likes 'The Office'; Robbins Likes 'The Office' | True | By Lewis Funke | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hudson-plans-study-of-medical-center.html | HUDSON PLANS STUDY OF MEDICAL CENTER | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jane-palmers-nuptials.html | Jane Palmer's Nuptials | True | -pCCt! t_, The New NOr Tll! | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/skemp-boland.html | Skemp -- Boland | True | pe,',&l to The New York Tlmem | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-third-fall-of-paris-the-third-fall-of-paris-foreigners-make-up.html | The Third Fall of Paris; The Third Fall of Paris Foreigners make up the bulk of visitors to the Louvre THE CITY OF (NEON) LIGHT | True | By Herbert R. Lottmanparis | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gift-airlift-for-gis-begins.html | Gift Airlift for G.I.s Begins | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-rosenhirsch-to-be-wed-in.html | Mis's -- Ro-senhirsch To Be Wed in | True | May | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/grundmans-have-child.html | Grundmans Have Child | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boston-college-trounces-holy-cross-350-as-erwin-scores-3-touchdowns.html | Boston College Trounces Holy Cross, 35-0, as Erwin Scores 3 Touchdowns; MCCARTHY, FOLEY AID EAGLE ATTACK | True | By Michael Strauss | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/collins-ousted-as-coach.html | Collins Ousted as Coach | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/san-francisco-plans-symposium-on-brundage-art-us-and-foreign.html | San Francisco Plans Symposium on Brundage Art; U.S. and Foreign Authorities to Examine Gift of Asian Treasures Next Summer | True | By Lawrence E. Daviesspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/comsat-lets-coast-contract.html | Comsat Lets Coast Contract | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/transport-news-shipline-elects-export-names-mclaughlin-to-board-of.html | TRANSPORT NEWS: SHIPLINE ELECTS; Export Names McLaughlin to Board of Directors | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/subway-to-get-post-offices.html | Subway to Get Post Offices | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-accord.html | IN ACCORD | True | UNESCORTED. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-throb-of-time.html | The Throb of Time | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/typical-marcher-middleclass-adult.html | Typical Marcher: Middle-Class Adult | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/south-africa-by-john-cope-223-pp-praeger-750.html | SOUTH AFRICA. By John Cope. 223 pp. Praeger. $7.50. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-merchants-view-christmas-drive-for-sales-is-aided-by-high.html | The Merchant's View; Christmas Drive for Sales Is Aided by High Income | True | By Herbert Koshetz | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/youth-slain-by-policeman.html | Youth Slain by Policeman | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/action-is-urged-for-trade-talks-alternatives-aired-in-event-kennedy.html | ACTION IS URGED FOR TRADE TALKS; Alternatives Aired in Event Kennedy Round Fails | True | By Gerd Wilcke | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/thai-soccer-star-killed.html | Thai Soccer Star Killed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/people-and-places-in-double-jeopardy-africa-a-natural-history-by.html | People and Places in Double Jeopardy; AFRICA: A Natural History. By Leslie Brown. Illustrated. 300 pp. New York: Random House. $16.95 until Jan. 31. $20 thereafter. | True | By George H. T. Kimble | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soviet-security-aide-dies.html | Soviet Security Aide Dies | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/conroy-lacasse.html | Conroy -- LaCasse | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/automobile-tapes-going-into-high.html | Automobile Tapes: Going into High | True | By Jan Syrjala | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/crimes-without-victims.html | CRIMES WITHOUT VICTIMS | True | M,RTI N GOUTRMAN | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-cooper-3d-lawyer-marries-miss-mary-smith-graduate-ou-princeton.html | John Cooper 3d, Lawyer, Marries Miss Mary Smith; Graduate ou Princeton Weds '61 Debutante in Baltimore Church | True | Special to The New york Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-health-center-opposed.html | U.S. Health Center Opposed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/an-agents-viewpoint.html | AN AGENT'S VIEWPOINT | True | AN AGENT, | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/obrien-sets-his-sights-on-faster-delivery-of-mail.html | O'Brien Sets His Sights on Faster Delivery of Mail | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/for-world-cooperation.html | For World Cooperation | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/1vupths-in-bay-state-for-elizabeth-hoveyi.html | 1Vupt/hs,'n Bay State For Elizabeth Hoveyi | True | , | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/susan-mackinnon.html | Susan MacKinnon | True | Wed To David R. Owen Sdal to The Nw York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/3-join-indian-health-panel.html | 3 Join Indian Health Panel | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-king-is-married-to-vivian-edwards-jr.html | Mrs. King Is Married To Vivian Edwards Jr. | True | Il to Te New Yor'T'.mes | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/vietcong-say-theyve-freed-2-gis.html | Vietcong Say They've Freed 2 G.I.'s | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mary-diamond.html | Mary Diamond | True | Betrothed Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cinema-of-the-spirits.html | Cinema of the Spirits | True | By Bosley Crowther | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/shortage-of-nurses.html | Shortage of Nurses | True | LILA ALEXANDER | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-phelan-3d-becomes-fiance-of-miss-cannella-fellow-fordham-law.html | John Phelan 3d Becomes Fiance Of Miss Cannella; Fellow Fordham Law Students Planning to Marry in January | | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/usc-wins-566-garrett-sets-mark-usc-trounces-wyoming-by-566.html | U.S.C. Wins, 56-6; Garrett Sets Mark; U.S.C. TROUNCES WYOMING BY 56-6 | True | By United Press International | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/le-havre-to-paris-roads-along-right-bank-of-the-seine-are-rewarding.html | LE HAVRE TO PARIS; Roads Along Right Bank of the Seine Are Rewarding Approach to Capital | True | By Daniel M. Madden | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/presbyterians-catholics-plan-book-of-joint-worship.html | Presbyterians, Catholics Plan Book of Joint Worship | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/howe-gets-600th-goal-of-nhl-career-as-canadiens-beat-red-wings-32.html | Howe Gets 600th Goal of N.H.L. Career as Canadiens Beat Red Wings, 3-2; MONTREAL CROWD APPLAUDS SCORE | | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mary-gibbons-fiancee-of-james-j-deegan.html | Mary Gibbons Fiancee; Of James J. Deegan | True | Spec]al' to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/maryland-kennel-club-show-draws-entry-of-1553-today.html | Maryland Kennel Club Show Draws Entry of 1,553 Today | True | By Walter R. Fletcher | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/airconditioner-line-expanded.html | Air-Conditioner Line Expanded | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seasonal-events-planned.html | Seasonal Events Planned | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/laurel-gillens-nuptial.html | Laurel Gillen's Nuptial | True | SDe]l' to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rockauellernhenry.html | RockauellernHenry | True | Special [0 Tile New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/7-billion-deficit-seen-as-spending-nears-105-billion-us-aides-say.html | 7 BILLION DEFICIT SEEN AS SPENDING NEARS 105 BILLION; U.S. Aides Say Outlay Will Exceed $100 Billion Mark for First Time in History DEFENSE IS MAIN FACTOR War in Vietnam Accounts for Most of the $5 Billion Rise in Expenditure Estimate Federal Deficit to Rise to $7 Billion; Expenditures to Exceed $105 Billion | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pakistan-says-india-provokes-clashes.html | PAKISTAN SAYS INDIA PROVOKES CLASHES | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/korean-resorts-future-brightens.html | Korean Resort's Future Brightens | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/harlequin-and-mother-goose-or-the-magic-stick-by-ruth-robbins.html | HARLEQUIN AND MOTHER GOOSE or The Magic Stick. By Ruth Robbins. Illustrated by Nicolas Sidjakov. 39 pp. Berkeley, Calif.: Parnassus Press. $3.75.; For Ages 6 to 10. | True | MARION ARMSTRONG | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/29-million-fire-payments.html | $2.9 Million Fire Payments | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/how-many-dominican-republics-and-vietnams-can-we-take-on-how-many.html | How Many Dominican Republics And Vietnams Can We Take On?; How Many Dominican Republics and Vietnams?; " The U.S. in the 20th century is not Britain in the 19th" | True | By Frank Church | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/william-j-wilckens.html | WILLIAM J. WILCKENS | True | i Sp] tO he ew York Ttrctes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-for-the-home.html | New For the Home | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/grant-coach-of-year.html | Grant Coach of Year | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ialan-judson-to-marry-martha-sanborn-pruynl.html | IAlan Judson to Marry Martha Sanborn Pruynl | True | Special to The New York limes | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hungarians-plan-economic-reform-seek-greater-selfreliance.html | HUNGARIANS PLAN ECONOMIC REFORM; Seek Greater Self-Reliance in Nation's Enterprises | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-judith-buckle-betrothed-to-student.html | Miss Judith Buckle Betrothed to Student | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boylan-bigwood.html | Boylan — Bigwood | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/on-special-train-resistance-look-demonstrators-young-tired-hungry.html | ON SPECIAL TRAIN, 'RESISTANCE LOOK'; Demonstrators Young, Tired, Hungry and Enthusiastic | True | By Bernard Weinraub | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/robert-siegels-have-childi.html | .Robert Siegels Have Childi | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/celtics-defeat-lakers-101-to-95-russell-and-siegfried-pace-victors.html | CELTICS DEFEAT LAKERS, 101 TO 95; Russell and Siegfried Pace Victors — 21 Points for West | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gold-and-silver-ball-listed-for-dec-29.html | Gold and Silver Ball Listed for Dec. 29 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-book-upsets-us-drug-makers-two-major-concerns-rebut-therapeutic.html | NEW BOOK UPSETS U.S. DRUG MAKERS; Two Major Concerns Rebut 'Therapeutic Nightmare' ' The Therapeutic Nightmare' Upsets Some Drug Companies | True | By Douglas W. Cray | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/santa-is-plastic-in-the-saigon-px-store-is-hot-gis-shop-to-tune-of.html | SANTA IS PLASTIC IN THE SAIGON PX; Store Is Hot — G.I.'s Shop to Tune of 'White Christmas' | True | By Neil Sheehanspecial To the New York Times. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soviet-citizen-held-in-us-tass-asserts.html | SOVIET CITIZEN HELD IN U.S., TASS ASSERTS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-schwartzberg-to-wed.html | Miss Schwartzberg to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-old-made-new-the-complete-works-of-the-gawainpoet-in-a-modern.html | The Old Made New; THE COMPLETE WORKS OF THE GAWAIN-POET. In a Modern English Version with a Critical Introduction by John Gardner. Woodcuts by Fritz Kredel. 347 pp. Chicago: University of Chicago Press. $10. | True | By R.m. Lumiansky | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jewish-scholars-pen-new-history-dr-roth-hails-15volume.html | JEWISH SCHOLARS PEN NEW HISTORY; Dr. Roth Hails 15-Volume Encyclopaedia Judaica | True | By Irving Spiegel | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soviet-cosmos-98-launched.html | Soviet Cosmos 98 Launched | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/youths-revolt-in-the-new-left.html | YOUTH'S REVOLT IN THE 'NEW LEFT' | True | SUSAN SCHWARTZ.EMILE GURSTELLE | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/neely-and-dell-gain-final-of-national-boys-tennis.html | Neely and Dell Gain Final Of National Boys' Tennis | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bridges-and-how-they-are-built-by-daniel-goldwater-illustrated-by.html | BRIDGES AND HOW THEY ARE BUILT. By Daniel Goldwater. Illustrated by Harvey Weiss. 72 pp. New York: William R. Scott. $3.; For Ages 9 to 12. | True | PIERCE G. FREDERICKS | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/power-fails-in-queens-area.html | Power Fails in Queens Area | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-medicines-we-take-the-therapeutic-nightmare-by-moron-mints-587.html | The Medicines We Take; THE THERAPEUTIC NIGHTMARE. By Moron Mints. 587 pp. Boston: Houghton Mifflin Company. $6.95. | True | By Louis Lasagna | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathleen-c-muth-will-be-married-january-nuptials-instructor-in.html | Kathleen C. Muth Will Be Married; January Nuptials Instructor in Nursinls[; Special | True | to The New Y,rk Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/georgiapacific-plans-plant.html | Georgia-Pacific Plans Plant | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/frank-p-roff-itt-folks-inger-dies-introduced-tom-dooley-ballad.html | F rank P roff itt , Folk S inger , Dies ; Introduced Tom Dooley' Ballad | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anne-f-curran-aide-to-moyers-will-be-married-white-house-secretary.html | Anne F. Curran, Aide to Moyers, Will Be Married; White House Secretary Engaged to James V. Sheahan of M-G-M | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/traders-under-sail-the-dutch-seaborne-empire-16001800-by-cr-boxer.html | Traders Under Sail; THE DUTCH SEABORNE EMPIRE: 1600-1800. By C.R. Boxer. Illustrated. 326 pp. New York: Alfred A. Knopf. $6.95. Traders | True | By Robert Greenhalgh Albion | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/greeks-in-cyprus-call-for-one-man-one-vote.html | Greeks in Cyprus Call For 'One Man, One Vote' | True | By James Feronspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fruits-of-meditation-the-zen-koan-its-history-and-use-in-rinzai-zen.html | Fruits of Meditation; THE ZEN KOAN: Its History and Use in Rinzai Zen. By Isshu Miura and Ruth Fuller Sasaki. With drawings by Hakuin Ekaku. 156 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.50. | True | By Robert Trumbull | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-image-and-the-man-portrait-adlai-e-stevenson-politician.html | The Image And the Man; PORTRAIT: Adlai E. Stevenson, Politician, Diplomat, Friend. By Alden Whitman and The New York Times. Illustrated. 282 pp. New York: Harper & Row. $5.95. | True | By Gerald W. Johnson | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/redondo-beach-moves-along-comeback-trail.html | REDONDO BEACH MOVES ALONG COMEBACK TRAIL | True | By Larry Glenn | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-margaret-king-of-duke-u-to-marry.html | Miss Margaret King Of Duke U. to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/educators-take-warning-voices-in-the-classroom-public-schools-and.html | Educators Take Warning; VOICES IN THE CLASSROOM: Public Schools and Public Attitudes. By Peter Schrag. 292 pp. Boston: The Beacon Press. $5.95. Educators | True | By Fred Hechinger | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mcnamara-arrives-in-saigon-for-briefings-and-troop-visits.html | McNamara Arrives in Saigon For Briefings and Troop Visits | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-cornelia-huff-plans-may-nuptials.html | Miss Cornelia Huff Plans May Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/griswold-nammack-i-queens-surgeon-70i.html | GRISWOLD NAMMACK, i QUEENS SURGEON, 70i | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cotton-surplus-seen-at-record-bumper-65-crop-expected-as-farm-bill.html | COTTON SURPLUS SEEN AT RECORD; Bumper '65 Crop Expected as Farm Bill Is Passed | True | By J.h. Carmical | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/catherinescripps-of-paper-family-to-wed-april-16-finch-alumna.html | CatherineScripps Of Paper Family To Wed April 16 Finch Alumna Engage; d to Brewster M. Loud, Princeton Graduate Special to Tile New York Ti | True | mes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/diverse-groups-join-in-protest-participants-range-from-pacifists-to.html | DIVERSE GROUPS JOIN IN PROTEST; Participants Range From Pacifists to Far Leftists | True | By Paul L. Montgomery | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tva-tax-payments-put-at-25-million.html | T.V.A. TAX PAYMENTS PUT AT $25 MILLION | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/oshkosh-state-wins-10970.html | Oshkosh State Wins, 109-70 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ruby-judge-thinks-oswald-was-firing-only-at-connally.html | Ruby Judge Thinks Oswald Was Firing Only at Connally | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/victoria-simons-stephen-francis-will-be-married-alumna-o-holyoke.html | Victoria Simons, Stephen Francis Will Be Married; Alumna o Holyoke and Dartmouth Graduate Set Spring Bridal . | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-arrivals.html | NEW ARRIVALS | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/connecticut-manufacturers-report-desperate-need-for-production.html | Connecticut Manufacturers Report Desperate Need for Production Workers | True | By William E. Farrell | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/threat-of-strike-by-cabbies-eases-nlrb-expects-to-set-date-for.html | THREAT OF STRIKE BY CABBIES EASES; N.L.R.B. Expects to Set Date for Election Tomorrow | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-susan-hilborn-is-wed-ito-hilary-philip-reddy.html | i Susan Hilborn Is Wed iTo Hilary Philip Reddy: | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/queens-gambit-accepted.html | Queen's Gambit Accepted | True | By Al Horowitz | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lafayette-order-to-give-awards-dec-15-at-plaza-mrs-chiang-will-be.html | Lafayette Order To Give Awards Dec. 15 at Plaza; Mrs. Chiang Will Be Cited With Others for Fighting Communism | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/richard-lauber-weds-miss-kathleen-nolan.html | Richard Lauber Weds Miss Kathleen Nolan | True | Spc?al to The x;'ew York T';mes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/confusion-marks-us-aid-to-watts-a-fraction-of-latest-grant-headed.html | CONFUSION MARKS U.S. AID TO WATTS; A Fraction of Latest Grant Headed for Riot Area | True | By Gladwin Hill | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/toothbrushes-gum-and-9-million-pills-support-war-effort.html | Toothbrushes, Gum And 9 Million Pills Support War Effort | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bnai-brith-benefit.html | Ifnai Ifrith Bene[it | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-life-retold-aura-by-carlos-fuentes-translated-from-the-spanish.html | A Life Retold; AURA. By Carlos Fuentes. Translated from the Spanish, "Aura," by Lysander Kemp. 74 pp. New York: Farrar, Straus & Giroux. $3.95. A Life Retold | True | By Alexander Coleman | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/quinine-products-double-in-price-rise-in-5-months-attributed.html | QUININE PRODUCTS DOUBLE IN PRICE; Rise in 5 Months Attributed Chiefly to Bark Shortage | True | By Stephen R. Conn | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/donations-wanted.html | DONATIONS WANTED | True | E.S. MECHANIC | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cartwright-gets-coachs-backing-despite-errors-he-played-entire-game.html | CARTWRIGHT GETS COACH'S BACKING; Despite Errors, He Played Entire Game for Navy | True | By Gordon S. White Jr.special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cry-for-republic-stirs-canadians-radio-debate-airs-demand-for-end.html | CRY FOR REPUBLIC STIRS CANADIANS; Radio Debate Airs Demand for End of British Tie | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gargantua-and-pantagruel-rolled-into-one-singer.html | Gargantua and Pantagruel Rolled Into One Singer | True | By Harold C. Schonberg | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/advertising-man-becomes-fiance-of-berry-reavi-walter-eitel-to-marr.html | Advertising Man Becomes Fiance Of Berry Reavi; Walter Eitel to Marr Vassar Graduate in Spring Ceremony | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/igor-stravinsky-on-the-times-and-edgard-varese.html | Igor Stravinsky on 'The Times' and Edgard Varese | True | -- H.C.B.] | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/deepest-spot-found-in-delaware-river.html | DEEPEST SPOT FOUND IN DELAWARE RIVER | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/julius-caesar-man-soldier-and-tyrant-by-maj-gen-jfc-fuller-336-pp.html | JULIUS CAESAR: Man, Soldier, and Tyrant. By Maj. Gen. J.F.C. Fuller. 336 pp. Rutgers. $7.50. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dallas-job-agency-puts-out-call-for-skilled-workers.html | DALLAS; Job Agency Puts Out Call for Skilled Workers | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/beverley-collins-is-attended-by-4-at-her-wedding-63-debutante.html | Beverley Collins Is Attended by 4 At Her Wedding; '63 Debutante Is Bride of Chauncey Johnstone of Dun & Bradstreet | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/st-petersburg-pretties-up-citys-longrange-program-to-beautify-its.html | ST. PETERSBURG PRETTIES UP; City's Long-Range Program to Beautify Its Waterfront Progresses as Vast Recreation Area Nears Completion | True | JOHN DURANT. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-dignity-of-youth-and-other-atavisms-by-edgar-z-friedenberg-254.html | THE DIGNITY OF YOUTH AND OTHER ATAVISMS. By Edgar Z. Friedenberg. 254 pp. Beacon. $6.95. | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ducks-beat-jersey-six-75.html | Ducks Beat Jersey Six, 7-5 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/levensen-golde.html | Levensen -- Golde | True | n | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times; At the Army-Navy Game | True | By Arthur Daley | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hilary-woods-betrothed.html | Hilary Woods Betrothed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/christianinkley-debutante-of63-married-in-ohio-bride-of-ens-william.html | ChristianInkley, Debutante of 63, Married in Ohio; Bride of Ens. William Manuel 3d, Yale '64, in Gates Mills | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/raingear-umbrellas-and-boots-are-order-of-day-for-fans-at.html | Raingear, Umbrellas and Boots Are Order of Day for Fans at Philadelphia; ANNAPOLIS SQUAD HAS A NEW LOOK Business-Like Gear Replaces Fluorescent Helmets and Novelties of Past | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-charbonneau-bride-in-the-bronx.html | Miss Charbonneau Bride in the Bronx | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-reopens-guiana-library.html | U.S. Reopens Guiana Library | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soviet-five-tops-argentines.html | Soviet Five Tops Argentines | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/washington-the-problem-of-criticism.html | Washington: The Problem of Criticism | True | By James Reston | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-isleypetersen-troth.html | 'Miss Isley-Petersen' Troth | True | Special(s) Tlle .":z',',')t l'fmt. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/prosperity-blamed-for-campus-unrest.html | PROSPERITY BLAMED FOR CAMPUS UNREST | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/steinway-hall-to-display-miss-foresters-portrait.html | Steinway Hall to Display Miss Forester's Portrait | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rubbish-and-rats-plague-fair-site-workmen-combine-cleanup-with.html | RUBBISH AND RATS PLAGUE FAIR SITE; Workmen Combine Cleanup With Tear-Down Operation | True | By Jane E. Brody | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bright-passions-collected-poems-by-marya-zaturenska-210-pp-new-york.html | Bright Passions; COLLECTED POEMS. By Marya Zaturenska. 210 pp. New York: The Viking Press. $6. | True | By Barbara Guest | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/millionaires-are-a-dime-a-dozen-nonpoverty-program-nonpoverty.html | Millionaires Are a Dime a Dozen; Non-Poverty Program Non-Poverty Program | True | By Herman P. Miller | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/laura-b-hagler-of-vassar-plans-marriage-in-junior-to-be-ide.html | Laura B. Hagler Of Vassar Plans Marriage in Junel; Junior to Be ide ot1 A. Richard Benedık, Graduat of Penn | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/where-moppets-star-where-moppets-star.html | Where Moppets Star; Where Moppets Star | True | By S.a. Belzer | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/social-song-101-wins-at-tropical-scores-by-a-half-length-in-11800-a.html | SOCIAL SONG, 10-1, WINS AT TROPICAL; Scores by a Half Length in $11,800 Alligator Stakes | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kennedy-to-the-latins-i-have-come-to-learn.html | Kennedy to the Latins: 'I Have Come to Learn' | True | By Martin Arnoldspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/can-the-bomb-help-control-weather.html | Can the Bomb Help Control Weather? | True | By John A. Osmundsen | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/donna-wiegan-engaged.html | Donna Wiegan Engaged | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-arizonas-apache-land-coolidge-dam-survives-indians-opposition.html | IN ARIZONA'S APACHE LAND; Coolidge Dam Survives Indians' Opposition And Proves Worth | True | By John V. Young | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hellenic-lines-names-agent.html | Hellenic Lines Names Agent | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/florida-holds-up-treasure-permits-none-to-be-issued-pending-a.html | FLORIDA HOLDS UP TREASURE PERMITS; None to Be Issued, Pending a Review of Regulations | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/if-you-care.html | If You Care | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/colombian-senator-runs-for-president.html | COLOMBIAN SENATOR RUNS FOR PRESIDENT | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/midlandross-unit-to-make-a-high-modulus-rayon-fiber.html | Midland-Ross Unit to Make A High Modulus Rayon Fiber | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/major-builders-getting-heavy-new-orders-demand-for-atomic-power.html | Major Builders Getting Heavy New Orders; Demand for Atomic Power Plants Burgeoning Here and Abroad | True | By Gene Smith | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boy-12-runs-559-mile.html | Boy, 12, Runs 5:59 Mile | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rival-leagues-battle-with-checkbooks-for-top-stars-rival-pro.html | Rival Leagues Battle With Checkbooks for Top Stars; Rival Pro Football Leagues Vie For Stars in Big-Money Battle | True | By Frank Litsky | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/25-will-be-feted-at-mistletoe-ball-dec-22-in-pierre-consultation.html | 25 Will Be Feted At Mistletoe Ball Dec. 22 in Pierre; Consultation Service to Gain -- A Rehearsal and Lunch Listed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jane-l-mccorrison-of-columbia-bride-pcl-t-te-nw-york.html | !Jane L. McCorrison Of Columbia Bride -p,-c, ;.,l t T? to Nw York | True | rimes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/glass-in-new-car-reacts-to-light-sensitivity-makes-density-of-tint.html | GLASS IN NEW CAR REACTS TO LIGHT; Sensitivity Makes Density of Tint Change Continually | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-queen-who-flew-by-ford-madox-ford-illustrated-by-grambs-miller.html | THE QUEEN WHO FLEW. By Ford Madox Ford. Illustrated by Grambs Miller. 82 pp. New York: Venture-George Braziller. $3.50.; For Ages 9 to 12. | True | AILEEN PIPPETT | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lopez-mateos-will-undergo-brain-surgery-tomorrow.html | Lopez Mateos Will Undergo Brain Surgery Tomorrow | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/frostbite-regatta-curtailed-because-of-heavy-winds.html | Frostbite Regatta Curtailed Because of Heavy Winds | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/silk-stocking-story.html | Silk Stocking Story | True | CASPER H. CITRON. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-law-confessions-back-to-high-court.html | The Law; Confessions: Back to High Court | True | By Fred Graham | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karl-duchek-n-y-u-student-to-wed-miss-judith-fellows.html | Karl Duchek, N. Y. U. Student, To Wed Miss Judith Fellows | True | Special to The New York Tm,' | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nightmare-at-fort-jacul-the-savage-state-by-georges-conchon.html | Nightmare at Fort Jacul; THE SAVAGE STATE. By Georges Conchon. Translated by Peter Fryer from the French, "L'Etat Sauvage." 222 pp. New York: Holt, Rinehart & Winston. $4.50. | True | By Daniel Stern | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pelhams-league-will-raise-funds-at-yuletide-ball-country-club-event.html | Pelham's League Will Raise Funds At Yuletide Ball; Country Club Event on Dec. 18 to Support Community Work | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mich-state-unanimous-choice-as-winner-of-macarthur-bowl.html | Mich. State Unanimous Choice As Winner of MacArthur Bowl | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-garter-engaged-to-john-w-lambert.html | Miss Garter Engaged To John W. Lambert, | True | Special to Th~ New York TImeI ,I | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nicklaus-falters-on-greens-but-cards-71-for-207-to-keep-cajun-golf.html | Nicklaus Falters on Greens but Cards 71 for 207 to Keep Cajun Golf Lead; PACE-SETTER USES 36 PUTTS IN ROUND | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nancy-le-deinstein-becomes-aiiance.html | Nancy 1e,, Deinstein Becomes Aljiance | True | d | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/yale-team-wins-title-at-rugby-elis-trounce-the-baltimore-club-in.html | YALE TEAM WINS TITLE AT RUGBY; Elis Trounce the Baltimore Club in Finale, 16 to 0 | True | By William D. Smith | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/helen-annrisom-engaged-to-wed-fellow-student-designers-daughter-is.html | Helen AnnRisom Engaged to Wed Fellow Student; Designer's Daughter Is Fiancee of Anthony C. Belluschi | True | Special to The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/city-rain-causes-heavy-road-toll-three-teenagers-killed-in-crash-on.html | CITY RAIN CAUSES HEAVY ROAD TOLL; Three Teen-Agers Killed in Crash on East River Drive | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/delayed-action-dane.html | Delayed Action Dane | True | By Clive Barnes | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eisenhower-comfortable.html | Eisenhower Comfortable | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/makers-mark-easy-victor.html | Maker's Mark Easy Victor | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/congress-study-urges-reforms-checkandbalance-power-said-to-need.html | CONGRESS STUDY URGES REFORMS; Check-and-Balance Power Said to Need Revitalizing | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/samson-to-begin-11th-week-of-met-mccracken-will-sing-title-role-don.html | SAMSON' TO BEGIN 11TH WEEK OF MET; McCracken Will Sing Title Role -- 'Don Carlo' Dec. 11 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/christmas-gala-at-plaza-dec-16-to-aid-retarded-childrens.html | Christmas Gala At Plaza Dec. 16 To Aid Retarded; Children's Association Fete to Include Show by Lord & Taylor | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hawks-trip-rangers-here-10-wharram-206oter-with-550-left-in-game.html | Hawks Trip Rangers Here, 1-0; Wharram 20-Footer With 5:50 Left in Game Is Decisive | True | By William J. Briordy | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tape-speeds-the-quiet-battle-over-ips.html | Tape Speeds: The Quiet Battle Over i.p.s. | True | By Martin Bookspan | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fewer-summer-reruns.html | Fewer Summer Reruns | True | By Val Adams | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lincoln-pa-wins-20.html | Lincoln (Pa.) Wins 2-0 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/t-steven-d-oppenheim-i-marries-lucille-cassl-.html | T :Steven D. Oppenheim i Marries Lucille Cassl ! | True | Speci,l to The New York Times { | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mistakes-injury-cited-by-dietzel-loss-of-barofsky-is-viewed-as-key.html | MISTAKES, INJURY CITED BY DIETZEL; Loss of Barofsky Is Viewed as Key Blow to Cadets | True | By Lincoln A. Werdenspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/politicians-eye-antipoverty-plan-exaide-charges-they-seek-to-take.html | POLITICIANS EYE ANTIPOVERTY PLAN; Ex-Aide Charges They Seek to Take Over Program | True | By Fred Powledge | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/imiss-marianne-van-campen-fiancee-ou-francis-decker-jr.html | IMiss Marianne Van Campen Fiancee ou Francis Decker Jr. | True | .qoccia. I io The New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/for-many-wouldbe-marchers-the-wait-for-buses-was-in-vain.html | For Many Would-Be Marchers, The Wait for Buses Was in Vain | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/disarmament-here-too-the-china-question-looms.html | Disarmament -- Here Too the China Question Looms | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gymnastic-group-names-head.html | Gymnastic Group Names Head | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marines-win-2014-on-two-late-scores.html | MARINES WIN, 20-14, ON TWO LATE SCORES | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/3-hanukkah-festivals-to-aid-israel-bond-drive.html | 3 Hanukkah Festivals To Aid Israel Bond Drive | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-correction.html | A Correction | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-j-foley.html | JOHN J. FOLEY | True | lectal to The New York Tiraes | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jeffrey-fine-to-wed-miss-susan-snyder.html | Jeffrey Fine to Wed Miss Susan Snyder | True | Stclal tn The New York Tirnf, | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/i-mrs-harold-j-siesel.html | i MRS. HAROLD J. SIESEL | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-kensington-stone.html | The Kensington Stone | True | GEORGE C. CANER, JR. | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/survey-under-way-of-recreation-sites-in-rural-locations.html | Survey Under Way Of Recreation Sites In Rural Locations | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nyu-fencers-set-back-harvard-in-opener-18-to-9.html | N.Y.U. Fencers Set Back Harvard in Opener, 18 to 9 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/another-city-first-in-poverty.html | Another City First -- In Poverty | True | By Fred Powledge | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nancy-ernst-betrothed.html | [ Nancy Ernst Betrothed | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fire-stops-numismatic-show.html | Fire Stops Numismatic Show | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tito-amnesties-476.html | Tito Amnesties 476 | True | | 1993-09-30 | RE0000633619 | B00000231687 | | | |
| 1965-11-28 | 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lucky-to-be-on-stereo.html | Lucky to Be On Stereo | True | By Theodore Strongin | 1993-09-30 | RE0000633619 | B00000231687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/keeshond-picked-as-best-in-show-nederlan-tops-field-of-1552-at.html | KEESHOND PICKED AS BEST IN SHOW; Nederlan Tops Field of 1,552 at Maryland Competition | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-chairman-picked-by-planned-parenthood.html | New Chairman Picked By Planned Parenthood | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/ucla-five-is-no-2-to-its-freshman-team.html | U.C.L.A. Five Is No. 2 To Its Freshman Team | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/a-bikini-fashion-show-is-served-with-the-businessmans-lunch.html | A Bikini Fashion Show Is Served With the Businessman's Lunch | True | By Lisa Hammel | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/helen-raymond-is-dead-a-broadway-comedienne.html | Helen Raymond Is Dead; A Broadway Comedienne | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/milliners-face-growing-imports-industrys-biggest-problem-union.html | MILLINERS FACE GROWING IMPORTS; Industry's Biggest Problem, Union Leader Says | True | By Damon Stetson | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/harry-r-muse-sr.html | HARRY R, MUSE SR. | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/burlesque-shows-under-city-scrutiny.html | BURLESQUE SHOWS UNDER CITY SCRUTINY | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/a-fine-example-of-controlled-fiction.html | A Fine Example of Controlled Fiction | True | By Orville Prescott | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/itt-forms-division.html | I.T.&T. Forms Division | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/vietnam-backers-urged-to-shout-freedom-house-statement-signed-by.html | VIETNAM BACKERS URGED TO 'SHOUT'; Freedom House Statement Signed by 104 Notables -- Rights of Critics Upheld VIETNAM BACKERS URGED TO 'SHOUT' | True | By Ralph Blumenthal | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/whats-cooking-down-at-ps-177.html | What's Cooking Down at P.S. 177? | True | By Jean Hewitt | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/3-klansmen-face-us-court-today-conspiracy-charges-stem-from-liuzzo.html | 3 KLANSMEN FACE U.S. COURT TODAY; Conspiracy Charges Stem From Liuzzo Slaying | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/3-redskin-scores-in-4th-period-beat-cowboys-34-to-31.html | 3 Redskin Scores In 4th Period Beat Cowboys, 34 to 31 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/truman-decries-un-lag-on-peace-tells-zionists-here-it-has-yet-to.html | TRUMAN DECRIES U.N. LAG ON PEACE; Tells Zionists Here It Has Yet to Become Effective | True | By Irving Spiegel | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/four-field-goals-by-gossett.html | Four Field Goals by Gossett | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/holdup-in-newark-school.html | Holdup in Newark School | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/korean-strike-threat.html | Korean Strike Threat | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/26-billion-plan-urged-to-speed-city-transport-boards-10year.html | $2.6 BILLION PLAN URGED TO SPEED CITY TRANSPORT; Boards 10-Year Proposal Is Aimed at Mass Transit and Better Highways $2.6 Billion Transportation Plan Is Urged for City Over 10 Years | True | By Peter Kihss | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/menuhins-and-gendron-form-impressive-trip.html | Menuhins and Gendron Form Impressive Trip | True | ALLEN HUGHES. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/fury-hanover-takes-trot.html | Fury Hanover Takes Trot | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/sayers-runs-toward-rookie-goal-butkus-rated-next-to-teammate-for.html | Sayers Runs Toward Rookie Goal; Butkus Rated Next to Teammate for League Award | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/soviet-says-china-perils-red-cause-sweeping-attack-concedes-moscow.html | SOVIET SAYS CHINA PERILS RED CAUSE; Sweeping Attack Concedes Moscow Policy of Silence to Criticism Failed SOVIET SAYS CHINA PERILS RED CAUSE | True | By Peter Grose special To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/s-african-embargo.html | S. African Embargo | True | HERBERT J. SPIRO Professor of Political Science University of Pennsylvania | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/sports-of-the-times-caged-by-the-bears.html | Sports of The Times; Caged by the Bears | True | By Arthur Daley | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/fowler-opposes-rise-in-interest-as-premature-says-tightening-of-in.html | FOWLER OPPOSES RISE IN INTEREST AS 'PREMATURE'; Says Tightening of Credit Is Unwise Despite Increase in Federal Expenditures | True | By Eileen Shanahan | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/methods-of-dissent.html | Methods of Dissent | True | CYRIL A ZEBOT | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dark-receives-a-twoyear-contract-to-manage-athletics-sullivan-is.html | Dark Receives a Two-Year Contract to Manage Athletics; SULLIVAN IS GIVEN JOB WITH RED SOX | True | By Leonard Koppett | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/girl-missing-in-bangkok-is-found.html | Girl Missing in Bangkok Is Found | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/patriots-upset-jets-2723-with-lastminute-pass-from-2yard-line-romeo.html | Patriots Upset Jets, 27-23, With Last-Minute Pass From 2-Yard Line; ROMEO CATCHES TOSS BY PARILLI 56,511 See Boston's Gamble Click in Last Quarter -- Namath Hits on 16 of 30 | True | By Frank Litsky | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/ballet-wrongheadedness-at-the-philadelphia-academy-of-music.html | Ballet: Wrongheadedness at the Philadelphia Academy of Music;' Sleeping Beauty' Given in Mixture of Styles | True | By Clive Barnes | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-issue-sales-to-show-decline-many-dealers-at-convention-florida.html | NEW ISSUE SALES TO SHOW DECLINE; Many Dealers at Convention -- Florida Offering Set | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/catholic-bishops-assail-rhodesia-hierarchy-there-criticizes-smith.html | CATHOLIC BISHOPS ASSAIL RHODESIA; Hierarchy There Criticizes Smith Over Independence | True | By Lawrence Fellows | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/ama-to-consider-report-on-abortion.html | A.M.A. TO CONSIDER REPORT ON ABORTION | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dropouts-leave-city-aid-agency-join-reports-8249-youths-quit.html | DROPOUTS LEAVE CITY AID AGENCY; JOIN Reports 8,249 Youths Quit Counseling Project | True | By Raymond H. Anderson | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/5-seized-on-gambling-charge.html | 5 Seized on Gambling Charge | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/schlesinger-backs-cuba-cover-story.html | SCHLESINGER BACKS CUBA 'COVER STORY' | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/metropolitan-life-shifts-executives.html | METROPOLITAN LIFE SHIFTS EXECUTIVES | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/prague-booters-triumph.html | Prague Booters Triumph | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/nfl-draft-sets-duration-record-lasts-30-hours-50-minutes-giants.html | N.F.L. DRAFT SETS DURATION RECORD; Lasts 30 Hours 50 Minutes -- Giants Sign Four | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/marchs-sponsors-deny-aiding-reds-shift-from-capital-streets-to-tv.html | MARCH'S SPONSORS DENY AIDING REDS; Shift From Capital Streets to TV in Vietnam Debate | True | By Marjorie Hunter | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dr-bernard-bloch-japanese-specialist-at-yale-dies-at-58.html | Dr. Bernard Bloch, Japanese Specialist At Yale, Dies at 58 | True | Sp'Ci,l tO TY'iP Npw York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/fairer-trade.html | Fairer Trade | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/kolb-in-ferrari-wins-nassau-race-payne-switches-gas-off-by-mistake.html | KOLB, IN FERRARI, WINS NASSAU RACE; Payne Switches Gas Off by Mistake and Finishes 3d | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/eis-retains-championship-in-sixhour-outboard-test.html | Eis Retains Championship In Six-Hour Outboard Test | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/pressure-for-tax-rise-increase-in-us-spending-poses-issue-of-higher.html | Pressure for Tax Rise; Increase in U.S. Spending Poses Issue Of Higher Rates to Combat Inflation | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/rhubarb-takes-jumper-honors-at-boulder-brook-horse-show.html | Rhubarb Takes Jumper Honors At Boulder Brook Horse Show | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/henry-cordy-tenor-with-city-opera-57.html | HENRY CORDY, TENOR WITH CITY OPERA, 57 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/why-china-belongs-in.html | Why China Belongs In | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/wagner-is-skeptical-on-cutting-of-salaries.html | Wagner Is Skeptical On Cutting of Salaries | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dahomey-crowd-asks-army-to-take-power-in-turnover.html | Dahomey Crowd Asks Army To Take Power in Turnover | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/data-lag-creates-sea-subsidy-crisis-us-board-warns-it-needs-details.html | DATA LAG CREATES SEA SUBSIDY CRISIS; U.S. Board Warns It Needs Details on Labor Pacts | True | By George Horne | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/red-wings-top-bruins.html | Red Wings Top Bruins | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/michigan-state-ucla-surprise-elevens-of-year-rose-bowl-foes-gain-in.html | Michigan State, U.C.L.A. Surprise Elevens of Year; ROSE BOWL FOES GAIN IN STATURE | True | By Allison Danzig | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/interocean-appoints-agent.html | Interocean Appoints Agent | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/present-and-future-in-spain.html | Present and Future in Spain | True | By Herbert L. Matthews | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/cost-of-tax-to-city-residents.html | Cost of Tax to City Residents | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/czechoslovak-skaters-win.html | Czechoslovak Skaters Win | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/princeton-plans-study-of-faculty-students-to-be-consulted-in.html | PRINCETON PLANS STUDY OF FACULTY; Students to Be Consulted in Evaluation of Teaching | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/us-will-review-export-financing-to-query-3500-companies-on-whether.html | U.S. WILL REVIEW EXPORT FINANCING; To Query 3,500 Companies on Whether Lending Curb Has Created Problems | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/quake-rolls-over-greek-isle.html | Quake Rolls Over Greek Isle | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chile-strike-seen-ending-in-copper-strike-may-end-in-chile-copper.html | Chile Strike Seen Ending in Copper; STRIKE MAY END IN CHILE COPPER | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/sweepers-top-jersey-jets-for-second-acfl-crown.html | Sweepers Top Jersey Jets For Second A.C.F.L. Crown | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/token-force-likely.html | Token Force Likely | True | By Anthony Lewis | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/report-scores-school-administrators.html | Report Scores School Administrators | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/small-investors-being-faithful-to-at-t-despite-stock-dip-small.html | Small Investors Being Faithful To A.T. & T. Despite Stock Dip; SMALL INVESTORS STAY WITH A.T.&T. | True | By Edward T. O'Toole | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/daniel-a-haggerty-queens-democrat-daniel-a-haggerty-former.html | DANIEL A. HAGGERTY, QUEENS DEMOCRAT Daniel A. Haggerty, former | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/antiwar-leaflet-annoys-marines-troops-in-vietnam-exhorted-by-mail.html | ANTIWAR LEAFLET ANNOYS MARINES; Troops in Vietnam Exhorted by Mail to Oppose Fighting | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/advertising-waging-fight-against-cancer.html | Advertising: Waging Fight Against Cancer | True | By Walter Carlson | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bridge-field-in-blue-ribbon-pairs-tightly-bunched-for-finals.html | Bridge: Field in Blue Ribbon Pairs Tightly Bunched for Finals | True | By Alan Truscottspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/toni-russell-fiancee-oi-michael-iv-cutler.html | ! Toni Russell Fiancee Oi Michael IV. Cutler | True | .gp, lal to TD Nw york Thd t | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/red-leader-in-indonesia-reported-slain-at-prison.html | Red Leader in Indonesia Reported Slain at Prison | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mca-planning-merger.html | MCA Planning Merger | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/maurice-r-kane-so-newspaperman-di.html | MAURICE R. KANE, SO, 'NEWSPAPERMAN, DI | True | ES | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/stolen-treasures-returned-to-the-vatican-by-police.html | Stolen Treasures Returned To the Vatican by Police | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/ship-line-outlays-by-us-analyzed-operating-subsidies-ranked-third.html | SHIP LINE OUTLAYS BY U.S. ANALYZED; Operating Subsidies Ranked Third by Maritime Agency | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-frankel-bride-0u-alan-n-horwitz.html | Miss Frankel Bride 0u Alan N. Horwitz | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/news-of-realty-building-outlook-october-contracts-rose-8-over-same.html | NEWS OF REALTY: BUILDING OUTLOOK; October Contracts Rose 8% Over Same Month of '64 | True | By Glenn Fowler | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/daniels-knocks-out-regis.html | Daniels Knocks Out Regis | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/farm-editor-of-year-named.html | Farm Editor of Year Named | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/frances-walker-gives-3d-piano-recital-here.html | Frances Walker Gives 3d Piano Recital Here | True | A.H. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/pauls-intervention-experts-in-rome-see-a-change-in-tone-on.html | Paul's Intervention; Experts in Rome See a Change in Tone On Contraception but Not in Substance | True | By Robert C. Doty | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/nelson-wins-stock-car-title.html | Nelson Wins Stock Car Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mrs-simpson-remarried.html | Mrs. Simpson Remarried | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/9-intellectuals-freed-in-brazil.html | 9 Intellectuals Freed in Brazil | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/christmas-shoppers-are-urged-to-be-wary.html | Christmas Shoppers Are Urged to Be Wary | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/the-salvation-army-opens-a-new-facility-in-brooklyn.html | The Salvation Army Opens A New Facility in Brooklyn | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/traffic-is-heavy-as-holiday-ends-visitors-leaving-the-city-find.html | TRAFFIC IS HEAVY AS HOLIDAY ENDS; Visitors Leaving the City Find Terminals Crowded | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/deafblind-man-gets-something-hes-always-wanted-a-doorbell.html | Deaf-Blind Man Gets Something He's Always Wanted: a Doorbell | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/jersey-teenager-wins-skate-title-schwarzwaelder-19-takes-north.html | JERSEY TEEN-AGER WINS SKATE TITLE; Schwarzwaelder, 19, Takes North Atlantic Crown | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/us-aids-rochester-hospital.html | U.S. Aids Rochester Hospital | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mrs-william-collins.html | MRS. WILLIAM COLLINS | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/arthur-judson-concert-manager-is-honored-84yearold-feted-in-his.html | Arthur Judson, Concert Manager, Is Honored; 84-Year-Old Feted in His 50th Year in the Business | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/joseph-kraeler-71-a-dress-executivei-i.html | JOSEPH KRAELER, 71, A DRESS EXECUTIVEi — i | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/even-pacifism-requires-training-a-nonviolent-group-learning-art-of.html | Even Pacifism Requires Training: A Nonviolent Group Learning Art of Self-Defense | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-haven-five-wins.html | New Haven Five Wins | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-bossange-60-debutante-will-be-married-she-plans-wedding-in.html | Miss Bossange, '60 Debutante, Will Be Married; She Plans Wedding in Spring to Mohamed Saleh Younes | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/airline-promotes-aide.html | Airline Promotes Aide | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/an-illtimed-proposal.html | An Ill-Timed Proposal | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/state-may-help-medical-schools-governor-to-ask-aid-for-7.html | STATE MAY HELP MEDICAL SCHOOLS; Governor to Ask Aid for 7 Institutions, Resulting in 100 More Doctors a Year | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/some-gains-felt-in-steel-demand-mills-detect-slight-uptrend-in.html | SOME GAINS FELT IN STEEL DEMAND; Mills Detect Slight Uptrend in Orders for January but Auto Pace Lags | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/leafs-rally-with-3-goals-in-second-period-to-defeat-rangers-42.html | Leafs Rally With 3 Goals in Second Period to Defeat Rangers, 4-2; TORONTO MOVES INTO THIRD PLACE | True | By Gerald Eskenazi | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/voter-language-law.html | Voter Language Law | True | EGON SCHWELBF.W. SCHARPF | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/woman-dies-from-burns.html | Woman Dies From Burns | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/brooklyn-library-to-build-addition-it-will-increase-its-capacity-by.html | BROOKLYN LIBRARY TO BUILD ADDITION; It Will Increase its Capacity by 500,000 Volumes | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/trial-in-anniston-ala.html | Trial in Anniston, Ala. | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/india-charges-china-renews-border-push.html | INDIA CHARGES CHINA RENEWS BORDER PUSH | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mrs-edward-abbott-1.html | MRS. EDWARD ABBOTT 1 | True | Special to The New York TLqie | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/michael-is-honored-by-harness-writers.html | Michael Is Honored By Harness Writers | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/subway-lights.html | Subway Lights | True | SOL WEINTRAUB | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/diamond-alkali-expands.html | Diamond Alkali Expands | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/plantation-battle-in-seconds-all-were-dead-saigons-regiment-overran.html | Plantation Battle: 'In Seconds, All Were Dead'; Saigon's Regiment Overran by Vietcong 'Human Wave' -- Advisor's Plea in Vain | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bloc-to-aid-india-by-paring-levies-france-will-join-partners-in.html | BLOC TO AID INDIA BY PARING LEVIES; France Will Join Partners in Market in the Move | True | By Edward Cowan | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/soviet-air-gains-seen.html | Soviet Air Gains Seen | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/luci-johnsons-boyfriend-enters-military-service.html | Luci Johnson's Boyfriend Enters Military Service | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/shipbuilders-assail-us-maritime-study.html | SHIPBUILDERS ASSAIL U.S. MARITIME STUDY | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/cambodian-leader-reports-new-chinese-military-aid.html | Cambodian Leader Reports New Chinese Military Aid | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/kaunda-summous-cabinet.html | Kaunda Summons Cabinet | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/guggenheim-grants-offered-for-aerospace-research.html | Guggenheim Grants Offered For Aerospace Research | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dugan-triumphs-in-ninemile-run-mccarthy-is-overtaken-in-the-final.html | DUGAN TRIUMPHS IN NINE-MILE RUN; McCarthy Is Overtaken in the Final 100 Yards | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/iowa-death-toll-rises-to-11.html | Iowa Death Toll Rises to 11 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bullets-beat-hawks.html | Bullets Beat Hawks | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/juditha-tatelbaum-wed-to-david-gross.html | Judith A. Tatelbaum' Wed to David Gross! | True | [ p'c ;1 tt Tht ',;ew York Tirrfs ! | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-diana-kann-maryland-bride-0f-james-harpel-exbennett-student-is.html | Miss Diana Kann Maryland Bride 0f James Harpel; Ex-Bennett Student Is Wed to Investment Banker Here | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/trenton-state-takes-title-in-naia-soccer-tourney.html | Trenton State Takes Title In N.A.I.A. Soccer Tourney | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/yearbook-depicts-soviet-spaceship-editor-of-janes-65-edition-cites.html | YEARBOOK DEPICTS SOVIET SPACESHIP; Editor of Jane's '65 Edition Cites Kremlin Cooperation | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dinner-to-aid-yeshiva-u.html | Dinner to Aid Yeshiva U. | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-chair-in-humanities-at-nyu.html | New Chair in Humanities at N.Y.U. | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/us-asked-to-spur-birth-curb-help-white-house-panel-suggests-aid-at.html | U.S. ASKED TO SPUR BIRTH CURB HELP; White House Panel Suggests Aid at Home and Abroad -- Urges $300 Million Plan | True | By John W. Finney | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mets-expected-to-get-bressoud-of-red-sox.html | Mets Expected to Get Bressoud of Red Sox | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/humphrey-dedicates-plant-for-desalting-in-st-thomas.html | Humphrey Dedicates Plant For Desalting in St. Thomas | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dro-donald-jo-cowling-85-dies-led-carleton-college-36-years.html | Dro Donald Jo Cowling, 85, Dies; Led Carleton College 36 Years | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bemporad-goldberg.html | Bemporad -- Goldberg | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/saigon-regiment-smashed-by-vietcong-at-plantation-vietcong-smash.html | Saigon Regiment Smashed By Vietcong at Plantation; VIETCONG SMASH SAIGON REGIMENT | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lombardi-victor-in-jersey.html | Lombardi Victor in Jersey | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/charleston-takes-cfl-title-24-to-7.html | CHARLESTON TAKES C.F.L. TITLE, 24 TO 7 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/want-to-teach.html | Want to Teach? | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/concert-by-late-late-players-fills-hall-with-night-people.html | Concert by Late Late Players Fills Hall With Night People | True | By Richard D. Freed | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/financing-of-superjet-revised-in-new-plan-going-to-congress.html | Financing of Superjet Revised In New Plan Going to Congress | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/iran-names-line-for-service-with-turkey-and-pakistan.html | Iran Names Line for Service With Turkey and Pakistan | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mnamara-warns-infiltrator-flow-will-be-opposed-reticent-on-more-air.html | M'NAMARA WARNS INFILTRATOR FLOW WILL BE OPPOSED; Reticent on More Air Raids Against North Vietnamese or U.S. Troop Increase HE IS BRIEFED IN SAIGON State Department Aide Hints at Bombing of Routes in Laos and Cambodia McNamara Asserts Infiltrator Flow Requires Counter Action | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chemical-suppliers-in-spotlight-equipment-makers-for-industry.html | Chemical Suppliers in Spotlight; Equipment Makers for Industry Show Wares at Exhibit SUPPLIES SHOWN FOR CHEMICALS | True | By Robert A. Wright | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/indian-rules-out-secret-atom-test-nuclear-chief-calls-reports.html | INDIAN RULES OUT SECRET ATOM TEST; Nuclear Chief Calls Reports 'Completely Untrue' | True | By Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/the-willets-point-park.html | The Willets Point Park | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lindsay-sees-tax-as-a-last-resort-lindsay-sees-tax-as-a-last-resort.html | Lindsay Sees Tax As a 'Last Resort'; LINDSAY SEES TAX AS A 'LAST RESORT' | True | By Richard L. Madden | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/1year-maturities-are-98691956218.html | 1-YEAR MATURITIES ARE $98,691,956,218 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/wicklundwfinkelstein.html | WicklundwFinkelstein | True | ,clal to Th Nv York Tims | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/closedend-funds-nov-19-1965.html | CLOSED-END FUNDS; Nov. 19, 1965 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/investing-urged-by-aide-to-israel-12-billion-capital-sought-over-a.html | INVESTING URGED BY AIDE TO ISRAEL; $1.2 Billion Capital Sought Over a 10-Year Period INVESTING URGED BY AIDE TO ISRAEL | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-cabinet-listed.html | New Cabinet Listed | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/tv-a-fetching-special-julie-andrews-appears-with-gene-kelly-in-an.html | TV: A Fetching Special; Julie Andrews Appears With Gene Kelly in an N.B.C. Hour of Leisurely Joy | True | By Jack Gould | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/margaret-scored-on-trip-sexpense-british-papers-and-an-mp-question.html | MARGARET SCORED ON TRIP SEXPENSE; British Papers and an M.P. Question Outlay in U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/minister-split-in-vote.html | Minister Split in Vote | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/party-reelects-bustamante.html | Party Re-elects Bustamante | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/greenwood-spurs-corduroy-sales-new-president-expects-rise-in.html | GREENWOOD SPURS CORDUROY SALES; New President Expects Rise in Permanent-Press Type | True | By Herbert Koshetz | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/allischalmers-contracts.html | Allis-Chalmers Contracts | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/robert-bradley-and-louise-hehl-engaged-to-wed-iv-m-i-graduate-will.html | Robert Bradley And Louise Hehl Engaged to Wed; IV. M. I. Graduate Will Marry an Alumna of I Georgian January ! | True | Special to The N, York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/immigration-dispute-settled-by-honduras-and-salvador.html | Immigration Dispute Settled By Honduras and Salvador | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/hiskey-triumphs-in-cajun-classic-beats-wysong-on-2d-hole-of-playoff.html | HISKEY TRIUMPHS IN CAJUN CLASSIC; Beats Wysong on 2d Hole of Playoff After Tie at 275 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mayor-says-new-college-board-could-bring-end-of-free-tuition.html | Mayor Says New College Board Could Bring End of Free Tuition | True | By Bernard Weinraub | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/other-steps-given-more-aid-and-better-managing-sought-borrowing.html | OTHER STEPS GIVEN; More Aid and Better Managing Sought -- Borrowing Scored CITY INCOME TAX OF 2% PROPOSED | True | By Clayton Knowles | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/priest-routs-thug-in-rectory-battle.html | PRIEST ROUTS THUG IN RECTORY BATTLE | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/theater-medea-revived-gloria-foster-appears-in-jeffers-version.html | Theater: 'Medea' Revived; Gloria Foster Appears in Jeffers Version | True | By Howard Taubman | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/boy-11-rescued-on-cliff.html | Boy, 11, Rescued on Cliff | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/rs-bud-green.html | .RS. BUD GREEN | True | .I:ecial to Tile New Yi)rk Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/capt-henry-kendall-dies-at-91-trapped-dr-crippen-by-radio.html | Capt. Henry Kendall Dies at 91.; Trapped Dr. Crippen by Radio | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/poor-squash-racquets-victor.html | Poor Squash Racquets Victor | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/practice-test-finds-problem-in-gemini-7-power-system.html | Practice Test Finds Problem In Gemini 7 Power System | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/richard-sigal-marries-miss-nan-l-markel.html | Richard Sigal Marries Miss Nan L. Markel | True | ..cial to The Npw yozk Times I | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/nassau-women-plan-eighth-yuletide-ball.html | Nassau Women Plan Eighth Yuletide Ball | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/enny-teaches-japanese-how-americans-do-hair.html | Enny Teaches Japanese How Americans Do Hair | True | By Angela Taylor | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/james-deere-basso-gives-song-recital.html | JAMES DEERE, BASSO, GIVES SONG RECITAL | True | R.D.F. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/personal-finance-dental-insurance-personal-finance-on-dental-health.html | Personal Finance: Dental Insurance; Personal Finance: On Dental Health Insurance | True | By Sal Nuccio | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/asian-bank-parley-is-hailed-by-black.html | ASIAN BANK PARLEY IS HAILED BY BLACK | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/atlanta-revives-ordinance-of-1910-to-fight-rise-in-prostitution.html | Atlanta Revives Ordinance of 1910 to Fight Rise in Prostitution | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/vikings-crushed-by-49ers-45-to-24-minnesota-yields-5-scoring-passes.html | VIKINGS CRUSHED BY 49ERS, 45 TO 24; Minnesota Yields 5 Scoring Passes, 14 in 3 Games | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lakers-overcome-pistons-128-to-110-with-early-surge.html | Lakers Overcome Pistons, 128 to 110, With Early Surge | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/cooperbessemer-expands.html | Cooper-Bessemer Expands | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/canadian-imperial-bank-shows-rise-in-earnings.html | Canadian Imperial Bank Shows Rise in Earnings | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/robles-expected-to-seek-mistrial-defense-is-due-to-act-on-basis-of.html | ROBLES EXPECTED TO SEEK MISTRIAL; Defense Is Due to Act on Basis of Appeals Court Decision on Confession IT CONCERNED GAMBLING But Lawyers Say the Same Principles on Questioning by Police Are at Issue | True | By Sidney E. Zion | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/canadiens-down-black-hawks-21-regain-sole-possession-of-first.html | CANADIENS DOWN BLACK HAWKS, 2-1; Regain Sole Possession of First -- Richard Stars | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/key-to-antibody-origin-may-be-near-key-to-antibody-maybe-in-offing.html | Key to Antibody Origin May Be Near; KEY TO ANTIBODY MAYBE IN OFFING | True | By Walter Sullivan | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/democrats-boast-a-completely-automated-political-machine.html | Democrats Boast a Completely Automated Political Machine | True | By David S. Broder | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/patriots-cross-up-jets-on-key-play.html | Patriots Cross Up Jets on Key Play | True | By Deane McGowen | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/whites-and-negroes-condemn-bombings-at-a-charlotte-rally.html | Whites and Negroes Condemn Bombings At a Charlotte Rally | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/daniel-kunin-pianist-performs-at-town-hall.html | Daniel Kunin, Pianist, Performs at Town Hall | True | A.H. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/france-beats-new-zealand.html | France Beats New Zealand | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/marionette-show-is-set-for-holidays.html | Marionette Show Is Set for Holidays | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/clerics-ash-review-on-vietnam-by-a-white-house-conference.html | Clerics Ash Review on Vietnam By a White House Conference | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/terminal-opened-at-matawan.html | Terminal Opened at Matawan | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/town-house-for-children.html | Town House for Children | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lindsays-panel-on-transit-is-turned-down-by-quill-lindsays-panel.html | Lindsay's Panel on Transit Is Turned Down by Quill; LINDSAY'S PANEL VETOED BY QUILL | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/birth-control-scholar-richard-newton-gardner.html | Birth Control Scholar; Richard Newton Gardner | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lopez-mateos-in-surgery-four-hours-for-blood-cot.html | Lopez Mateos in Surgery Four Hours for Blood Cot | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dr-opie-to-get-award.html | Dr. Opie to Get Award | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/both-sides-may-lose-in-rail-merger-battle-union-pacific-faces.html | Both Sides May Lose in Rail Merger Battle; Union Pacific Faces Difficult Struggle for Rock Island | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/organ-dedicated-at-grace-church-135000-pipe-instrument-took-3-years.html | ORGAN DEDICATED AT GRACE CHURCH; $135,000 Pipe Instrument Took 3 Years to Make | True | By George Dugan | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/french-hold-3-in-heroin-case.html | French Hold 3 in Heroin Case | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/7-americans-gain-in-victorian-tennis.html | 7 AMERICANS GAIN IN VICTORIAN TENNIS | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/touchdown-mark-is-set-by-sayers-halfback-runs-45-15-yards-for.html | TOUCHDOWN MARK IS SET BY SAYERS; Halfback Runs 45, 15 Yards for Fresh-Year Total of 14 -- Bukich Also Stars | True | By William N. Wallace | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/black-gives-1-million-for-a-medical-school.html | Black Gives $1 Million For a Medical School | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/senator-tower-is-in-saigon.html | Senator Tower Is in Saigon | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/johnson-flies-to-houston-for-graham-sermon.html | Johnson Flies to Houston for Graham Sermon | True | By Robert B. Semple Jr.special To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/eagles-set-back-cardinals-2824-snead-retzlaff-and-brown-pace.html | EAGLES SET BACK CARDINALS, 28-24; Snead, Retzlaff and Brown Pace Philadelphia Attack | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-congolese-government-is-sworn.html | New Congolese Government Is Sworn | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-whitworth-wins-by-10-shots-takes-titleholders-golf-on-record.html | MISS WHITWORTH WINS BY 10 SHOTS; Takes Titleholders Golf on Record Score of 287 | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/cleveland-beats-steelers-4221-brown-stopped-in-first-half-scores-4.html | CLEVELAND BEATS STEELERS, 42-21; Brown, Stopped in First Half, Scores 4 Times — Rams 21-10 Victors | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/royal-paper-appoints.html | Royal Paper Appoints | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/two-shops-that-are-near-but-far-apart.html | Two Shops That Are Near but Far Apart | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/computer-runs-li-lighthouse-system-can-even-change-lamps.html | Computer Runs L.I. Lighthouse; System Can Even Change Lamps | True | By Francis X. C1inesspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/folk-and-blues-echo-over-holiday.html | Folk and Blues Echo Over Holiday | True | By Robert Shelton | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/spain-due-to-ease-curbs-on-religion-action-expected-in-summer-on.html | SPAIN DUE TO EASE CURBS ON RELIGION; Action Expected in Summer on Non-Catholic Liberties | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/cold-weather-grips-britain.html | Cold Weather Grips Britain | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/text-of-proposal-for-a-city-income-tax.html | Text of Proposal for a City Income Tax | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/tribute-to-wallace.html | Tribute to Wallace | True | EVA WILLIAMS | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mansfield-group-visits-laos.html | Mansfield Group Visits Laos | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/wall-st-lauded-in-finance-role-threeyear-examination-of-investment.html | WALL ST. LAUDED IN FINANCE ROLE; Three-Year Examination of Investment Banking Finds Needs Being Handled SUMMARY IS RELEASED No Legislation Is Expected as a Result of the Study by Research Team WALL ST. LAUDED IN FINANCE ROLE | True | By John H. Allanspecial To the New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/honda-outlines-gains.html | Honda Outlines Gains | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/st-marys-basketball-victor.html | St. Mary's Basketball Victor | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/latin-credit-pace-shows-an-advance.html | LATIN CREDIT PACE SHOWS AN ADVANCE | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/teresa-berganza-scores-triumph-mezzo-excels-in-recital-other.html | TERESA BERGANZA SCORES TRIUMPH; Mezzo Excels in Recital — Other Weekend Events | True | R.D.F. | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/loan-granted-to-morocco.html | Loan Granted to Morocco | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/police-accuse-3-youths-of-defacing-luce-estate.html | Police Accuse 3 Youths Of Defacing Luce Estate | True | Special to The New York Times | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/robert-kennedy-hunts-in-brazil.html | Robert Kennedy Hunts in Brazil | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/a-city-income-tax-next.html | A City Income Tax Next? | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chiefs-trounce-oilers-52-to-21-dawson-hill-and-mcclinton-lead-kansas.html | CHIEFS TROUNCE OILERS, 52 TO 21; Dawson, Hill and McClinton Lead Kansas City Attack | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chess-once-more-tal-and-spassky-play-to-wellfought-draw.html | Chess: Once More Tal and Spassky play to Well-Fought Draw | True | By Al Horowitz | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/oas-parley-acts-on-border-rifts-calls-for-new-machinery-to-help.html | O.A.S. PARLEY ACTS ON BORDER RIFTS; Calls for New Machinery to Help Settle Disputes | True | By Juan de Onis | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/hints-made-by-rusk-aide.html | Hints Made by Rusk Aide | True | By Richard Eder | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/change-in-korea.html | Change in Korea | True | ROGER S. RALPH | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/25-cars-in-michigan-crash.html | 25 Cars in Michigan Crash | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/loss-of-parkland.html | Loss of Parkland? | True | J.M. THORNTON | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/li-parkway-link-will-be-widened-9mile-bottleneck-on-grand.html | L.I. PARKWAY LINK WILL BE WIDENED; 9-Mile Bottleneck on Grand Central-Northern State Will Be Eliminated JOB TO START IN SPRING No Homes Will Be Taken for $20 Million Project, but Old Trees Will Go | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633617 | B00000231682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lelalqd-ford-2-legislator-dies-excalifornia-congressman-tried-to.html | LELAlqD FORD, /2, LEGISLATOR, DIES; Ex-California Congressman Tried to Deport Bridges | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/rocket-on-coast-orbits-canadian-and-us-craft.html | Rocket on Coast Orbits Canadian and U.S. Craft | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-29 | 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/vote-due-thursday-by-news-guild-unit.html | VOTE DUE THURSDAY BY NEWS GUILD UNIT | True | | 1993-09-30 | RE0000633617 | B00000231682 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/observer-but-marriage-traps-trap-two.html | Observer: But Marriage Traps Trap Two | True | By Russell Baker | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-lawn-tennis-association-to-quit-olympic-movement-games-program.html | U.S. Lawn Tennis Association to Quit Olympic Movement; GAMES PROGRAM CAUSES DISPUTE International Body Refuses to Restore Tennis, Absent Since 1924 Olympics | True | By Frank Litskyspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/parts-for-nuclear-weapons-pass-through-city-but-assembled-arms-do.html | Parts for Nuclear Weapons Pass Through City; But Assembled Arms Do Not, Officials Here Are Told | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pennsy-raises-dividend-to-40c-and-votes-an-extra-payment-company.html | Pennsy Raises Dividend to 40c And Votes an Extra Payment; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/avco-delta-arranges-the-sale-of-4337-million-of-notes.html | Avco Delta Arranges the Sale Of $43.37 Million of Notes | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bonn-greets-moroccan-king.html | Bonn Greets Moroccan King | True | Special to The New York | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prices-cut-back-by-copper-range-concern-that-began-rise-in-us.html | PRICES CUT BACK BY COPPER RANGE; Concern That Began Rise in U.S. Follows Industry PRICES CUT BACK BY COPPER RANGE | True | By Robert A. Wright | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gun-in-passing-car-killed-negro-2-say-as-alabama-trial-opens.html | Gun in Passing Car Killed Negro, 2 Say as Alabama Trial Opens | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lisa-silbert-is-dead-at-85-actress-in-yiddish-theater.html | Lisa Silbert Is Dead at 85; Actress in Yiddish Theater! | True | ........... t pecial to The .ew York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/police-charge-3-youths-stole-to-finance-wedding.html | Police Charge 3 Youths Stole to Finance Wedding | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sidelights-a-balmy-outlook-for-railroads.html | Sidelights: A Balmy Outlook for Railroads | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ort-evening-of-art-set-for-plainview-li.html | O.R.T. Evening of Art Set for Plainview, L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/free-towing-away-of-unwanted-cars-to-start-tomorrow.html | Free Towing Away Of Unwanted Cars To Start Tomorrow | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/exss-colonel-a-belgian-put-on-trial-in-7-murders.html | Ex-SS Colonel, a Belgian, Put on Trial in 7 Murders | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/robles-is-called-killing-standin-defense-says-police-had-to-find-a.html | ROBLES IS CALLED KILLING STAND-IN'; Defense Says Police Had to Find a New Suspect | True | By Theodore Jones | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prosecution-declares-epton-encouraged-riots-jury-hears-tape.html | Prosecution Declares Epton Encouraged Riots; Jury Hears Tape Recording of Street-Rally Speech | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/falconbridge-selects-two.html | Falconbridge Selects Two | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/thomas-lewy-a-baritone-is-head-in-his-solo-debut.html | Thomas Lewy, a Baritone, Is Head in His Solo Debut | True | T.M.S. | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/moses-denounces-ballard-proposal.html | MOSES DENOUNCES BALLARD PROPOSAL | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/george-van-dyne-dies-54-cosmetics-concern-official.html | George Van Dyne Dies, 54; Cosmetics Concern Official | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/harry-j-tifft.html | HARRY J. TIFFT | True | Special to The New York Time | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/city-challenged-on-water-cutoff-north-tarrytown-gets-writ-to-halt.html | CITY CHALLENGED ON WATER CUTOFF; North Tarrytown Gets Writ to Halt Inspection Plan | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/tv-net-examines-leisure-boom-problems-noncommercial-outlet-shows.html | TV: N.E.T. Examines 'Leisure Boom' Problems; Noncommercial Outlet Shows the Familiar | True | By Jack Gould | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/snow-rain-and-wind-hit-england-and-the-continent.html | Snow, Rain and Wind Hit England and the Continent | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/william-kirtz-2d-weds-sarah-denney-saturday.html | William Kirtz 2d Weds Sarah Denney Saturday | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/colombia-to-win-aid-resumption-us-to-join-in-322-million-assistance.html | COLOMBIA TO WIN AID RESUMPTION; U.S. to Join in $322 Million Assistance Package -Reforms Are Pledged COLOMBIA TO WIN AID RESUMPTION | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/charles-b-hester-lawyer-savoyard.html | CHARLES B. HESTER, LAWYER, SAVOYARD | True | _gpo-tal to Tile 2,o', 't', k | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/dial-a-letter-to-santa-claus.html | Dial a Letter to Santa Claus | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/authority-lauds-transit-nominees-differs-with-quill-on-merits-of.html | AUTHORITY LAUDS TRANSIT NOMINEES; Differs With Quill on Merits of Lindsay's Group of 10 | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/haroldharkayy-bridgestar-dies-winner-of-major-tourneys-and-teacher.html | HAROLDHARKAYY, BRIDGESTAR, DIES; Winner of Major Tourneys and Teacher Was 50 | True | -Peial to The .New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britain-acts-to-have-un-drop-muscatoman-issuc.html | Britain Acts to Have U.N. Drop Muscat-Oman Issue | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/passengers-back-cockpit-reports-but-51-in-airline-survey-reject.html | PASSENGERS BACK COCKPIT REPORTS; But 51% in Airline Survey Reject Movies and Music | True | By Fredric C. Appel | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/j-righardbahkb-yale-press-aide-news-bureau-officerarts-leader-in.html | J. RIGHARDBAHKB, YALE PRESS AIDE; News Bureau Officer,-Arts Leader in Area, !s Dead | True | Special to The New York TIme | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/merger-is-voted-by-heublein-inc-stockholders-approve-plan-to.html | MERGER IS VOTED BY HEUBLEIN, INC.; Stockholders Approve Plan to Acquire Theo. Hamm | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/blast-wrecks-negro-grocery-and-injures-3-in-vicksburg.html | Blast Wrecks Negro Grocery And Injures 3 in Vicksburg | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/alan-j-berlan-58-democratic-leader.html | ALAN J. BERLAN, 58, DEMOCRATIC LEADER | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sports-of-the-times-trouble-ahead.html | Sports of The Times; Trouble Ahead | True | By Arthur Daley | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pga-official-to-influence-policy-creasey-not-a-czar-but-will-run.html | P.G.A. Official to 'Influence' Policy; Creasey Not a Czar, But Will 'Run the Whole Show' New York Attorney Surprise Choice for Golf Post | True | By Lincoln A. Werden | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/3-seized-after-bank-robbery.html | 3 Seized After Bank Robbery | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/summer-reruns-to-be-replaced-new-shows-being-prepared-by-3-tv.html | SUMMER RERUNS TO BE REPLACED; New Shows Being Prepared by 3 TV Networks | True | By Val Adams | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/saturday-hours-pay-off-for-new-staten-island-bank-saturday-hours.html | Saturday Hours Pay Off for New Staten Island Bank; SATURDAY HOURS PAY OFF FOR BANK | True | By H. Erich Heinemann | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/fiscal-perfectionist-earl-bryan-schwulst.html | Fiscal Perfectionist; Earl Bryan Schwulst | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/black-calls-grants-to-ballet-nonsense.html | BLACK CALLS GRANTS TO BALLET 'NONSENSE' | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/illinois-minuteman-receives-2-12-years-for-gun-sales.html | Illinois Minuteman Receives 2 1/2 Years for Gun Sales | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/macys-california-expands.html | Macy's California Expands | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/luci-johnson-gives-children-hamsters-born-in-white-house-pets-with.html | Luci Johnson Gives Children Hamsters Born in White House; Pets With Same Birthday as President's (Aug. 27) Being Sent Across U.S. - 100 Youngsters Asked for Animals | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gaullists-act-to-overcome-adverse-voter-trend.html | Gaullists Act to Overcome Adverse Voter Trend | True | By Henry Tanner | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ecuador-weaves-rugs-for-sloanes.html | Ecuador Weaves Rugs for Sloane's | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/two-book-prizes-given-in-france-first-novel-wills-medicis-fernina.html | TWO BOOK PRIZES GIVEN IN FRANCE; First Novel Wills Medicis -Fernina Goes to Pinget | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/advertising-tv-filming-gets-labor-panel.html | Advertising TV Filming Gets Labor Panel | True | By Walter Carlson | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/butterfly-from-tour-will-alight-at-the-met.html | Butterfly From Tour Will Alight at the Met | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/quarterbacks-most-valuable.html | Quarterbacks Most Valuable | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/avc-corp-issues-a-call-for-tenders-of-its-stock.html | AVC Corp. Issues a Call For Tenders of Its Stock | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/fire-delays-train-service-at-grand-central-2-hours.html | Fire Delays Train Service At Grand Central 2 Hours | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/generals-tighten-hold.html | Generals Tighten Hold | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/moccasin-is-named-best-2y-earold-filly.html | Moccasin Is Named Best 2-Year-Old Filly | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/5-in-trade-bloc-approve-budget-written-vote-by-france-is-expected.html | 5 IN TRADE BLOC APPROVE BUDGET; Written Vote by France Is Expected to Be Asked | True | By Edward Cowan | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/stolle-rejects-pro-offer.html | Stolle Rejects Pro Offer | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/youth-seized-as-printer-of-illegal-us-draft-cards.html | Youth Seized as Printer Of Illegal U.S. Draft Cards | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/psychiatrist-terms-bank-killer-sane.html | Psychiatrist Terms Bank Killer Sane | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-opens-conspiracy-case-against-3-klansmen.html | U.S. Opens Conspiracy Case Against 3 Klansmen | True | By Roy Reed | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/dominican-party-ousts-bosch-foe-reds-as-issue-in-struggle-in.html | DOMINICAN PARTY OUSTS BOSCH FOE; Reds an Issue in Struggle in Center-Left Group | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/car-price-report-pleases-johnson-but-president-is-troubled-by-lag.html | CAR PRICE REPORT PLEASES JOHNSON; But President Is Troubled by Lag in Housing | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/stanley-woodward-dead-at-71-sports-editor-was-the-coach-excolumnist.html | Stanley Woodward Dead at 71; Sports Editor Was The Coach'; Ex-Columnist Twice Served' at Herald Tribune-- Coined the Term 'Ivy League' | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/funeral-held-for-marland.html | Funeral Held for Marland | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/johnson-will-tell-shastri-and-ayub-peace-is-key-to-aid-johnson-to.html | Johnson Will Tell Shastri and Ayub Peace Is Key to Aid; JOHNSON TO WARN SHASTRI AND AYUB | True | By Robert B. Semple Jr.special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mine-blast-settlement-reached.html | Mine Blast Settlement Reached | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/2-welland-canal-channels-opened-to-seagoing-ships.html | 2 Welland Canal Channels Opened to Sea-Going Ships | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ghana-conciliatory-in-reply-to-protest.html | GHANA CONCILIATORY IN REPLY TO PROTEST | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/615-traffic-deaths-set-holiday-weekend-mark.html | 615 Traffic Deaths Set Holiday Weekend Mark | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jets-more-pleased-than-giants-with-selections-in-player-draft.html | Jets More Pleased Than Giants With Selections in Player Draft | True | By William N. Wallace | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/3-countries-raise-asia-bank-pledges.html | 3 COUNTRIES RAISE ASIA BANK PLEDGES | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/norman-thomas-and-rusk-exchange-views-on-vietnam.html | Norman Thomas and Rusk Exchange Views on Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/prince-born-in-japan.html | Prince Born in Japan | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/federated-maps-financing-abroad-federated-maps-overseas-moves.html | Federated Maps Financing Abroad; FEDERATED MAPS OVERSEAS MOVES | True | By Isadore Barmash | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/major-league-draft.html | Major League Draft | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/mets-buy-luplow-from-cleveland-yankees-acquire-amaro-as-a-backup.html | METS BUY LUPLOW FROM CLEVELAND; Yankees Acquire Amaro as a Back-Up Shortstop for Medically Doubtful Kubek By JOSEPH DURSO | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/yarmouth-fire-laid-to-liquid-burning.html | YARMOUTH FIRE LAID TO 'LIQUID BURNING' | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/british-vehicle-sales-drop.html | British Vehicle Sales Drop | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/marriage-planned-by-sandra-george.html | Marriage Planned By Sandra George | True | ..pecial Io The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/taxi-dispute-issues.html | Taxi Dispute Issues | True | ARNOLD ORDMAN General Counsel National Labor Relations Board | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/new-mexicos-new-york-cook.html | New Mexico's New York Cook | True | By Craig Claiborne | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/fulbright-meets-holyoake.html | Fulbright Meets Holyoake | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/contract-award.html | CONTRACT AWARD | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/lawyer-charges-autos-safety-lag-in-book-he-blames-traffic-safety.html | LAWYER CHARGES AUTOS SAFETY LAG; In Book, He Blames 'Traffic Safety Establishment' | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/natalie-woods-wedding-off.html | Natalie Wood's Wedding Off | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/ebony-observes-its-20th-birthday-leading-negroes-help-note-founding.html | EBONY OBSERVES ITS 20TH BIRTHDAY; Leading Negroes Help Note Founding of Magazine | True | By Steven V. Roberts | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/dartmouth-football-team-wins-lambert-trophy-princeton-places-second.html | Dartmouth Football Team Wins Lambert Trophy; Princeton Places Second; PANEL OF 12 PICKS SYRACUSE THIRD Dartmouth First Ivy Team to Win Trophy Outright Since Princeton in 1951 | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/model-of-moon-vehicle-maneuvers-on-test-course.html | Model of Moon Vehicle Maneuvers on Test Course | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/yemen-peace-talk-reported-stalled-name-of-proposed-regime-viewed-as.html | YEMEN PEACE TALK REPORTED STALLED; Name of Proposed Regime Viewed as Key Barrier | True | By Hedrick Smith | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/allied-chemical-picks-aide-for-nitrogen-unit.html | Allied Chemical Picks Aide for Nitrogen Unit | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/news-of-realty-levitt-financing-4-insurance-concerns-lend-20.html | NEWS OF REALTY: LEVITT FINANCING; 4 Insurance Concerns Lend $20 Million to Builders | True | By Thomas W. Ennis | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/mcc-holds-cricket-lead.html | M.C.C. Holds Cricket Lead | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/old-champions-helping-garden-promote-fight.html | Old Champions Helping Garden Promote Fight | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/microphone-hidden-in-li-public-phone.html | MICROPHONE HIDDEN IN L.I. PUBLIC PHONE | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/douglas-smith-60-executive-of-rca.html | DOUGLAS SMITH, 60, EXECUTIVE OF R.C.A. | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/selloff-reverses-an-early-advance-on-american-list.html | Selloff Reverses An Early Advance On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/the-group-ruled-not-obscene.html | The 'Group' Ruled Not Obscene | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/south-africa-policy-is-denounced-in-un.html | SOUTH AFRICA POLICY IS DENOUNCED IN U.N. | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-taps-antipoverty-funds-to-increase-tenfold-legal-aid-to-the-poor.html | U.S. Taps Antipoverty Funds to Increase Tenfold Legal Aid to the Poor | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/emma-j-williams-betrothed-to-william-daniel-headinton.html | Emma J. Williams Betrothed To William Daniel Headinton | True | $ | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/theater-anya-a-sentimental-musical-show-at-ziegfeld-is-based-on.html | Theater: 'Anya,' a Sentimental Musical; Show at Ziegfeld Is Based on 'Anastasia' | True | By Howard Taubman | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/late-brooklyn-tech-pass-topples-boys-high-1612.html | Late Brooklyn Tech Pass Topples Boys High, 16-12 | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rhodesias-government.html | Rhodesia's Government | True | STUART CLOETE | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/william-t-eldred-sports-publisher.html | WILLIAM T. ELDRED, SPORTS PUBLISHER | True | Spoc;al t J Tile :;ew York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/writers-on-design-named-for-awards.html | WRITERS ON DESIGN NAMED FOR AWARDS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/texts-of-findings-and-recommendations-in-second-report-by-city.html | Texts of Findings and Recommendations in Second Report by City Finance Panel | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/3-bodies-found-in-crash.html | 3 Bodies Found in Crash | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/city-fiscal-panel-calls-on-lindsay-to-speed-reforms-says-plan-could.html | CITY FISCAL PANEL CALLS ON LINDSAY TO SPEED REFORMS; Says Plan Could Be Adopted for Next Expense Budget, in Time to Solve Crisis | True | By Clayton Knowles | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/flagello-sings-king-in-mets-don-carlo.html | FLAGELLO SINGS KING IN MET'S 'DON CARLO' | True | ALLEN HUGHES. | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/house-panel-sets-blackout-hearing.html | HOUSE PANEL SETS BLACKOUT HEARING | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/british-pound-remains-steady-canadian-dollar-shows-a-gain.html | British Pound Remains Steady; Canadian Dollar Shows a Gain | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/welfare-official-shot-dead.html | Welfare Official Shot Dead | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-flier-in-ocean-rescued-from-reds.html | U.S. FLIER, IN OCEAN, RESCUED FROM REDS | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/applesauce-blocks-traffic.html | Applesauce Blocks Traffic | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gi-deserter-is-sentenced.html | G.I. Deserter Is Sentenced | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pvt-d-d-eisenhowerweds.html | Pvt. D. D. EisenhowerWeds | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/infants-unit-sets-benefit.html | Infants Unit Sets Benefit | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mrs-blanche-m-terry-83j-sang-14-years-with-met.html | Mrs. Blanche M. Terry, 83;l Sang 14. Years With Met | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bonds-pace-is-slow-as-market-awaits-offerings-telephone-issues.html | Bonds: Pace Is Slow as Market Awaits Offerings; TELEPHONE ISSUES TOUCH 1965 LOWS | True | By Sal Nuccio | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/spain-offers-billion-in-aid-to-latin-americans-10year-plan-is.html | Spain Offers Billion in Aid to Latin Americans; 10-Year Plan Is Regarded as Effort to Restore Influence in Area She Once Ruled | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/dance-modern-tradition-lives-on-works-by-currier-and-duncan-at-e.html | Dance: Modern Tradition Lives On; Works by Currier and Duncan at E. 74th St. Echoes of Humphrey and Sokolow Found | True | By Clive Barnes | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/shippers-suggest-new-trading-plan-report-offers-proposals-to.html | SHIPPERS SUGGEST NEW TRADING PLAN; Report Offers Proposals to Improve World Exchange | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britain-sending-force-to-zambia-decision-reported-reached-to-meet.html | BRITAIN SENDING FORCE TO ZAMBIA; Decision Reported Reached to Meet Kaunda Request | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/south-africas-invitation-spurned-by-world-court.html | South Africa's Invitation Spurned by World Court | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gemini-7-is-slated-for-orbit-saturday.html | GEMINI 7 IS SLATED FOR ORBIT SATURDAY | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/2-projects-taking-form-near-rikers-island-bridge-rising-near-runway.html | 2 Projects Taking Form Near Rikers Island; Bridge Rising Near Runway Extensions | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/strang-clinic-to-show-and-sell-works-of-art.html | Strang Clinic to Show And Sell Works of Art | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/member-of-junta-ousted-in-ecuador.html | MEMBER OF JUNTA OUSTED IN ECUADOR | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/roy-cohn-sues-lionel-on-judgment-against-him-seeks-to-force.html | Roy Cohn Sues Lionel on Judgment Against Him; Seeks to Force Corporation to Meet $706,933 Verdict | True | By Robert E. Tomasson | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-bombers-strike-3-vietnam-targets.html | U.S. BOMBERS STRIKE 3 VIETNAM TARGETS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/miss-koeni-g-fiancee-of-barton-f-norton.html | Miss Koeni g Fiancee Of Barton F. Norton | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/cambodians-say-2-gis-freed-by-vietcong-arrive-at-border.html | Cambodians Say 2 G.I.'s Freed By Vietcong Arrive at Border | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bank-of-montreal-shows-7-increase-in-its-assets.html | Bank of Montreal Shows 7% Increase in Its Assets | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/blue-chips-pale-in-mixed-market-dow-index-strong-in-surge-of.html | BLUE CHIPS PALE IN MIXED MARKET; Dow Index Strong in Surge of First-Hour Trading but Dips After Noon A.T. & T. LEADS RETREAT Other Key Averages Differ -- 634 Issues Up, 562 Off -- Volume 8.76 Million BLUE CHIPS PALE IN MIXED MARKET | True | By Edward T. O'Toole | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lopez-mateos-shows-gain.html | Lopez Mateos Shows Gain | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/law-on-estates-called-archaic-state-commission-urges-legislation-to.html | LAW ON ESTATES CALLED 'ARCHAIC'; State Commission Urges Legislation to Modernize Rules on Inheritance SOCIAL CHANGES CITED Distinction on Personal and Real Property Is Scored - Widows' Rights Clarified | True | By Martin Gansberg | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/births-and-population.html | Births and Population | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-smoking-ban-ended-by-factory-denver-plant-annuls-order-after.html | NEW SMOKING BAN ENDED BY FACTORY; Denver Plant Annuls Order After Union Protests | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/michigan-state-keeps-no-1-spot-football-polls-in-accord-on-first.html | MICHIGAN STATE KEEPS NO. 1 SPOT; Football Polls in Accord on First Seven Places | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/six-more-grounds-in-law-on-divorce-asked-by-city-bar-narcotics.html | SIX MORE GROUNDS IN LAW ON DIVORCE ASKED BY CITY BAR; Narcotics Habit, Voluntary Separation of 2 Years and Cruelty Are on the List | True | By Eric Pace | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-chiffon-dreams-by-stavropoulos.html | New Chiffon Dreams by Stavropoulos | True | By Bernadine Morris | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/housewives-exercise.html | Housewives' Exercise | True | HENRY D. STEBBINS | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/albany-gets-5-bills-to-end-sales-tax.html | ALBANY GETS 5 BILLS TO END SALES TAX | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/deborah-kerr-will-replace-injured-kim-novak-in-film.html | Deborah Kerr Will Replace Injured Kim Novak in Film | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/department-stores-report-sales-gains.html | DEPARTMENT STORES REPORT SALES GAINS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/wood-field-and-stream-us-joins-soviet-union-in-a-program-to-save.html | Wood, Field and Stream; U.S. Joins Soviet Union in a Program to Save Salmon Stocks From Ruin | True | By Oscar Godbout | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/long-island-fives-short-on-height-hofstra-adelphi-cw-post-kings.html | LONG ISLAND FIVES SHORT ON HEIGHT; Hofstra, Adelphi, C.W. Post, Kings Point Lack Big Man | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/west-germany-agrees-to-settle-1930-obligation.html | West Germany Agrees To Settle 1930 Obligation | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/holiday-checks-by-police-stopped-17858-city-drivers.html | Holiday Checks by Police Stopped 17,858 City Drivers | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/the-quill-veto.html | The Quill Veto | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/japanese-sea-union-orders-wide-strike.html | JAPANESE SEA UNION ORDERS WIDE STRIKE | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/air-cavalry-due-for-an-expansion-helicopter-troops-praised-by.html | AIR CAVALRY' DUE FOR AN EXPANSION; Helicopter Troops Praised by McNamara in Saigon | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/india-told-of-rise-in-raids-by-china.html | INDIA TOLD OF RISE IN RAIDS BY CHINA | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/offer-rebuffed-by-veeder-root-giannini-bid-of-38-a-share-termed.html | OFFER REBUFFED BY VEEDER-ROOT; Giannini Bid of $38 a Share Termed 'Inadequate' | True | By Richard Phalon | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/mcdonnell-output-resumes.html | McDonnell Output Resumes | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/hunter-offers-new-course.html | Hunter Offers New Course | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/5-seek-congressional-seat-for-democrats-in-raleigh.html | 5 Seek Congressional Seat For Democrats in Raleigh | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/utility-accounting-called-inadequate-utility-accounts-held.html | Utility Accounting Called Inadequate; UTILITY ACCOUNTS HELD INADEQUATE | True | By John H. Allanspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/panel-urges-un-to-set-up-a-bank-of-knowledge-space-impact-noted-a.html | Panel Urges U.N. to Set Up a 'Bank' of Knowledge -- Space Impact Noted. A 'BANK' FOR DATA TO NEEDY SOUGHT | True | By Evert Clark | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/sahara-oil-agreement.html | Sahara Oil Agreement | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/britains-communists-drop-a-fourth-of-the-leadership.html | Britain's Communists Drop A Fourth of the Leadership | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/governor-beset-with-money-pleas-he-cautions-syracuse-it-doesnt-grow.html | GOVERNOR BESET WITH MONEY PLEAS; He Cautions Syracuse It 'Doesn't Grow on Trees' | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/auto-output-expected-to-reach-more-than-900000-in-month.html | Auto Output Expected to Reach More Than 900,000 in Month | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/chinese-praise-march.html | Chinese Praise March | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/snow-curtails-rugby-match.html | Snow Curtails Rugby Match | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/gonder-nottebart-drabowsky-among-23-drafted-by-majors.html | Gonder, Nottebart, Drabowsky Among 23 Drafted by Majors | True | By Leonard Koppettspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/lindsay-appoints-city-investigator-fraiman-former-assistant-us.html | LINDSAY APPOINTS CITY INVESTIGATOR; Fraiman, Former Assistant U.S. Attorney, to Get Post Now Held by Fischel Lindsay Picks Ex-U.S. Attorney As Investigations Commissioner | True | By Terence Smith | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/kozumbo-elected-captain-of-princeton-football.html | Kozumbo Elected Captain Of Princeton Football | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/protection-for-zambia.html | Protection for Zambia | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/archives/steel-oil-and-automobile-shares-decline-in-dull-session-on-the.html | Steel, Oil and Automobile Shares Decline in Dull Session on the London Exchange; BONDS OF BRITAIN MIXED AT CLOSE Downward Drift Is Said to Reflect Rhodesia Crisis -- Paris Stocks Firm | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sukarno-aide-turns-against-reds.html | Sukarno Aide Turns Against Reds | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britons-warned-by-callaghan-of-further-economic-restraint.html | Britons Warned by Callaghan Of Further Economic Restraint; Deflationary Moves Hinted -Extension of Surcharge on Imports Wins Approval MORE RESTRAINTS HINTED IN BRITAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/state-ignores-zip-code.html | State Ignores Zip Code | True | STEPHEN ROSSKAMM | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/hong-kong-high-fashion-calls-to-the-us-shopper.html | Hong Kong High Fashion Calls to the U.S. Shopper | True | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/de-waart-leads-philharmonic.html | De Waart Leads Philharmonic | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/leo-mishkin-new-chairman-of-new-york-film-critics.html | Leo Mishkin New Chairman Of New York Film Critics | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/unilever-nv-sets-98-price-on-issue.html | UNILEVER, N.V., SETS 98% PRICE ON ISSUE | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ashe-is-bothered-by-a-bruised-toe-but-us-ace-and-mcmanus-gain-in.html | ASHE IS BOTHERED BY A BRUISED TOE; But U.S. Ace and McManus Gain in Victorian Doubles | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britains-foreign-secretary-is-in-moscow-for-talks-stewart-arrives.html | Britain's Foreign Secretary Is in Moscow for Talks; STEWART ARRIVES FOR SOVIET TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bronze-head-of-roman-emperor-brings-43400-at-london-sale.html | Bronze Head of Roman Emperor Brings $43,400 at London Sale | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/orin-lehman-seeks-nomination-for-lindsays-seat-in-congress-lehman.html | Orin Lehman Seeks Nomination For Lindsay's Seat in Congress; LEHMAN TO RUN FOR LINDSAY SEAT | True | By Paul L. Montgomery | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/theater-tonight.html | Theater Tonight | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/russian-church-leader-hails-vatican-council-sees-hope-for.html | Russian Church Leader Hails Vatican Council; Sees Hope for Improvement in Relations With Rome Says Orthodox Will Decide Attitude at Conference | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/commodities-prices-of-copper-futures-continue-to-recover-from.html | Commodities: Prices of Copper Futures Continue to Recover From Recent Losses; GAINS EXTENDED BY PORK BELLIES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mnamara-finds-hanois-buildup-means-long-war-hints-at-increase-in.html | M'NAMARA FINDS HANOI'S BUILD-UP MEANS LONG WAR; Hints at Increase in Forces to Meet Greater Intensity of Vietnam Conflict | True | By Charles Mohr | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-soul-session-the-latest-thing-in-war-protests.html | A 'Soul Session' the Latest Thing in War Protests | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/harriman-hails-rio-parley-for-steps-forward.html | Harriman Hails Rio Parley for 'Steps Forward' | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/transportation-meeting-set.html | Transportation Meeting Set | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ship-line-names-traffic-head.html | Ship Line Names Traffic Head | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-gala-in-honor-of-the-books-of-the-year.html | A Gala in Honor of the Books of the Year | True | By Charles Poore | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/cleveland-reserve-warns-banks-on-debt-buildup.html | Cleveland Reserve Warns Banks on Debt Build-Up | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/france-to-build-rocket-base.html | France to Build Rocket Base | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |