Exhibit D75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/adolph-auriema-73-electronics-dealer.html | ADOLPH AURIEMA, 73, ELECTRONICS DEALER | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/italy-protests-to-spain.html | Italy Protests to Spain | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/treasury-bill-rate-moves-up-reaching-another-5year-high.html | Treasury Bill Rate Moves Up, Reaching Another 5-Year High | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/end-papers-the-strode-venturer-by-hammond-innes-338-pages-knopf-495.html | End Papers; THE STRODE VENTURER. By Hammond Innes. 338 pages. Knopf. $4.95. | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/in-the-nation-our-unbalanced-priorities.html | In The Nation: Our Unbalanced Priorities | True | By Arthur Krock | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jp-stevens-net-rises-to-record-sales-of-textile-maker-also-at-peak.html | J.P. STEVENS NET RISES TO RECORD; Sales of Textile Maker Also at Peak in Fiscal Year | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-law-for-the-moon.html | A Law for the Moon | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jewish-hospital-to-gain-at-bazaar-in-brooklyn.html | Jewish Hospital to Gain At Bazaar in Brooklyn | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/music-the-oistrakhs-present-concert-violinists-wife-plays-piano.html | Music The Oistrakhs Present Concert; Violinist's Wife Plays Piano With Him Carnegie Hall Recital Is First Since 1963 | True | By Howard Klein | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mary-bean-dall-and-a-teacher-will-be-married-bradford-alumna-to-the.html | Mary Bean Dall And a Teacher Will Be Married; Bradford Alumna to Be Bride ou C. Dary Dunham Jr. | True | Special to The New York Timei | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/naacp-officer-defends-alabama.html | N.A.A.C.P. OFFICER DEFENDS ALABAMA | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/vice-president-chosen-by-national-distillers.html | Vice President Chosen By National Distillers | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mayor-asks-delay-in-tuition-hearings.html | MAYOR ASKS DELAY IN TUITION HEARINGS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/preview-of-spy-and-supper-fete-to-help-hospital-benefit-at-demille.html | Preview of 'Spy' And Supper Fete To Help Hospital; Benefit at DeMille and Waldorf Listed for Night of Dec. 16 | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/city-income-tax-proposal-draws-a-mixed-reaction-reaction-is-mixed-to.html | City Income-Tax Proposal Draws a Mixed Reaction; REACTION IS MIXED TO CITY TAX IDEA | True | By Martin Tolchin | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/state-tax-forms-being-sent.html | State Tax Forms Being Sent | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/cardigan-bay-gets-no-3-post-for-derby.html | CARDIGAN BAY GETS NO. 3 POST FOR DERBY | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/kennedy-delayed-in-brazil.html | Kennedy Delayed in Brazil | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/december-crude-oil-demand.html | December Crude Oil Demand | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/fox-film-lifts-profit-sharply-paramount-shows-income-dip.html | Fox Film Lifts Profit Sharply; Paramount Shows Income Dip | True | By Clare M. Reckert | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pennzoil-opposed-on-united-gas-bid.html | PENNZOIL OPPOSED ON UNITED GAS BID | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/adorable-1020-beats-lady-imp-by-nose-at-aqueduct-tamerett-third-in.html | Adorable, $10.20, Beats Lady Imp by Nose at Aqueduct; TAMERETT THIRD IN SPRINT FEATURE Belmonte Brings Winner Back After Place Horse Takes Lead in Stretch | True | By Joe Nichols | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lindsay-formula-in-victory-scored-goldwater-group-finds-no-guide.html | LINDSAY FORMULA IN VICTORY SCORED; Goldwater Group Finds No Guide for G.O.P. Future | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/disorders-in-rhodesia-widen-blacks-attack-workers-buses.html | Disorders in Rhodesia Widen; Blacks Attack Workers' Buses | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ama-maps-fees-under-medicare-direct-payment-by-patients-is-urged-at.html | A.M.A. MAPS FEES UNDER MEDICARE; Direct Payment by Patients Is Urged at Convention | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/christmas-tree-put-up-at-rockefeller-center.html | Christmas Tree Put Up At Rockefeller Center | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/marlo-thomas-out-of-play.html | Marlo Thomas Out of Play | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/2600seat-house-planned-on-coast-cole-porter-theater-would-show.html | 2,600-SEAT HOUSE PLANNED ON COAST; Cole Porter Theater Would Show Broadway Musicals | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/medicalaid-group-for-burma-disbands.html | MEDICAL-AID GROUP FOR BURMA DISBANDS | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/stiff-rise-in-prices-expected-in-japan.html | STIFF RISE IN PRICES EXPECTED IN JAPAN | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/goldbergs-new-home-retains-gracious-touch.html | Goldbergs' New Home Retains Gracious Touch | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/meeting-of-nw-faces-challenge-second-stockholder-joins-in.html | MEETING OF N.&W. FACES CHALLENGE; Second Stockholder Joins in Litigation on Session | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/index-of-commodity-prices-shows-a-02-gain-at-1065.html | Index of Commodity Prices Shows a 0.2 Gain at 106.5 | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/leueen-oconnor-becomes-affianced.html | Leueen O'Connor Becomes Affianced | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-drops-contempt-case-against-a-times-newsman.html | U.S. Drops Contempt Case Against a Times Newsman | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/thant-cautions-nations-on-arms-assembly-approves-call-for-world.html | THANT CAUTIONS NATIONS ON ARMS; Assembly Approves Call for World Parley by 1967 - U.N. Aid Offered | True | By Drew Middleton | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/goma-here-but-customs-has-hats.html | Goma Here, but Customs Has Hats | True | By Angela Taylor | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/us-and-spain-in-atom-accord.html | U.S. and Spain in Atom Accord | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rightist-colonel-curbed-in-brazil-regime-acts-as-hard-line-of.html | RIGHTIST COLONEL CURBED IN BRAZIL; Regime Acts as 'Hard Line' of Military Poses Threat | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sperry-rand-sets-new-univac-model.html | SPERRY RAND SETS NEW UNIVAC MODEL | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/builder-in-wilmington-named-to-labor-panel.html | Builder in Wilmington Named to Labor Panel | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-money-unit-gaining-support-cautious-backing-is-given-to.html | NEW MONEY UNIT GAINING SUPPORT; Cautious Backing Is Given to Reserve-Asset Plan by Panel of Citizens | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/3500-begin-weeks-strike-at-ge-over-harassment.html | 3,500 Begin Week's Strike At G.E. Over 'Harassment' | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gallatins-post-to-exteammate-mcguire-says-he-wants-to-use-fast.html | GALLATIN'S POST TO EX-TEAMMATE; McGuire Says He Wants to Use Fast Break More and to Utilize Big Men Better | True | By Gerald Eskenazi | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jersey-senators-to-end-blackball-democrats-to-drop-secret-killing.html | JERSEY SENATORS TO END BLACKBALL; Democrats to Drop Secret Killing of Appointments by 'Courtesy,' Hughes Says | True | By Ronald Sullivan | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/marriage-to-negro-barred-oklahoman-weds-white-girl.html | Marriage to Negro Barred; Oklahoman Weds White Girl | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-home-test-aids-in-birth-control-hormone-levels-recorded-for.html | A HOME TEST AIDS IN BIRTH CONTROL; Hormone Levels Recorded for Rhythm Method Users | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/the-downhill-fiscal-slide.html | The Downhill Fiscal Slide | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/hoagg-is-elected-president-of-westchester-golf-group.html | Hoagg Is Elected President Of Westchester Golf Group | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/strength-and-flexibility.html | Strength and Flexibility | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/scientist-deplores-30-billion-race-for-man-on-moon.html | Scientist Deplores $30 Billion 'Race' For Man on Moon | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/plea-in-draft-case-weighed.html | Plea in Draft Case Weighed | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mccoy-elects-vice-presidents.html | McCoy Elects Vice Presidents | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/leppert-sold-to-columbus.html | Leppert Sold to Columbus | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/girl-18-names-jim-brown-in-cleveland-paternity-suit.html | Girl, 18, Names Jim Brown In Cleveland Paternity Suit | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-rochelle-league-fete.html | New Rochelle League Fete | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/1vfarjoric-kunc-to-marry.html | 1Vfarjoric Kunc to Marry | True | N'.,' Ial If] T'iw ,o,'.V York T'rnle: | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/powell-scores-space-grants.html | Powell Scores Space Grants | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/over65-plan-will-end-with-medicare.html | Over-65 Plan Will End With Medicare | True | By Morris Kaplan | 1993-09-30 | RE0000633618 | B00000231683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/fordham-to-raise-wages-of-faculty-millionayear-program-to-bring.html | FORDHAM TO RAISE WAGES OF FACULTY; Million-a-Year Program to Bring Professors' Pay to an Average of $22,500 | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/owners-are-performers-at-chansonette-rita-dimitri-sings-and-husband.html | Owners Are Performers at Chansonette; Rita Dimitri Sings and Husband Leads Trio Restaurant Becomes a Supper Club at 10 | True | By John S. Wilson | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/report-stresses-need-to-help-developing-nations-with-food.html | Report Stresses Need to Help Developing Nations With Food Production; PEACE PANEL ASKS FOREIGN AID RISE | True | By John W. Finney | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/german-steel-unit-to-honor-note-issue.html | GERMAN STEEL UNIT TO HONOR NOTE ISSUE | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pima-school-bonds-placed-on-market.html | PIMA SCHOOL BONDS PLACED ON MARKET | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gomez-whitworth.html | Gomez -- Whitworth | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bridge-californians-are-big-winners-in-fall-national-tournament.html | Bridge: Californians Are Big Winners In Fall National Tournament | True | By Allan Truscott | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rubble-depicts-the-agony-of-a-town-in-vietnam.html | Rubble Depicts the Agony of a Town in Vietnam | True | By Neil Sheehanspecial to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/nassau-tax-rise-is-cut-by-board.html | NASSAU TAX RISE IS CUT BY BOARD | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prince-to-head-un-refugee-work.html | Prince to Head U.N. Refugee Work | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/boyer-of-yanks-fined-175-for-brawl-in-florida-bar.html | Boyer of Yanks Fined $175 For Brawl in Florida Bar | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/two-dahomey-leaders-ousted-by-head-of-army-fight-between-president.html | Two Dahomey Leaders Ousted by Head of Army; Fight Between President and Premier Ends in Coup | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/steel-production-shows-drop-of-1-orders-seen-rising-despite-holiday.html | STEEL PRODUCTION SHOWS DROP OF 1%; Orders Seen Rising Despite Holiday Lag at Mills | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/evening-of-music-benefit-set-for-city-hall-tomorrow.html | ' Evening of Music' Benefit Set for City Hall Tomorrow | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ticket-sales-law-gains-compliance-theater-personnel-register-with.html | TICKET SALES LAW GAINS COMPLIANCE; Theater Personnel Register With Lefkowitz's Office | True | By Louis Calta | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/post-building-damaged.html | Post Building Damaged | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/capt-peter-benzingeri.html | CAPT. PETER BENZINGERI, | True | Special to The :e | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/aluminum-production-rises.html | Aluminum Production Rises | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/chou-accuses-soviet-of-undermining-the-world-revolutionary-struggle.html | Chou Accuses Soviet of 'Undermining the World Revolutionary Struggle | True | Special to The New York Times | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/textile-executive-retires.html | Textile Executive Retires | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/taxi-men-to-vote-on-strike-tonight-taxi-drivers-will-vote-on-a.html | Taxi Men to Vote On Strike Tonight; Taxi Drivers Will Vote on a Strike at Rally Tonight | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/vietnam-type-of-malaria-is-eased-in-drug-tests.html | Vietnam Type of Malaria Is Eased in Drug Tests | True | By Walter Sullivan | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-11-30 | 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/3-groups-of-builders-in-westchester-elect.html | 3 Groups of Builders In Westchester Elect | True | | 1993-09-30 | RE0000633618 | B00000231683 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/san-juans-role-up-to-commission-hearings-end-today-on-the-future-of.html | SAN JUAN'S ROLE UP TO COMMISSION; Hearings End Today on the Future of Puerto Rico | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/a-new-vice-president-announced-by-talcott.html | A New Vice President Announced by Talcott | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/williams-bros-buys-pipeline-in-a-287-million-transaction-acquires.html | Williams Bros. Buys Pipeline in a $287 Million Transaction; Acquires Great Lakes Company Through a Specially Formed Subsidiary -$227 Million to Be Paid in Cash | True | By Clare M. Reckert | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/a-new-us-delay-likely-in-building-missile-defenses-cost-viewed-as.html | A NEW U.S. DELAY LIKELY IN BUILDING MISSILE DEFENSES; Cost Viewed as Chief Factor in Postponing a Decision on Constructing System U.S. SAID TO DELAY MISSILE DEFENSE | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/borden-company-adds-a-new-board-member.html | Borden Company Adds A New Board Member | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/acting-city-health-chief-to-take-missouri-post.html | Acting City Health Chief To Take Missouri Post | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-aide-takes-new-duty.html | U.S. Aide Takes New Duty | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-rail-unit-urged-in-jersey-tobin-says-state-must-face130.html | STATE RAIL UNIT URGED IN JERSEY; Tobin Says State Must Face $130 Million Outlay to Keep Commuter Lines | True | By Walter H. Waggoner | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mets-acquire-bressoud-shortstop-from-red-sox-in-deal-for.html | Mets Acquire Bressoud, Shortstop, From Red Sox in Deal for Christopher; M'MILLAN TRADE IS DENIED BY CLUB | True | By Joseph Durso | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rangers-and-leafs-play-here-tonight.html | RANGERS AND LEAFS PLAY HERE TONIGHT | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/veederroot-votes-10c-extra-dividend-company-boards-act-on-dividends.html | Veeder-Root Votes 10c Extra Dividend; COMPANY BOARDS ACT ON DIVIDENDS | True | By Richard Phalon | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robertknox-to-wed-miss-dorothy-hall.html | RobertKnox to Wed Miss Dorothy Hall | True | Special to The New' York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/edward-kennedy-in-geneva.html | Edward Kennedy in Geneva | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peerce-in-recital-at-carnegie-hall-tenors-vigor-belies-age-3-major.html | PEERCE IN RECITAL AT CARNEGIE HALL; Tenor's Vigor Belies Age -3 Major Arias Sung | True | By Allen Hughes | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/commodities-prices-for-pork-bellies-register-contract-highs-in.html | Commodities: Prices for Pork Bellies Register Contract Highs in Active Trading; COPPER FUTURES MOVE DOWNWARD Cocoa Declines in Heaviest Volume on Record -- Sugar Shows Loss | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lall-asks-pact-with-pakistan.html | Lall Asks Pact With Pakistan | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/elias-wallberg.html | ELIAS WALLBERG | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/arlanson-gives-up-post-as-tufts-football-coach.html | Arlanson Gives Up Post As Tufts Football Coach | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/brass-rail-elects-officer.html | Brass Rail Elects Officer | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mrs-livingston-moorei.html | MRS. LIVINGSTON MOOREI | True | Special to The New york Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/governor-to-urge-narcotics-action-message-to-legislature-will.html | GOVERNOR TO URGE NARCOTICS ACTION; Message to Legislature Will Stress Need for New Laws | True | By Homer Bigartspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/azel-f-hatch-dies-investment-banker.html | AZEL F. HATCH DIES, INVESTMENT BANKER | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/business-failures-rise.html | Business Failures Rise | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rep-thompson-back-at-desk.html | Rep. Thompson Back at Desk | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/plan-for-revolt-is-laid-to-epton-detective-who-infiltrated-harlem.html | PLAN FOR REVOLT IS LAID TO EPTON; Detective Who Infiltrated Harlem Group Testifies | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robert-kennedy-exhorts-latins-toward-role-in-asia-and-africa.html | Robert Kennedy Exhorts Latins Toward Role in Asia and Africa | True | By Martin Arnoldspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-backs-food-sales.html | Johnson Backs Food Sales | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/harada-outpoints-rudkin-and-retains-world-bantamweight-title.html | Harada Outpoints Rudkin and Retains World Bantamweight Title; JAPANESE BEATS EMPIRE CHAMPION | True | By Robert Trumbull | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/son-to-mrs-auchincloss.html | Son to Mrs. Auchincloss | True | Special to The New York Times [ | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/st-georges-church-lists-christmas-fair.html | St. George's Church Lists Christmas Fair | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-york-the-quiet-disasters.html | New York: The Quiet Disasters | True | By James Reston | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chase-bank-promotes-two.html | Chase Bank Promotes Two | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/asian-development-bank-approved-by-ministers.html | Asian Development Bank Approved by Ministers | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/crime-rate-us-up-5-in-year-increase-over-9-months-is-sharpest-in.html | CRIME RATE U.S. UP 5% IN YEAR; Increase Over 9 Months Is Sharpest in Suburbs | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/facing-power-loss.html | Facing Power Loss | True | JOHN W. CAMPBELL Editor, Analog | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sports-of-the-times-out-out-of-the-dark.html | Sports of The Times; Out of the Dark | True | By Arthur Daley | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/westchester-group-seeks-sanction-for-250000-golf.html | Westchester Group Seeks Sanction for $250,000 Golf | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/smith-approves-guard-in-zambia-rhodesian-says-presence-of-british.html | SMITH APPROVES GUARD IN ZAMBIA; Rhodesian Says Presence of British Would Suit All | True | By Lawrence Fellows | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/24-south-vietnamese-freed.html | 24 South Vietnamese Freed | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-transit-chief-to-resign-for-new-post.html | U.S. Transit Chief to Resign for New Post | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/symphony-odyssey-to-be-honored-here.html | SYMPHONY ODYSSEY TO BE HONORED HERE | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/two-freed-gis-say-us-should-quit-vietnam-2-freed-gis-urge-us-quit.html | Two Freed G.I.'s Say U.S. Should Quit Vietnam; 2 FREED G.I.'S URGE U.S. QUIT VIETNAM | True | By United Press International | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/los-angeles-worried-over-museum.html | Los Angeles Worried Over Museum | True | By Peter Bart | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/queen-elisabeth-oi-the-belgians-is-buried-at-rites-in-brussels.html | Queen Elisabeth oi the Belgians IS Buried at Rites in Brussels | True | SPecial to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/kuwaits-new-ruler-names-potential-rival-as-premier.html | Kuwait's New Ruler Names Potential Rival as Premier | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sidelights-utility-accounts-and-coops.html | Sidelights; Utility Accounts and Co-ops | True | GENE SMITH. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/successful-robber-gets-15year-term.html | SUCCESSFUL ROBBER GETS 15-YEAR TERM | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/north-tarrytown-delays-dry-spell.html | NORTH TARRYTOWN DELAYS DRY SPELL | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/divcowayne-corp-elects.html | Divco-Wayne Corp. Elects | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/pound-eases-in-quiet-trading-canadian-dollar-gains-slightly.html | Pound Eases in Quiet Trading; Canadian Dollar Gains Slightly | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/queen-mother-sees-dolly.html | Queen Mother Sees 'Dolly' | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bridge-harkavy-noted-for-ability-to-make-tricks-without-straw.html | Bridge: Harkavy Noted for Ability To Make Tricks Without Straw | True | By Alan Truscott | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/herbert-schlubach-a-stamp-collector.html | HERBERT SCHLUBACH, A STAMP COLLECTOR | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/nasa-shuts-sun-watch.html | NASA Shuts Sun Watch | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peace-plan-splits-parley-in-capital-us-spokesmen-and-private.html | PEACE PLAN SPLITS PARLEY IN CAPITAL; U.S. Spokesmen and Private Citizens Differ on Steps Toward Disarmament | True | By John W. Finney | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rights-leaders-meet-two-in-cabinet-on-laws-enforcement.html | Rights Leaders Meet Two in Cabinet on Laws' Enforcement | True | By John Herbers | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-backs-plan-on-us-jobs-access.html | JOHNSON BACKS PLAN ON U.S. JOBS ACCESS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/france-modifies-un-budget-plans.html | FRANCE MODIFIES U.N. BUDGET PLANS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/trade-bloc-seeks-a-break-in-crisis-common-market-appealing-for.html | TRADE BLOC SEEKS A BREAK IN CRISIS; Common Market Appealing for France's Participation | True | By Edward Cowan | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/film-on-jesus-bows-for-ottawa-clerics.html | FILM ON JESUS BOWS FOR OTTAWA CLERICS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/2-vietnamese-units-raided-near-danang.html | 2 VIETNAMESE UNITS RAIDED NEAR DANANG | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/appreciation-day-for-su-mac-lad-public-invited-to-westbury-track.html | APPRECIATION DAY FOR SU MAC LAD; Public Invited to Westbury Track Saturday Afternoon | True | By Louis Effrat | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-haven-reports-deficit.html | New Haven Reports Deficit | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sholokhov-proud-of-role-as-soviet-nobel-winner.html | Sholokhov Proud of Role as 'Soviet' Nobel Winner | True | By Peter Grose | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/texas-gas-sights-gains-in-earnings.html | TEXAS GAS SIGHTS GAINS IN EARNINGS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hughes-will-seek-state-income-tax-plan-for-1-to-5-levy-will-be-in.html | HUGHES WILL SEEK STATE INCOME TAX; Plan for 1 to 5% Levy Will Be in Budget Next Month HUGHES WILL SEEK STATE INCOME TAX | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bar-on-osteopaths-is-upheld-by-court.html | BAR ON OSTEOPATHS IS UPHELD BY COURT | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/court-defended-by-goldwater-he-calls-ruling-on-rights-of-a.html | COURT DEFENDED BY GOLDWATER; He Calls Ruling on Rights of a Communist 'Reasonable' | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/two-store-officials-win-tobe-awards.html | Two Store Officials Win Tobe Awards | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/india-complains-to-big-4-of-china-border-buildup-india-tells-big-4.html | India Complains to Big 4 Of China Border Build-up; INDIA TELLS BIG 4 OF BORDER PERIL | True | By J. Anthony Lukas | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/volume-near-peak-on-american-list-as-airlines-gain.html | Volume Near Peak On American List As Airlines Gain | True | By Alexander R. Hammer | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rockville-centre-mayor-admits-town-hall-phone-was-bugged.html | Rockville Centre Mayor Admits Town Hall Phone Was 'Bugged' | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/panel-urges-world-culture-agencies.html | Panel Urges World Culture Agencies | True | By Evert Clarkspecial to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/a-2d-democrat-enters-race-for-lindsays-seat-schwartz-exada-aide-to.html | A 2d Democrat Enters Race for Lindsay's Seat; Schwartz, Ex-A.D.A. Aide, to Oppose Lehman | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/cit-picks-vice-president.html | C.I.T. Picks Vice President | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bath-iron-gets-contract.html | Bath Iron Gets Contract | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/vinyl-girl-visits-us-to-choose-ski-fabrics.html | 'Vinyl Girl' Visits U.S. To Choose Ski Fabrics | True | By Angela Taylor | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lisbon-assembly-meets-early.html | Lisbon Assembly Meets Early | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/898-tv-set-stirs-a-riotous-business-898-tv-set-stirs-riotous.html | $8.98' TV Set Stirs A Riotous Business; $8.98 TV SET STIRS RIOTOUS BUSINESS | True | By Thomas Buckley | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/national-aeronautical-corp.html | National Aeronautical Corp. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/talks-on-atom-pact-put-off.html | Talks on Atom Pact Put Off | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/car-makers-deny-a-lag-in-safety-dispute-charges-by-book-of-stress.html | CAR MAKERS DENY A LAG IN SAFETY; Dispute Charges by Book of Stress on Power and Style | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mortgage-unit-is-acquired-by-united-california-bank.html | Mortgage Unit Is Acquired By United California Bank | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/swedish-troupe-to-perform.html | Swedish Troupe to Perform | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/britain-awards-yehudi-menuhin-kbe-an-honorary-knighthood.html | Britain Awards Yehudi Menuhin K.B.E., an Honorary Knighthood | True | By Anthony Lewisspecial To The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/guild-in-baltimore-awarded-15-raise.html | GUILD IN BALTIMORE AWARDED $15 RAISE | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/aaa-disputes-book.html | A.A.A. Disputes Book | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/paris-auctioneer-to-compete-here-2-large-houses-to-counter.html | PARIS AUCTIONEER TO COMPETE HERE; 2 Large Houses to Counter Parke-Bernet Galleries | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/former-gillette-chief-joins-american-tobacco.html | Former Gillette Chief Joins American Tobacco | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/guard-commander-named.html | Guard Commander Named | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hartfordtonew-york-time-would-be-reduced-by-33-160-mph-train.html | Hartford-to-New York Time Would Be Reduced by 33%; 160 M.P.H. TRAIN PROPOSED IN EAST | True | By Fredric C. Appel | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hagedorn-names-officer.html | Hagedorn Names Officer | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chicago-exchange-marks-milestones.html | CHICAGO EXCHANGE MARKS MILESTONES | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/british-reds-defer-antisoviet-action.html | BRITISH REDS DEFER ANTI-SOVIET ACTION | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/aid-to-colleges-by-state-urged-cheaper-than-building-new-ones-nyu.html | AID TO COLLEGES BY STATE URGED; Cheaper Than Building New Ones, N.Y.U. Head Says | True | By Leonard Buder | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/aide-to-kennedy-foundation.html | Aide to Kennedy Foundation | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/charity-grace.html | CHARITY GRACE | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-gold-stocks-grew-in-october-but-reports-now-indicate-the-drain.html | U.S. GOLD STOCKS GREW IN OCTOBER; But Reports Now Indicate the Drain Is Resuming | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/angela-hadenguest-dies-british-physician-in-who.html | Angela Haden-Guest Dies; British Physician in W.H.O. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/1700-from-fort-bragg-called.html | 1,700 From Fort Bragg Called | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/nicolas-repetto-of-argentina-dies-socialist-leader-honored-i-chief.html | NICOLAS REPETTO OF ARGENTINA DIES; Socialist Leader Honored -- I Chief Critic of Peron | True | ,qPdal to The New York Ttmas I | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-urged-to-press-for-freer-trade.html | U.S. Urged to Press for Freer Trade | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/persons-interested-in-ships-invited-to-program-friday.html | Persons Interested in Ships Invited to Program Friday | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/army-still-seeks-deserters-who-had-access-to-secrets.html | Army Still Seeks Deserters Who Had Access to Secrets | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/maryland-ruling-eases-court-crisis.html | MARYLAND RULING EASES COURT CRISIS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/theresa-bianchi-engaged.html | Theresa Bianchi Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/britain-in-moscow-talks-bars-concession-on-allied-atom-plan.html | Britain, in Moscow Talks, Bars Concession on Allied Atom Plan | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/accord-sought-on-troops.html | Accord Sought on Troops | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dominique-lacoste-prospective-bride1.html | Dominique Lacoste Prospective Bride1 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-twu-plea-made-to-lindsay-quill-renews-appeal-for-aid-of.html | NEW T.W.U. PLEA MADE TO LINDSAY; Quill Renews Appeal for Aid of Mayor-Elect in Talks | True | By Martin Gansberg | 1993-09-30 | RE0000633681 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/speedup-is-urged-in-flight-customs-transport-group-proposes.html | SPEED-UP IS URGED IN FLIGHT CUSTOMS; Transport Group Proposes Preclearance Procedures | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dr-elton-b-lafferty.i.html | DR. ELTON B. LAFFERTYi | True | Special to The New York Times [ | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/ghana-art-exhibition-shows-doctors-work.html | Ghana Art Exhibition Shows Doctor's Work | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/wagner-disputing-lindsay-says-budget-balances.html | Wagner, Disputing Lindsay, Says Budget Balances | True | By Clayton Knowles | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/oscar-mayer-co.html | Oscar Mayer & Co. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rare-instruments-left-by-violinist-are-shown.html | Rare Instruments Left By Violinist Are Shown | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mental-health-society-will-benefit-on-dec-9.html | Mental Health Society Will Benefit on Dec. 9 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rail-lines-scored-on-water-rates-carrier-chief-asserts-they-build-a.html | RAIL LINES SCORED ON WATER RATES; Carrier Chief Asserts They Build a 'Chinese Wall' | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/wood-field-and-stream-why-do-geese-fly-in-a-vformation-to-conserve.html | Wood, Field and Stream; Why Do Geese Fly in a V-Formation? To Conserve Power, Expert Says | True | By Oscar Godbout | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/icelandic-ms-brings-100800.html | Icelandic Ms. Brings $100,800 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/haggis-and-heather-in-hong-kong-that-is-st-andrews-society-gathers.html | Haggis and Heather -- in Hong Kong, That Is; St. Andrew's Society Gathers Early for a Scottish Fling | True | By Enid Nemy | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robles-defense-called-evasive-prosecutor-says-witnesses-acted-as.html | ROBLES DEFENSE CALLED EVASIVE; Prosecutor Says Witnesses Acted as Smoke Screens | True | By Theodore Jones | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/store-sales-here-rose-in-november-onset-of-christmas-buying-brings.html | STORE SALES HERE ROSE IN NOVEMBER; Onset of Christmas Buying Brings 1.6 to 12% Gains | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/tito-will-visit-austria.html | Tito Will Visit Austria | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-oil-by-pacquin.html | New Oil by Pacquin | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/john-solum-flutist-in-mozart-recital.html | JOHN SOLUM, FLUTIST, IN MOZART RECITAL | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chileans-press-efforts-to-settle-copper-strike.html | Chileans Press Efforts To Settle Copper Strike | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/yanks-weigh-boutonotoole-trade.html | Yanks Weigh Bouton-O'Toole Trade | True | By Leonard Koppettspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/kenyan-shatters-world-5000-mark-keino-timed-in-13242-to-break.html | KENYAN SHATTERS WORLD 5,000 MARK; Keino Timed in 13:24.2 to Break Clarke's Record | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/noteholders-group-seeks-reorganization-of-atlantic.html | Noteholders Group Seeks Reorganization of Atlantic | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/oil-stocks-slip-on-london-exchange-as-driller-ends-operations-in.html | Oil Stocks Slip on London Exchange as Driller Ends Operations in the North Sea; DECLINE SPREADS TO OTHER ISSUES Market in Tokyo Advances to New High for Year - Prices Gain in Paris | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/what-a-treat-is-selected-top-3yearold-filly-of-65.html | What a Treat Is Selected Top 3-Year-Old Filly of '65 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/librarymuseum-of-the-arts-opens-at-lincoln-center.html | Library-Museum of the Arts Opens at Lincoln Center | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/decorators-club-party.html | Decorators Club Party | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/death-demanded-for-cairo-editor-armin-is-indicted-as-spy--us-not.html | DEATH DEMANDED FOR CAIRO EDITOR; Armin Is Indicted as Spy -- U.S. Not Mentioned | True | By Hedrick Smithspecial To The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/the-vietnam-debate.html | The Vietnam Debate | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/better-transportation-nyc-.html | Better Transportation, NYC . . . | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sports-feud-goes-to-5-arbitrators-three-accept-bids-to-settle.html | SPORTS FEUD GOES TO 5 ARBITRATORS; Three Accept Bids to Settle A.A.U.-N.C.A.A. Dispute | True | By Frank Litsky | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mrs-king-heads-tennis-rankings-miss-richey-rates-second-to-former.html | MRS. KING HEADS TENNIS RANKINGS; Miss Richey Rates Second to Former Miss Moffitt | True | By Charles Friedman | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/ballet-danes-do-robust-and-distinctive-coppelia-solveig-ostergaard.html | Ballet: Danes Do Robust and Distinctive 'Coppelia'; Solveig Ostergaard Is a Glittering Swanilda Kehlet Bounds High in the Role of Franz | True | By Clive Barnes | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/consumer-prices-at-a-record-high-johnson-worried-rise-of-02-in.html | CONSUMER PRICES AT A RECORD HIGH; JOHNSON WORRIED; Rise of 0.2% in October Is Viewed as Inflation Threat -- Food Costs Stable PRESIDENT CALLS AIDES He Will Press His Economic Advisers to Coordinate Policies in Price Field CONSUMER PRICES AT A RECORD HIGH | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-victory-held-impossible.html | U.S. Victory Held Impossible | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-settles-suit-over-gm-buses-company-could-be-forced-to-establish.html | U.S. SETTLES SUIT OVER G.M. BUSES; Company Could Be Forced to Establish a Competitor | True | By Eileen Shanahan | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/yarmouths-hose-cut-officer-says-board-also-told-fire-crew-was-not.html | YARMOUTH'S HOSE CUT, OFFICER SAYS; Board Also Told Fire Crew Was Not at Station | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-sued-in-death-of-retarded-boy-6.html | STATE SUED IN DEATH OF RETARDED BOY, 6 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/animal-learning-transferred-by-rna-injections.html | Animal 'Learning' Transferred by RNA Injections | True | By John A. Osmundsen | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/golden-age-for-cigar-wraps.html | Golden Age' for Cigar Wraps | True | By Walter Carlson | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/de-gaulle-derides-absurd-asia-war-in-strong-campaign-speech-he-also.html | DE GAULLE DERIDES 'ABSURD' ASIA WAR; In Strong Campaign Speech, He Also Bars Domination of West by One Nation | True | By Henry Kamm | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/nato-nuclear-dilemma.html | NATO Nuclear Dilemma | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/top-british-scientist-patrick-maynard-stuart-blackett.html | Top British Scientist; Patrick Maynard Stuart Blackett | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/jersey-girl-winner-of-3-cars-in-raffles-to-quit-for-a-while.html | Jersey Girl Winner Of 3 Cars in Raffles To Quit for a While | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/poland-challenges-us.html | Poland Challenges U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/northwestern-gives-agase-new-5year-pact-as-coach.html | Northwestern Gives Agase New 5-Year Pact as Coach | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/india-sees-aggressive-aims.html | India Sees 'Aggressive' Aims | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-announces-75-million-issue-bond-anticipation-notes-to-finance.html | STATE ANNOUNCES $75 MILLION ISSUE; Bond Anticipation Notes to Finance New Roads | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bonn-to-discuss-inflation.html | Bonn to Discuss Inflation | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/accord-reached-in-chile-to-end-copper-walkout.html | Accord Reached in Chile To End Copper Walkout | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/u-of-chicago-gets-1-million-in-standard-oil-fund-grant.html | U. of Chicago Gets $1 Million In Standard Oil Fund Grant | True | Special to The New York Times. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rev-francis-tillman.html | REV. FRANCIS TILLMAN | True | Special to The New' York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chicago-is-closing-in-on-the-record-for-overseas-traffic-set-last.html | Chicago Is Closing In on the Record for Overseas Traffic Set Last Year | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/german-given-40-years-in-ghana-in-treason-case.html | German Given 40 Years In Ghana in Treason Case | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chemical-deficiency-of-brain-linked-to-parkinsons-disease.html | Chemical Deficiency of Brain Linked to Parkinson's Disease | True | By Harold M. Schmeck Jr.special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/knicks-with-mcguire-as-coach-beat-hawks-138-to-119-new-york-scores.html | Knicks, With McGuire as Coach, Beat Hawks, 138 to 119; NEW YORK SCORES 46 IN 2D QUARTER Barnett Tallies 36 Points in Game; Bellamy Gets 24 -Bullets Win, 129-108 | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/head-start-found-badly-crippled-protests-rise-on-shortage-of-funds.html | HEAD START FOUND BADLY CRIPPLED; Protests Rise on Shortage of Funds and Red Tape | True | By Joseph A. Loftus | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sec-will-order-data-on-brokers-agency-to-seek-information-far.html | S.E.C. WILL ORDER DATA ON BROKERS; Agency to Seek Information Far Beyond Reports Given to Big Board RATES MAY BE STUDIED Cohen Announces Move -Fowler Voices Hopes on Outflow at I.B.A. Parley S.E.C. WILL ORDER DATA ON BROKERS | True | By John H. Allanspecial To The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/newark-court-bars-teachers-strike.html | NEWARK COURT BARS TEACHERS' STRIKE | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/and-meanwhile-back-at-the-fish-mousse-.html | And, Meanwhile, Back at the Fish Mousse . . . | True | By Nan Ickeringill | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/obey-pow-code-us-soldiers-told-mistreatment-of-vietcong-is-called.html | OBEY P.O.W. CODE, U.S. SOLDIERS TOLD; Mistreatment of Vietcong Is Called Criminal Offense | True | By Charles Mohr | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-investigates-leaflets-to-gis-seeks-to-learn-if-antiwar-pleas.html | U.S. INVESTIGATES LEAFLETS TO G.I.'S; Seeks to Learn if antiwar Pleas Were Seditious | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/stocks-ride-out-a-selling-wave-early-losses-are-almost-erased-as.html | STOCKS RIDE OUT A SELLING WAVE; Early Losses Are Almost Erased as Key Indexes Close at Highs of Day | True | By Edward T. O'Toole | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/temporary-offices-for-lindsay-found-and-lost-and-found.html | Temporary Offices For Lindsay Found and Lost and Found | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-parking-ban-starts-in-garment-area-police-swarm-over-streets-as.html | New Parking Ban Starts in Garment Area; Police Swarm Over Streets as Signs Are Installed | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/kaiser-aluminum-enlarges-board.html | Kaiser Aluminum Enlarges Board | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/brazils-president-shifts-commands.html | BRAZIL'S PRESIDENT SHIFTS COMMANDS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/miss-ushioda-plays-town-hall-recital.html | MISS USHIODA PLAYS TOWN HALL RECITAL | True | HOWARD KLEIN. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bonds-activity-picks-up-slightly-in-the-government-market-longterm.html | Bonds: Activity Picks Up Slightly in the Government Market; LONG-TERM GROUP SHOWS WEAKNESS Corporate List Also Drops, but Municipals Remain Steady in Light Day | True | By Sal Nuccio | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/calumet-and-hecla-inc.html | Calumet and Hecla, Inc. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/cohen-gabbe.html | Cohen -- Gabbe | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/barbara-clarey-will-be-married-to-david-cofra-eniors-at-parsons-inl.html | Barbara Clarey Will Be-Married!:' To David Cofra; eniors. at Parsons inl., Fairfield, Iowa, Plan; Nuptials for June | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/34-in-judiciary-are-held-to-have-served-hitlers-ss.html | 34 in Judiciary Are Held To Have Served Hitler's SS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/oslo-cool-to-a-finnish-pact.html | Oslo Cool to a Finnish Pact | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-relocation-chief-appointed-by-wagner.html | New Relocation Chief Appointed by Wagner | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/foreign-affairs-how-the-bonn-problem-began.html | Foreign Affairs: How the Bonn Problem Began | True | By C.I. Sulzberger | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lag-seen-in-britain-on-payments-drive.html | LAG SEEN IN BRITAIN ON PAYMENTS DRIVE | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/music-stores-maps-a-public-offering.html | MUSIC STORES MAPS A PUBLIC OFFERING | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lunch-at-waldorf-given-by-friends-of-philharmonic-campaign-event.html | Lunch at Waldorf Given by Friends Of Philharmonic; Campaign Event Draws 1,100 -- City Medal Is Presented by Mayor | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/race-cars-tuned-for-nassau-week-chaparrals-are-favored-to-take-top.html | RACE CARS TUNED FOR NASSAU WEEK; Chaparrals Are Favored to Take Top Events | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/borge-opens-new-home-for-a-party.html | Borge Opens New Home for a Party | True | By Rita Reif | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/paperboard-output-rose-164-in-week.html | PAPERBOARD OUTPUT ROSE 16.4% IN WEEK | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/harold-b-gallis-of-statler-chldq-exhotel-executive-deadled-industry.html | HAROLD B. GALLIS OF STATLER CHldq; Ex-Hotel Executive Dead-Led Industry Foundation | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/nostalgia-spurs-ccny-five-beavers-and-adelphi-rivals-in-1905-to.html | Nostalgia Spurs C.C.N.Y. Five; Beavers and Adelphi, Rivals in 1905, to Meet Tonight | True | By Michael Strauss | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/american-airlines-shows-profit-drop.html | AMERICAN AIRLINES SHOWS PROFIT DROP | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dams-a-threat-to-2-rail-lines-in-west.html | Dams a Threat to 2 Rail Lines in West | True | By Donald Janson | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/council-leaves-way-open-to-vatican-shift-on-birth-control.html | Council Leaves Way Open to Vatican Shift on Birth Control | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/united-financial-elects.html | United Financial Elects | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/iowa-to-sell-property-seized-from-the-amish.html | Iowa to Sell Property Seized From the Amish | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/citys-frozen-ghettos.html | City's Frozen Ghettos | True | EDUARDO BANCO | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/kennecott-expands-missouri-lead-mine-kennecott-corp-expading-mine.html | Kennecott Expands Missouri Lead Mine; KENNECOTT CORP. EXPADING MINE | True | By Robert A. Wright | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/neutrals-shipping-to-hanoi-assailed.html | NEUTRALS' SHIPPING TO HANOI ASSAILED | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rousseau-of-montreal-lifts-his-point-lead-in-nhl.html | Rousseau of Montreal Lifts His Point Lead in N.H.L. | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/elizabeth-ellen-auchincloss-is-betrothed-to-ohn-worth.html | Elizabeth Ellen Auchincloss Is Betrothed to John Worth | True | SPecial to The New YOrk Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/antoni-pajak-dies-polish-exile-leader.html | ANTONi PAJAK DIES; POLISH EXILE LEADER | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-to-see-mcnamara-this-week.html | Johnson to See McNamara This Week | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/old-ships-may-go-to-asia-for-piers-us-vessels-also-would-be.html | OLD SHIPS MAY GO TO ASIA FOR PIERS; U.S. Vessels Also Would Be 'Warehouses' for Vietnam | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/russian-who-fled-to-alaska-is-returning-to-soviet-union.html | Russian Who Fled to Alaska Is Returning to Soviet Union | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/india-accused-on-river-pact.html | India Accused on River Pact | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/french-concerns-get-data-ruling-1500-companies-must-list-more-facts.html | FRENCH CONCERNS GET DATA RULING; 1,500 Companies Must List More Facts on Business | True | By Richard E. Mooney | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-household-finance-issue.html | New Household Finance Issue | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/two-hanoi-soldiers-recall-trek-south.html | TWO HANOI SOLDIERS RECALL TREK SOUTH | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/youth-corps-study-clears-boston-unit.html | YOUTH CORPS STUDY CLEARS BOSTON UNIT | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/145-million-grant-for-birth-research-made-by-ford-fund-145-million.html | $14.5 Million Grant For Birth Research Made by Ford Fund; 14.5 MILLION GIVEN FOR BIRTH STUDIES | True | By Natalie Jaffe | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/jakarta-market-of-poor-squeezed-food-prices-sour-in-pasar-senen-as.html | JAKARTA MARKET OF POOR SQUEEZED; Food Prices Soar in Pasar Senen as Rupiah Drops | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/is-c-shermans-have-child.html | IS. C. Shermans Have Child | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/national-securities-to-cut-advisory-fees-for-funds.html | National Securities to Cut Advisory Fees for Funds | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/con-ed-studying-power-startup-may-buy-gas-engines-to-aid-generators.html | CON ED STUDYING POWER START-UP; May Buy Gas Engines to Aid Generators in a Blackout — Transit a Problem, Too | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/after-the-honeymoon-fowler-stumping-nation-to-define-new-working.html | After the Honeymoon; Fowler Stumping Nation to Define New 'Working Partnership' With Business | True | By M.j. Rossant | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/strike-by-cabbies-in-city-is-averted-they-vote-against-walkout-now.html | STRIKE BY CABBIES IN CITY IS AVERTED; They Vote Against Walkout Now When Told N.L.R.B. Has Certified Union | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/nlrb-caseload-rises.html | N.L.R.B. Caseload Rises | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/oas-conference-at-rio-closes-in-harmony-lays-groundwork-to-bolster.html | O.A.S. Conference at Rio Closes in Harmony; Lays Groundwork to Bolster Regional Community | True | By Juan de Onis | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/narcotics-suspect-killed-by-police.html | NARCOTICS SUSPECT KILLED BY POLICE | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/alcoholics-aided-by-candid-movies-3-making-a-comeback-after-seeing.html | ALCOHOLICS AIDED BY CANDID MOVIES; 3 Making a Comeback After Seeing Themselves Drunk, Psychiatrists Report | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/alabama-suspect-accused-of-boast-told-of-shooting-a-negro-state.html | ALABAMA SUSPECT ACCUSED OF BOAST; Told of Shooting a Negro, State Witness Says | True | By Gene Roberts | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/church-council-feted-in-rome.html | Church Council Feted in Rome | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/resident-buyers-shift-ownership-mutual-syndicate-appoints-wechsler.html | RESIDENT BUYERS SHIFT OWNERSHIP; Mutual Syndicate Appoints Wechsler as President | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/army-calls-status-unclear.html | Army Calls Status Unclear | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/father-cannon-60-manila-missionary.html | FATHER CANNON, 60, ,MANILA MISSIONARY | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/microfilms-give-boni-new-career-publisher-makes-research-materials.html | MICROFILMS GIVE BONI NEW CAREER; Publisher Makes Research Materials Available | True | By Harry Gilroy | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/churchills-91st-birthday-noted.html | Churchill's 91st Birthday Noted | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/niles-w-von-wertberg-52-dies-a-senior-editor-of-newsweek.html | Niles W. von Wertberg, 52, Dies; A Senior Editor of Newsweek | True | special to Yhe New York Tlme | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-industry-told-to-fight-imports-commerce-aide-says-battle-must.html | U.S. INDUSTRY TOLD TO FIGHT IMPORTS; Commerce Aide Says Battle Must Augment Program to Increase Exports U.S. INDUSTRY TOLD TO FIGHT IMPORTS | True | By Gerd Wilcke | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/castleford-wins-in-rugby-129.html | Castleford Wins in Rugby, 12-9 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/portents.html | Portents | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/the-welldressed-man-25-suits-takes-a-look-at-fashion.html | The Well-Dressed Man (25 Suits) Takes a Look at Fashion | True | By Marylin Bender | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sheep-growers-wives-find-wool-in-style-sheep-growers-meet-wool-men.html | Sheep Growers' Wives Find Wool in Style; SHEEP GROWERS MEET WOOL MEN | True | By Isadore Barmash | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/burkett-of-colts-on-waivers.html | Burkett of Colts on Waivers | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bias-of-asian-scholars.html | Bias of Asian Scholars | True | ERIC WIDMER, JUNE DREYERRICHARD M. PFEFFERDON C. PRICEDAVID HAMILTONROBERT H. SILINGEORGE N. ROSSFOX BUTTERFIELDCHERYL PAYEREDWARD L. DREYER | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lindsay-pops-in-on-borough-hall-startles-city-employes-on-visit-to.html | LINDSAY POPS IN ON BOROUGH HALL; Startles City Employes on Visit to Queens Offices | True | By Terence Smith | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/transfer-of-priest-linked-to-protests.html | TRANSFER OF PRIEST LINKED TO PROTESTS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/doug-jones-halts-chip-johnson-in-3d.html | DOUG JONES HALTS CHIP JOHNSON IN 3D | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/fallible-computer-unbalances-a-bank-bank-unbalanced-by-its-computer.html | Fallible Computer Unbalances a Bank; BANK UNBALANCED BY ITS COMPUTER | True | By Albert L. Kraus | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sale-and-lunch-to-help-church-of-incarnation.html | Sale and Lunch to Help Church of Incarnation | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/more-than-bets-lost-at-aqueduct-fans-prove-honest-turn-in-90-of.html | More Than Bets Lost at Aqueduct; Fans Prove Honest, Turn In 90% of Items Mislaid | True | By Steve Cady | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/joseph-milani-tv-chief-killed-in-coast-car-crash.html | Joseph Milani, TV Chief, Killed' in Coast Car Crash | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/moses-startles-li-bridge-foes-with-a-trump-offers-new-plan-that.html | Moses Startles L.I. Bridge Foes With a Trump; Offers New Plan That Spares Homes in Rye by Passing Over Playland Park Site | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/gottlieb-is-skeptical.html | Gottlieb Is Skeptical | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-names-labor-aide.html | State Names Labor Aide | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hughes-appoints-secretary.html | Hughes Appoints Secretary | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/new-chief-is-selected-by-hoffmanla-roche.html | New Chief Is Selected By Hoffmann-La Roche | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peking-reported-stepping-up-help-to-north-vietnam-adds-military-and.html | PEKING REPORTED STEPPING UP HELP TO NORTH VIETNAM; Adds Military and Industrial Equipment, and Soldiers to Guard Rail Supply Links CHINESE REPAIR BRIDGES Moves Viewed as Efforts to Speed Dispatch of Hanoi's Army Units to the South PEKING REPORTED BOLSTERING HANOI | True | By Seymour ToppingSpecial to the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/earnings-record-set-by-campbell-soup-maker-also-reports-peak-sales.html | EARNINGS RECORD SET BY CAMPBELL; Soup Maker Also Reports Peak Sales for Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/the-theater-inadmissible-evidence-osborne-play-opens-at-the-belasco.html | The Theater: 'Inadmissible Evidence'; Osborne Play Opens at the Belasco | True | By Howard Taubman | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/klan-chief-linked-to-liuzzo-slaying-informant-tells-of-order-to.html | KLAN CHIEF LINKED TO LIUZZO SLAYING; Informant Tells of Order to Harass Rights Marchers | True | By Roy ReedSpecial to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/royals-trip-lakers-as-robertson-stars.html | ROYALS TRIP LAKERS AS ROBERTSON STARS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/superconductivity-harnessed-for-improved-atom-smashers.html | 'Superconductivity' Harnessed For Improved Atom Smashers | True | By Lawrence E. Daviesspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/and-in-new-england.html | . . . and in New England | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/ruling-coalition-gains-a-bit-in-italian-local-elections.html | Ruling Coalition Gains a Bit In Italian Local Elections | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/south-africas-whites-asked-to-have-babies-next-year.html | South Africa's Whites Asked To Have Babies Next Year | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/capital-reaction-mixed.html | Capital Reaction Mixed | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/arsenal-beats-moscow-team.html | Arsenal Beats Moscow Team | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/cigarette-taxes-at-record.html | Cigarette Taxes at Record | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bresss-violin-recital-marked-by-piano-fitted-with-a-lutheal.html | Bress's Violin Recital Marked By Piano Fitted With a Lutheal | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/p-lorillard-names-overseas-aide.html | P. Lorillard Names Overseas Aide | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rose-bowl-queen-chosen.html | Rose Bowl Queen Chosen | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/fordham-students-to-hold-vigil-for-troops-in-vietnam.html | Fordham Students to Hold Vigil for Troops in Vietnam | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/paul-lawall.html | PAUL LAWALL | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/law-on-divorce-called-anarchic-criticism-of-adultery-only-rule.html | LAW ON DIVORCE CALLED 'ANARCHIC'; Criticism of Adultery -- Only Rule Voiced at Hearing | True | By Eric Pace | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/h-gordon-cousins.html | H. GORDON COUSINS | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/brentanos-is-scene-of-concert-by-trio.html | BRENTANO'S IS SCENE OF CONCERT BY TRIO | True | D.S. | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/fort-slocum-a-veteran-of-the-civil-war-is-closed-new-rochelle.html | Fort Slocum, a Veteran of the Civil War, Is Closed; New Rochelle Fighting Plan to Use 80-Acre Island for the Job Corps | True | By William Borderspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/profit-for-canadian-national.html | Profit for Canadian National | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/maine-president-says-eleven-is-cup-winner.html | Maine President Says Eleven Is Cup Winner | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/volpes-sales-tax-bill-hurt.html | Volpe's Sales Tax Bill Hurt | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/output-cut-urged-on-sugar-growers.html | OUTPUT CUT URGED ON SUGAR GROWERS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/news-of-realty-third-schine-suit-helmsleyspear-seeks-fee-of-1932000.html | NEWS OF REALTY: THIRD SCHINE SUIT; Helmsley-Spear Seeks Fee of $1,932,000 in Sale | True | By Lawrence O'Kane | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/books-of-the-times-through-the-labyrinth.html | Books of The Times; Through the Labyrinth | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rhodesian-sugar-posing-problems-shipment-banned-by-us-is-due-here.html | RHODESIAN SUGAR POSING PROBLEMS; Shipment Banned by U.S. Is Due Here Dec. 12 | True | By Werner Bamberger | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lowell-thomas-and-bbc-plan-color-series-on-distant-places.html | Lowell Thomas and B.B.C. Plan Color Series on Distant Places | True | By Val Adams | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/jw-mays-reports-decline-in-profits.html | J.W. Mays Reports Decline in Profits | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/anaconda-names-controller.html | Anaconda Names Controller | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/gronouski-meets-the-polish-people-envoy-of-polish-descent-is.html | GRONOUSKI MEETS THE POLISH PEOPLE; Envoy, of Polish Descent, Is Cheered and Blessed | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/cullen-retains-british-title.html | Cullen Retains British Title | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lunch-prices-in-bundestag-spur-legislative-boycott.html | Lunch Prices in Bundestag Spur Legislative Boycott | True | Special to The New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/maker-or-german-computers-speeds-system-development-computer-maker.html | Maker or German Computers Speeds System Development; COMPUTER MAKER STIRS IN GERMANY | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/domestic-accused-of-series-of-thefts-totaling-150000.html | Domestic Accused Of Series of Thefts Totaling $150,000 | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/blue-shield-membership-up.html | Blue Shield Membership Up | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/four-vice-presidents-appointed-on-madison-avenue.html | Four Vice Presidents Appointed on Madison Avenue | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/commission-on-vulgate-named.html | Commission on Vulgate Named | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sylvan-lawrence-co-promotes-an-executive.html | Sylvan Lawrence Co. Promotes an Executive | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/morrall-says-jones-is-so-fast-he-can-outrun-70yard-pass.html | Morrall Says Jones Is So Fast He Can Outrun 70-Yard Pass | True | By William N. Wallace | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/frank-a-froehling-3d-tennis-star-weds-here.html | Frank A. Froehling 3d, Tennis Star, Weds Here | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/eckert-denies-strings-will-make-him-puppet.html | Eckert Denies Strings Will Make Him Puppet | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sophie-tucker-out-of-hospital.html | Sophie Tucker Out of Hospital | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dangelo-leaves-with-a-warning-commissioner-says-water-is-still.html | D'ANGELO LEAVES WITH A WARNING; Commissioner Says Water Is Still Dangerously Low | True | By Charles G. Bennett | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/albert-k-webster-given-new-philharmonic-post.html | Albert K. Webster Given New Philharmonic Post | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-01 | 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-police-chiefs-car-blown-up.html | U.S. Police Chief's Car Blown Up | True | | 1993-09-30 | RE0000633684 | B00000231681 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/scranton-appalachian-aide.html | Scranton Appalachian Aide | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nonsmoking-commuters-willing-to-take-a-stand.html | Nonsmoking Commuters Willing to Take a Stand | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nightrider-case-is-given-to-jury-alabama-panel-retires-for-night-in.html | NIGHTRIDER CASE IS GIVEN TO JURY; Alabama Panel Retires for Night in Murder Trial | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-2-no-title-in-the-nation-the-original-quiz-kid-is-back.html | Article 2 -- No Title; In The Nation: The Original Quiz Kid Is Back | True | By Arthur Krock | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/key-to-city-is-given-to-austrian-leader.html | KEY TO CITY IS GIVEN TO AUSTRIAN LEADER | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/cuba-air-exodus-on-as-75-exiles-arrive-cuba-air-exodus-brings-75-to.html | Cuba Air Exodus On As 75 Exiles Arrive; CUBA AIR EXODUS BRINGS 75 TO U.S. | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/20th-bach-aria-group-season-opens-in-a-festive-town-hall.html | 20th Bach Aria Group Season Opens in a Festive Town Hall | True | RICHARD D. FREED. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/police-hear-mayor-in-a-farewell-talk.html | POLICE HEAR MAYOR IN A FAREWELL TALK | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/some-margin-rates-raised.html | Some Margin Rates Raised | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gbs-gbs-gbs-gbs-gbs-gbs.html | GBS . . . GBS . . . GBS . . . GBS . . . GBS . . . GBS | True | By Charles Poore | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ronald-yemma-to-wed-suzanne-lamb-sharp.html | Ronald Yemma to Wed Suzanne Lamb Sharp | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/chou-holds-talks-with-hanoi-group.html | CHOU HOLDS TALKS WITH HANOI GROUP | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/governor-to-push-aid-to-retarded-scores-kennedys-charge-at-upstate.html | GOVERNOR TO PUSH AID TO RETARDED; Scores Kennedy's Charge at Upstate School | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/atlantic-charter-flights-due.html | Atlantic Charter Flights Due | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/klansmen-case-ready-for-jury-montgomery-panel-to-weigh-conspiracy.html | KLANSMEN CASE READY FOR JURY; Montgomery Panel to Weigh Conspiracy Charge Today | True | By Roy Reed | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/air-guard-and-reserve-fly-parcels-to-vietnam.html | Air Guard and Reserve Fly Parcels to Vietnam | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/institute-of-architects-hails-david-rockefeller.html | Institute of Architects Hails David Rockefeller | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/b-o-wins-a-round-over-freight-rates.html | B. & O. WINS A ROUND OVER FREIGHT RATES | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/judge-gets-presentment-in-womens-jail-inquiry.html | Judge Gets Presentment In Women's Jail Inquiry | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/iba-panel-scores-unnecessary-aid-for-taxexempts-taxexempt-aid.html | I.B.A. Panel Scores 'Unnecessary' Aid For Tax-Exempts; TAX-EXEMPT AID SCORED BY I.B.A. | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/21-split-planned-for-utility-system.html | 2-1 SPLIT PLANNED FOR UTILITY SYSTEM | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/westbury-limits-betting-on-race-no-100-or-50-place-show-tickets-for.html | WESTBURY LIMITS BETTING ON RACE; No $100 or $50 Place, Show Tickets for Pace Derby | True | By Louis Effrat | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/north-carolina-u-retains-standing-repeal-of-speaker-ban-ends-threat.html | NORTH CAROLINA U. RETAINS STANDING; Repeal of Speaker Ban Ends Threat to Accreditation | True | By Ben A. Franklin | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/south-vietnams-casualties-rise-sharply-in-week.html | South Vietnam's Casualties Rise Sharply in Week | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/girard-home-the-perfect-setting.html | Girard Home: The Perfect Setting | True | By Craig Claiborne | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-holiday-ball-saturday-to-help-mt-kisco-league-benefit-for.html | The Holiday Ball Saturday to Help Mt. Kisco League; Benefit for Community Trust Fund Will Be at Club in Armonk | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/where-restraint-begins.html | Where Restraint Begins | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gromyko-receives-briton.html | Gromyko Receives Briton | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/united-artists-sets-profit-mark-net-in-quarter-put-at-156-a-share.html | UNITED ARTISTS SETS PROFIT MARK; Net in Quarter Put at $1.56 a Share, for 36c Gain | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/philippines-to-resume-tie.html | Philippines to Resume Tie | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frustrated-violinist-mayor-is-host-at-city-hall-concert.html | Frustrated Violinist (Mayor) Is Host at City Hall Concert | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pinero-revival-planned.html | Pinero Revival Planned | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/some-prices-cut-by-hk-porter-co-rise-canceled-on-toolsteel-and.html | SOME PRICES CUT BY H.K. PORTER CO.; Rise Canceled on Tool-Steel and Drill-Rod Products | True | By William M. Freeman | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/an-artists-zeal-keeps-woman-at-christmas-job-9-hours-daily.html | An Artist's Zeal Keeps Woman At Christmas Job 9 Hours Daily | True | By Natalie Jaffe | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/3-us-aides-move-to-offset-worry-over-inflation-meeting-called-by.html | 3 U.S. AIDES MOVE TO OFFSET WORRY OVER INFLATION; Meeting Called by Johnson With Economic Advisers Termed Merely Routine PUBLIC CONCERN NOTED Wirtz and Connor Speeches Urge Expansion -- Peril in 'Braking' Is Stressed U.S. Moves to Offset Inflation Worry | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/manila-wins-as-site-of-asian-aid-bank.html | MANILA WINS AS SITE OF ASIAN AID BANK | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/old-city-firehouse-becomes-sculpture-garden-wildenstein-treasures.html | Old City Firehouse Becomes 'Sculpture Garden'; Wildenstein Treasures Worth $7.5 Million Are Shown by Appointment Only | True | By Milton Esterow | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/personal-finance-rewards-at-work-personal-finance-getting-rich-on.html | Personal Finance: Rewards at Work; Personal Finance: Getting Rich On Employe Rewards Isn't Easy | True | By Sal Nuccio | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wisconsin-artist-indicted.html | Wisconsin Artist Indicted | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/its-now-stervo-dyeing.html | It's Now Stervo Dyeing | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/red-china-accuses-jakarta-in-arrests.html | RED CHINA ACCUSES JAKARTA IN ARRESTS | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/news-of-realty-building-awards-li-commerce-group-gives.html | NEWS OF REALTY: BUILDING AWARDS; L.I. Commerce Group Gives Architectural Plaques | True | By Byron Porterfield | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ge-chief-assails-new-trade-curbs-nam-parley-told-many-nations-are.html | G.E. CHIEF ASSAILS NEW TRADE CURBS; N.A.M. Parley Told Many Nations Are Instituting Investment Restraints G.E. CHIEF ASSAILS NEW TRADE CURBS | True | By H. Erich Heinemann | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gaullist-reform-chief-voter-issue-presidents-detractors-see.html | GAULLIST REFORM CHIEF VOTER ISSUE; President's Detractors See Autocracy in Changes | True | By Henry Tanner | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/woman-to-fight-740000-award-says-lawyer-was-not-in-court-in-auto.html | WOMAN TO FIGHT $740,000 AWARD; Says Lawyer Was Not in Court in Auto Death Case | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/homes-tour-to-aid-stamford-projects.html | Homes' Tour to Aid Stamford Projects | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/film-at-neighborhoods-has-done-her-wrong.html | Film at Neighborhoods Has Done Her Wrong | True | By Bosley Crowther | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/releanor-m-gloecknert.html | rELEANOR M. GLOECKNERt [ | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jersey-unveils-stones-design-for-theater-10000-capacity-set-at-arts.html | Jersey Unveils Stone's Design for Theater; 10,000 Capacity Set at Arts Playhouse Near Parkway | True | By Walter H. Waggoner | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/stock-prices-dip-on-london-board-weakness-of-oils-remains-the.html | STOCK PRICES DIP ON LONDON BOARD; Weakness of Oils Remains the Biggest Influence | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/abc-and-itt-discuss-merger-spokesmen-for-the-concerns-stress.html | A.B.C. AND I.T.&T. DISCUSS MERGER; Spokesmen for the Concerns Stress 'Tentative' Nature of Their Negotiations NO AGREEMENT REACHED Wall Street Observers See Union as Natural One -- Both Stocks Gain A.B.C. AND I.T. & T. DISCUSS MERGER | True | By Gene Smith | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gunfire-exchanged-2-hours-at-israelijordanian-border.html | Gunfire Exchanged 2 Hours At Israeli-Jordanian Border | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mobutu-to-rule-congo-by-decree-assumes-power-to-insure-recovery-of.html | MOBUTU TO RULE CONGO BY DECREE; Assumes Power 'to Insure Recovery of the Country' | True | By Joseph Lelyveld | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coast-symphony-averts-strike-over-where-musicians-will-sit.html | Coast Symphony Averts Strike Over Where Musicians Will Sit | True | By Lawrence E. Davies | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/value-of-medicare.html | Value of Medicare | True | SEYMOUR R. THALER | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/miss-alison-barker-prospective-bride.html | Miss Alison Barker Prospective Bride | True | Special to The New York Times ] | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/academy-of-sciences-here-names-engineer-president.html | Academy of Sciences Here Names Engineer President | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/central-asia-capitals-show-diversity-of-soviet-life.html | Central Asia Capitals Show Diversity of Soviet Life | True | By Theodore Shabad | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/big-belgian-bank-buys-two-others-bank-of-societe-generale-merger.html | BIG BELGIAN BANK BUYS TWO OTHERS; Bank of Societe Generale Merger Raises Assets | True | By Edward Cowan | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rusk-cites-hanois-silence.html | Rusk Cites Hanoi's Silence | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/privileged-parking.html | Privileged Parking | True | RALPH WALFORD | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/onecbeaten-maine-eleven-is-awarded-lambert-cup.html | Once-Beaten Maine Eleven Is Awarded Lambert Cup | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/profit-gains-and-growth-seen-in-small-business-investment-more.html | Profit Gains and Growth Seen In Small Business Investment; More Stability in Government Administration of Program Urged -- President Chosen | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/british-would-put-force-in-rhodesia-if-dam-is-periled-wilson-adds.html | BRITISH WOULD PUT FORCE IN RHODESIA IF DAM IS PERILED; Wilson Adds Sanctions and Says Regime Is Willing to Send Troops to Zambia | True | By Anthony Lewis | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/brooklyn-core-workers-jailed-in-south-carolina.html | Brooklyn CORE Workers Jailed in South Carolina | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/2-riders-suspended-at-lincoln.html | 2 Riders Suspended at Lincoln | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/trustee-defends-cut-by-new-haven-tells-icc-inquiry-railroad-cant.html | TRUSTEE DEFENDS CUT BY NEW HAVEN; Tells I.C.C. Inquiry Railroad Can't Afford Passengers | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/police-watch-st-patricks-on-warning-of-inmolation.html | Police Watch St. Patrick's On Warning of Immolation | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pope-happy-over-us-trip.html | Pope Happy Over U.S. Trip | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/citys-high-schools-doctoring-records-that-go-to-colleges-city-high.html | City's High Schools Doctoring Records That Go to Colleges; CITY HIGH SCHOOLS DOCTOR RECORDS | True | By Martin Tolchin | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/prague-bars-us-diplomats-in-parts-of-czechoslovakia.html | Prague Bars U.S. Diplomats In Parts of Czechoslovakia | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/president-backs-a-cut-in-us-jobs-approves-plan-to-retire-25000.html | PRESIDENT BACKS A CUT IN U.S. JOBS; Approves Plan to Retire 25,000 -- Spends Quiet Day | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/a-champion-in-obedience-trials-success-in-public-relations-too.html | A Champion in Obedience Trials Success in Public Relations, Too | True | By Walter R. Fletcher | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/kennedy-back-home-warns-us.html | Kennedy, Back Home, Warns U.S. | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/welfare-leaders-seek-new-us-aid-chicago-convention-is-split-on.html | WELFARE LEADERS SEEK NEW U.S. AID; Chicago Convention Is Split on Antipoverty Campaign | True | BY Austin C. Wehrwein | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/hughes-seeks-end-of-commuter-tax-double-bookkeeping-seen-confusing.html | HUGHES SEEKS END OF COMMUTER TAX; Double Bookkeeping Seen Confusing for Employers | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-seeks-to-curb-racial-imbalance-but-education-aide-says-it-needs.html | U.S. SEEKS TO CURB RACIAL IMBALANCE; But Education Aide Says It Needs a Legal Weapon | True | By John Herbersspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pilot-group-asks-for-a-4th-airport-planning-for-future-needs.html | PILOT GROUP ASKS FOR A 4TH AIRPORT; Planning for Future Needs Stressed by Association | True | By Edward Hudson | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wood-field-and-stream-deers-antlers-an-index-of-quality-diet-and.html | Wood, Field and Stream; Deer's Antlers an Index of Quality Diet and Not of Age; Researchers Find | True | By Oscar Godbout | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/peace-conferees-submit-300-ideas-peace-conferees-submit-300-ideas.html | Peace Conferees Submit 300 Ideas; PEACE CONFEREES SUBMIT 300 IDEAS | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nations-investment-bankers-sneak-a-week-sports-and-corridor-talk-of.html | Nation's Investment Bankers Sneak a Week; Sports and Corridor Talk Offset Rut of I.B.A. Parley INVESTMENT MEN SNEAKING A WEEK | True | By John H. Allanspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/scofflaw-powell-mc.html | Scofflaw Powell, M.C. | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/garret-heads-allamerica-eleven-gopdak-gets-special-berth-as.html | Garrett Heads All-America Eleven; Gopdak Gets Special Berth as Kicker on 23-Man A.P. Team | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/steel-man-says-unions-risk-jobs-cooper-also-urges-changes-in.html | STEEL MAN SAYS UNIONS RISK JOBS; Cooper Also Urges Changes in Bargaining Procedures | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/end-papers-the-young-visitors-by-john-wain-214-pages-viking-450.html | End Papers; THE YOUNG VISITORS. By John Wain. 214 pages. Viking. $4.50. | True | NANCY K. MACKENZIE | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/red-china-spurns-world-arms-talk-bars-ties-with-un-before-the.html | RED CHINA SPURNS WORLD ARMS TALK; Bars Ties With U.N. Before the Restoration to Peking of 'Legitimate Rights' RED CHINA SPURNS WORLD ARMS TALK | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/factories-increase-inventories-sales-and-new-bookings-sales-and.html | Factories Increase Inventories, Sales And New Bookings; SALES AND ORDERS UP AT FACTORIES | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-director-chosen-at-4-utility-concerns.html | New Director Chosen At 4 Utility Concerns | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/on-way-to-brooklyn.html | On Way to Brooklyn | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/port-unit-decries-seaway-publicity-asks-connor-to-tone-down-its.html | PORT UNIT DECRIES SEAWAY PUBLICITY; Asks Connor to Tone Down Its Promotional Activities | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/first-of-4-on-trial-in-krebiozen-case-begins-testimony.html | First of 4 on Trial In Krebiozen Case Begins Testimony | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wedding-is-planned-by-nancy-thornhili.html | Wedding Is Planned By Nancy Thornhill | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/post-of-vice-president-filled-by-marx-realty.html | Post of Vice President Filled by Marx Realty | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/monsoon-failure-perils-indias-crops.html | Monsoon Failure Perils India's Crops | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/hawks-beat-bruins-regain-tie-for-lead.html | HAWKS BEAT BRUINS, REGAIN TIE FOR LEAD | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/observer-smelling-like-a-new-man.html | Observer: Smelling Like a New Man | True | By Russell Baker | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/yale-routs-colgate-9764.html | Yale Routs Colgate, 97-64. | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/trade-center-title-vested.html | Trade Center Title Vested | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pressure-to-bomb-haiphong-mounts-military-urges-raids-as-aid-pours.html | PRESSURE TO BOMB HAIPHONG MOUNTS; Military Urges Raids as Aid Pours Into Hanoi's Port | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-seadragon-leaves-sasebo.html | The Seadragon Leaves Sasebo | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/campora-football-coach-resigns-at-u-of-pacific.html | Campora, Football Coach, Resigns at U. of Pacific | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/swedish-pulp-maker-elects-new-president.html | Swedish Pulp Maker Elects New President | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/immigration-law-goes-into-effect-speed-on-preference-cases-ordered.html | IMMIGRATION LAW GOES INTO EFFECT; Speed on Preference Cases Ordered by Visa Division | True | By Cabell Phillips | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/elections-set-june-1.html | Elections Set June 1 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/art-sale-to-aid-li-society.html | Art Sale to Aid L.I. Society | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nyu-turns-back-seton-hall-8584-graham-sparks-violets-in-opener-with.html | N.Y.U. TURNS BACK SETON HALL, 85-84; Graham Sparks Violets in Opener With 35 Points | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/west-german-group-plans-to-build-a-luxury-liner.html | West German Group Plans To Build a Luxury Liner | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/brooklyn-heights-now-a-landmark.html | BROOKLYN HEIGHTS NOW A LANDMARK | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/durotest-unit-gets-chief.html | Duro-Test Unit Gets Chief | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lawrence-braymer-devised-a-telescope.html | LAWRENCE BRAYMER, DEVISED A TELESCOPE | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/400-rights-cases-ended-in-florida-st-augustine-action-based-on-high.html | 400 RIGHTS CASES ENDED IN FLORIDA; St. Augustine Action Based on High Court Sit-In Ruling | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/graebner-sets-back-roche-ohioan-triumphs-in-fiveset-match.html | Graebner Sets Back Roche; OHIOAN TRIUMPHS IN FIVE-SET MATCH | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lindsay-in-alfresco-setting-names-new-commissioner-of-city-parks.html | Lindsay, in Alfresco Setting, Names New Commissioner of City Parks; LINDSAY APPOINTS NEW PARKS CHIEF | True | By Terence Smith | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/thant-rebuffed-by-hanoi-regime-on-peace-talks-us-backs-his-bid.html | THANT REBUFFED BY HANOI REGIME ON PEACE TALKS; U.S. BACKS HIS BID Go-Betweens Used -- Rusk Says Reds Get 'Weekly' Appeals THANT REBUFFED BY HANOI REGIME Soviet Equipment Aids North Vietnamese Economy | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/italy-boys-towns-to-mark-20-years.html | Italy Boys' Towns To Mark 20 Years | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/briton-named-special-adviser-to-morgan-guaranty-trust-co-lord.html | Briton Named Special Adviser To Morgan Guaranty Trust Co.; Lord Shawcross Appointed to International Operations Post in London by Bank | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/students-winning-draft-deferments.html | STUDENTS WINNING DRAFT DEFERMENTS | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-jersey-looks-ahead.html | New Jersey Looks Ahead | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/brazil-questions-rich-on-taxes-under-a-new-law-on-evaders.html | Brazil Questions Rich on Taxes Under a New Law on Evaders | True | By Juan de Onis | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/collegiate-hockey-in-east-is-reaching-a-showdown-early.html | Collegiate Hockey In East Is Reaching A Showdown Early | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/woolworth-anticipates-sharp-rise-in-volume.html | Woolworth Anticipates Sharp Rise in Volume | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/scovill-board-votes-split.html | Scovill Board Votes Split | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/board-of-estimate-will-award-community-antenna-contracts.html | Board of Estimate Will Award Community Antenna Contracts | True | By Clayton Knowles | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/british-unit-backs-german-color-tv.html | BRITISH UNIT BACKS GERMAN COLOR TV | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/prof-edward-ham-taught-at-several-universities.html | Prof. Edward Ham, Taught At Several Universities | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/catholics-oppose-consent-divorce-state-bishops-also-ask-law-for-a.html | CATHOLICS OPPOSE 'CONSENT' DIVORCE; State Bishops Also Ask Law for a Reconciliation Service | True | By Eric Pace | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/tiffanys-profit-rises-by-35-cents-a-share.html | Tiffany's Profit Rises By 35 Cents a Share | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/35-million-offering-set.html | $3.5 Million Offering Set | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gobbis-simon-sung-at-covent-garden.html | GOBBI'S 'SIMON' SUNG AT COVENT GARDEN | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/offering-is-sold-by-el-paso-gas-600000-preferred-shares-bring-60.html | OFFERING IS SOLD BY EL PASO GAS; 600,000 Preferred Shares Bring $60 Million | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frederickallen-consultant-dies-had-career-on-both-coasts-in-in.html | FREDERICKALLEN, CONSULTANT, DIES; Had Career on Both Coasts in Housing and Planning l | True | Special to The New ork Times [ | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/syntex-profits-up-jumps-23-points-on-american-list-syntex-profits.html | Syntex, Profits Up, Jumps 23 Points On American List; Syntex, Profits Up, Jumps 23 Points On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/first-japanese-visas.html | First Japanese Visas | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/fbi-finds-increase-of-93-in-shoplifting.html | F.B.I. Finds Increase Of 93% in Shoplifting | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/electricity-output-rose-55-in-week.html | ELECTRICITY OUTPUT ROSE 5.5% IN WEEK | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gleasons-show-seeks-new-look-ratings-prompt-plans-for-drastic.html | GLEASON'S SHOW SEEKS NEW LOOK; Ratings Prompt Plans for Drastic Format Changes | True | By Val Adams | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/quill-calls-halt-to-transit-talks-denounces-lindsays-stand-in-city.html | QUILL CALLS HALT TO TRANSIT TALKS; Denounces Lindsay's Stand in City Contract Dispute as 'Height of Stupidity' QUILL CALLS HALT TO TRANSIT TALKS | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/douglas-of-canada-elects.html | Douglas of Canada Elects | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/harvards-skaters-crush-bowdoin-92.html | HARVARD'S SKATERS CRUSH BOWDOIN, 9-2 | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ge-research-aide-sworn-as-bureau-of-mines-chief.html | G.E. Research Aide Sworn As Bureau of Mines Chief | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/indiana-districts-sell-bond-issues-bid-on-1255-million-sets-a-cost.html | INDIANA DISTRICTS SELL BOND ISSUES; Bid on $12.55 Million Sets a Cost of 3.4703% | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/hortmannsprague.html | HortmannSprague | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/a-new-computer-developed-at-ge-designed-to-enable-many-to-use-it-at.html | A NEW COMPUTER DEVELOPED AT G.E.; Designed to Enable Many to Use It at Same Time A NEW COMPUTER DEVELOPED AT G.E. | True | By William D. Smith | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lyons-wolf.html | Lyons -- Wolf | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bishop-joseph-h-albers-dies-catholic-prelate-of-lansing-74.html | Bishop Joseph H. Albers Dies; Catholic Prelate of Lansing, 74 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/conso-plans-stock-split.html | Conso Plans Stock Split | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/harvard-five-wins-9182.html | Harvard Five Wins, 91-82 | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/national-city-bank-promotes-two.html | National City Bank Promotes Two | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/dalies-e-frantz-pianist-teagher-on-u-of-texas.html | DALIES E. FRANTZ, PIANIST, TEAGHER; -- On U. of Texas | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mansfield-in-saigon-on-inquiry-mission.html | MANSFIELD IN SAIGON ON INQUIRY MISSION | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/commodities-prices-of-pork-belly-futures-set-new-highs-as-hog.html | Commodities: Prices of Pork Belly Futures Set New Highs as Hog Shipments Lag RISE ALSO SHOWN FOR SHELL EGGS Copper Seesaws on News of Strike's End in Chile -- Soybeans Advance | True | E.M.F. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/foolproof-bookie-gets-4year-term.html | FOOLPROOF BOOKIE GETS 4-YEAR TERM | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bank-killing-case-given-to-the-jury.html | BANK KILLING CASE GIVEN TO THE JURY | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-fashions-are-shown-south-of-the-border.html | U.S. Fashions Are Shown South of the Border | True | By Henry Giniger | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/button-button-whos-got-the-button-ask-ge.html | Button, Button, Who's Got the Button? Ask G.E. | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/snow-by-push-button-ski-operators-are-closer-to-earlyseason-goal-as.html | Snow by Push Button; Ski Operators Are Closer to Early-Season Goal as More Machines Go Into Use | True | By Michael Strauss | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/birth-control-group-pickets.html | Birth Control Group Pickets | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ballet-bruhn-and-simone-dancers-present-don-quixote-pas-de-deux.html | Ballet: Bruhn and Simone; Dancers Present 'Don Quixote Pas de Deux' -- Schaufuss a Fine Dr. Coppelius | True | By Clive Barnes | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/spring-bridal-in-reins-for-martine-andriveau.html | Spring Bridal in Reins For Martine Andriveau | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/duryea-is-seeking-albany-gop-post-li-assemblyman-hopes-to-oust.html | DURYEA IS SEEKING ALBANY G.O.P. POST; L.I. Assemblyman Hopes to Oust Ingalls as Leader | True | By Francis X. Clines | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mrs-vincent-haneman.html | MRS. VINCENT HANEMAN | True | SPecial to The New York TImes | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/music-the-golden-west-puccini-opera-is-back-at-met-and-welcome.html | Music: 'The Golden West'; Puccini Opera Is Back at Met -- and Welcome | True | By Harold C. Schonberg | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/passenger-voyages-to-san-juan-due-philadelphia-to-get-new-pier.html | Passenger Voyages to San Juan Due -- Philadelphia to Get New Pier | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/77-gamblers-legal-in-state.html | 77 Gamblers (Legal) in State | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mets-name-managers-for-three-farm-clubs.html | Mets Name Managers For Three Farm Clubs | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gary-g-victor-by-four-lengths-in-28400-remsen-at-aqueduct-amberoid.html | Gary G. Victor by Four Lengths in $28,400 Remsen at Aqueduct; AMBEROID, CHOICE, FINISHES SECOND Winner, Ridden by Baeza, Pays $5.20 -- Minus Pool of $18,546 Is Created | True | By Joe Nichols | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nasa-says-new-alloy-can-stand-4000-heat.html | NASA Says New Alloy Can Stand 4,000 Heat | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/hog-brings-1875-a-pound.html | Hog Brings $18.75 a Pound | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/seclike-agency-sought-in-britain-stricter-controls-demanded-over.html | S.E.C.-LIKE AGENCY SOUGHT IN BRITAIN; Stricter Controls Demanded Over Corporate Affairs | True | By Olyde H. Farnsworth | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/state-will-raise-aid-to-city-101-million-state-to-give-city-101.html | State Will Raise Aid To City $101 Million; STATE TO GIVE CITY $101 MILLION RISE | True | By Homer Bigart | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bellevue-notes-rise-in-lsd-cases-upsurge-is-laid-to-increase-in.html | BELLEVUE NOTES RISE IN LSD CASES; Upsurge Is Laid to Increase in Illegal Use of Drug-- Hallucinations Vary BELLEVUE NOTES RISE IN LSD CASES | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/kerr-and-ohl-star-in-139to125-game-barnes-loughery-also-aid.html | KERR AND OHL STAR IN 139-TO-125 GAME; Barnes, Loughery Also Aid Baltimore -- Barnett Gets 38 Points for Losers | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-city-parks-chief-thomas-pearsall-field-boving.html | New City Parks Chief; Thomas Pearsall Field Hoving | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/john-r-renoe.html | JOHN R. RENOE | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jury-finds-robles-guilty-in-wyliehoffert-killings-jury-in-6-hours.html | Jury Finds Robles Guilty In Wylie-Hoffert Killings; Jury, in 6 Hours, Finds Robles Guilty of Wylie-Hoffert Killings | True | By Theodore Jones | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-french-language-has-toplevel-defense.html | The French Language Has Top-Level Defense | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/printers-papers-confer-on-jobs-2-sides-still-far-apart-on-policies.html | PRINTERS, PAPERS CONFER ON JOBS; 2 Sides Still Far Apart on Policies on Automation | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frederick-c-erwin-exmayor-in-jersey.html | FREDERICK C. ERWIN, EX-MAYOR IN JERSEY | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/copper-miners-in-chile-returning-as-strike-ends.html | Copper Miners in Chile Returning as Strike Ends | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/liu-beats-yeshiva.html | L.I.U. Beats Yeshiva | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/princeton-defeats-lafayette-by-7768-as-haarlows-star.html | Princeton Defeats Lafayette by 77-68 As Haarlows Star | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jim-brown-nears-touchdown-mark-cleveland-star-one-short-of-nfl.html | JIM BROWN NEARS TOUCHDOWN MARK; Cleveland Star One Short of N.F.L. Record of 20 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/obstacles-snag-eastwest-trade-mission-to-iron-curtain-lists.html | OBSTACLES SNAG EAST-WEST TRADE; Mission to Iron Curtain Lists Difficulties | True | By Gerd Wilcke | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/confessions-held-crucial-by-hogan-he-contradicts-view-that.html | CONFESSIONS HELD CRUCIAL BY HOGAN; He Contradicts View That Admissions Are Unneeded in Solving of Crimes | True | By Steven V. Roberts | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/johnson-pledges-taft-law-effort-to-give-priority-to-repeal-of-right.html | JOHNSON PLEDGES TAFT LAW EFFORT; To Give Priority to Repeal of 'Right to Work' Section | True | By Damon Stetson | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/clifford-gregory-of-dental-sogiety-former-president-of-state-group.html | CLIFFORD GREGORY OF DENTAL SOGIETY; Former President of State Group Is Dead at 58 | True | Special to The Ivew York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mrs-emily-loomis-rewed.html | Mrs. Emily Loomis Rewed | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/queens-lieutenant-killed.html | Queens Lieutenant Killed | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/-the-return-of-mr-moto-on-local-screens.html | ' The Return of Mr. Moto' on Local Screens | True | A.H. WEILER. | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/union-chief-here-talks-to-london-in-address-by-phone-he-says-s-up.html | UNION CHIEF HERE TALKS TO LONDON; In Address by Phone, He Says, 'Up With Automation' | True | By McCandlish Phillips | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-may-curb-aid-to-syracuse-poor.html | U.S. May Curb Aid to Syracuse Poor | True | By Joseph A. Loftusspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/briton-cautions-un-on-apartheid-moves.html | BRITON CAUTIONS U.N. ON APARTHEID MOVES | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/aerojetgeneral-fills-2-high-posts.html | AEROJET-GENERAL FILLS 2 HIGH POSTS | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/2year-wait-is-seen-on-2d-medicare-chance.html | 2-Year Wait Is Seen On 2d Medicare Chance | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/astronauts-pass-preflight-tests-are-found-fit-for-gemini-7.html | ASTRONAUTS PASS PREFLIGHT TESTS; Are Found Fit for Gemini 7 Launching on Saturday | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mayor-recalls-a-tune-sung-by-a-voter-in-53.html | Mayor Recalls a Tune Sung by a Voter in '53 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/state-endorses-banking-concern-bankers-trust-proposal-for-holding.html | STATE ENDORSES BANKING CONCERN; Bankers Trust Proposal for Holding Unit Approved | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/conrad-schwartz.html | CONRAD SCHWARTZ | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sterling-steady-in-a-quiet-day-canadian-dollar-is-unchanged.html | Sterling Steady in a Quiet Day; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ama-authorizes-challenge-to-medicare-law-but-test-is-deferred.html | A.M.A. Authorizes Challenge to Medicare Law, but Test Is Deferred | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/dr-james-m-smith-69-surgeon-and-educator-dies.html | Dr. James M. Smith, 69, Surgeon and Educator, Dies | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/archcrawford-76-ad-mria-rector.html | ARCHCRAWFORD, 76, AD MrIA ;RECTOR | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/market-swirls-to-mixed-close-turnover-is-1014-million-heaviest.html | MARKET SWIRLS TO MIXED CLOSE; Turnover Is 10.14 Million, Heaviest Since Sept. 29 — Averages at Odds 617 ISSUES RISE, 563 DIP Glamour Stocks Dominate Trading Again on Wave of Bargain Hunting MARKET SWIRLS TO MIXED CLOSE | True | By Edward T. O'Toole | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frances-heckert-will-be-married-to-law-student-graduate-of-pembroke.html | Frances Heckert Will Be Married To Law Student; Graduate of Pembroke Betrothed to Michael Pane 4th of Harvard | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/newark-is-facing-teachers-strike.html | NEWARK IS FACING TEACHERS' STRIKE | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/esso-executive-retires.html | Esso Executive Retires | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/kennedys-problem-senator-faces-renewed-party-split-and-jockeying.html | Kennedy's Problem; Senator Faces Renewed Party Split And Jockeying for Major State Posts | True | By Richard Witkin | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/transit-mediators-needed.html | Transit Mediators Needed | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jersey-warns-owners-of-unregistered-aircraft.html | Jersey Warns Owners Of Unregistered Aircraft | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bridge-unusual-episodes-occurred-as-usual-at-fall-nationals.html | Bridge: Unusual Episodes Occurred, As Usual, at Fall Nationals | True | By Alan Truscott | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/penn-state-cuts-tuition.html | Penn State Cuts Tuition | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/10-mafia-figures-balk-at-questions-crime-grand-jury-fails-to-get.html | 10 MAFIA FIGURES BALK AT QUESTIONS; Crime Grand Jury Fails to Get Any Answers at All | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coaches-feel-stress-of-pro-signings.html | Coaches Feel Stress of Pro Signings | True | By Frank Litsky | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/french-budget-plan-backed-by-un-group-920-delegations-are-hoping.html | French Budget Plan Backed by U.N. Group, 92-0; Delegations Are Hoping Paris Will Now Make Contribution to Ease Financial Crisis | True | By Kathleen Teltsch | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/manhattan-wins-by-11473.html | Manhattan Wins by 114-73 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-to-give-50-million-more-to-bolster-dominican-regime.html | U.S. to Give $50 Million More To Bolster Dominican Regime | True | By Paul Hofmannspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/paterson-mayor-to-drop-employes-linked-to-klan.html | Paterson Mayor to Drop Employes Linked to Klan | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/republican-scores-program.html | Republican Scores Program | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/british-carrier-off-tanzania.html | British Carrier Off Tanzania | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rhodesia-begins-trade-shift.html | Rhodesia Begins Trade Shift | True | By Lawrence Fellows | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gift-to-new-mayor-ends-a-flareup-in-jerusalem.html | Gift to New Mayor Ends A Flare-up in Jerusalem | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sally-bensons-doctor-indicted-she-says-he-made-her-addict-writer.html | Sally Benson's Doctor Indicted; She Says He Made Her Addict; Writer Cured Herself of Habit -- His 'Miracle Medicine' Proved to Be Codeine | True | By Peter Bartspecial to the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sports-of-the-times-the-wheel-of-fortune-spins.html | Sports of The Times; The Wheel of Fortune Spins | True | By Arthur Daley | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/measures-against-rhodesia.html | Measures Against Rhodesia | True | GEORGE M. HOUSER Executive Director American Committee on Africa | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wagner-is-defeated-by-fairleigh-7760.html | WAGNER IS DEFEATED BY FAIRLEIGH, 77-60 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/showdown-in-zambia-foreseen.html | Showdown in Zambia Foreseen | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/giants-trade-marry-alou-to-pirates-for-gibbon-sox-drop.html | Giants Trade Marry Alou to Pirates for Gibbon; White Sox Drop Nicholson; COAST TEAM ENDS PITCHING SEARCH Pirates Throw In Virgil in Deal -- Nicholson of White Sox Is Sent to Astros | True | By Joseph Dursospecial To the New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/paul-john-kruesi-87-industrialist-dies.html | PAUL JOHN KRUESI, 87, INDUSTRIALIST, DIES | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-philadelphia-pier-planned.html | New Philadelphia Pier Planned | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sears-names-legal-aide.html | Sears Names Legal Aide | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/alien-labor-cuts-on-farms-hailed-wirtz-lauds-gains-despite-drop-in.html | ALIEN LABOR CUTS ON FARMS HAILED; Wirtz Lauds Gains Despite Drop in Mexican Workers | True | By Gladwin Hill | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/joan-baez-given-approval-for-school-on-nonviolence.html | Joan Baez Given Approval For School on Nonviolence | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-usia-counsel-sworn.html | New U.S.I.A Counsel Sworn | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-rio-conference-ends.html | The Rio Conference Ends | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/8000-educators-get-pay-increases-here.html | 8,000 EDUCATORS GET PAY INCREASES HERE | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/c-o-lifts-profits-to-82c-per-share.html | C. & O. LIFTS PROFITS TO 82C PER SHARE | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/2d-suspect-seized-in-brinks-robbery-involving-cannon.html | 2d Suspect Seized In Brink's Robbery Involving Cannon | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-christmas-lights-and-where-to-find-them.html | New Christmas Lights -- and Where to Find Them | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/inquest-ordered-for-powell-fine-court-scores-congressman-as.html | INQUEST ORDERED FOR POWELL FINE; Court Scores Congressman as Unworthy of Trust | True | By Robert E. Tomasson | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/isolde-traut-sings-and-plays-in-debut.html | ISOLDE TRAUT SINGS AND PLAYS IN DEBUT | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/5alarm-fire-destroys-w-84th-st-church-120-pupils-evacuated-as.html | 5-Alarm Fire Destroys W. 84th St. Church; 120 Pupils Evacuated as Nearby Tenants Are Led to Street WEST SIDE BLAZE DESTROYS CHURCH | True | By Martin Gansberg | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/old-hat-again-takes-title-as-best-older-fillymare.html | Old Hat Again Takes Title As Best Older Filly-Mare | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bogota-puzzled-about-exprest-colombian-vanished-after-urging-a.html | BOGOTA PUZZLED ABOUT EX-PRIEST; Colombian Vanished After Urging a Revolution | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/toronto-scores-twice-in-3d-period-goals-by-armstrong-shack-equal.html | TORONTO SCORES TWICE IN 3D PERIOD; Goals by Armstrong, Shack Equal Tallies in First by Ratelle and Ingarfield | True | By William J. Briordy | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coach-of-upsala-five-expects-a-winning-season-however-fairleigh.html | Coach of Upsala Five Expects a Winning Season; However, Fairleigh Dickinson and Seton Hall Mentors Are More Cautious | True | By Deane McGowen | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/index-of-commodity-prices-shows-a-02-gain-at-1070.html | Index of Commodity Prices Shows a 0.2 Gain at 107.0 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ama-puts-off-abortion-stand-delegates-defer-action-on-effort-to.html | A.M.A. PUTS OFF ABORTION STAND; Delegates Defer Action on Effort to Ease Laws | True | By Thomas O'Tooelespecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/neglected-children-are-subject-of-film.html | Neglected Children Are Subject of Film | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/richard-saul-dead-air-vice-marshal-74.html | RICHARD 'SAUL DEAD; AIR VICE MARSHAL, 74 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/architecture-tall-housing-rises-in-europe-skyscraper-complex-is.html | Architecture: Tall Housing Rises in Europe; Skyscraper Complex Is Revolutionizing Way People Live | | By Ada Louise Huxtable | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/merger-agreement-signed.html | Merger Agreement Signed | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mrs-louis-seltzer.html | MRS. LOUIS SELTZER | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bircher-says-belonging-cost-him-elective-post.html | Bircher Says Belonging Cost Him Elective Post | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/china-takes-strong-line.html | China Takes Strong Line | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mitterrand-bids-paris-end-aforce-de-gaulles-rival-calls-plan-an.html | MITTERRAND BIDS PARIS END A-FORCE; De Gaulle's Rival Calls Plan an Insult to Russians | True | By Peter Braestrup | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mrs-omar-n-bradley-wife-of-general-dies-of-leukemia.html | Mrs. Omar N. Bradley, Wife of General, Dies of Leukemia | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/williams-tops-upsala-6659.html | Williams Tops Upsala, 66-59 | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/advertising-target-for-new-tv-network.html | Advertising Target for New TV Network | True | By Walter Carlson | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-outerwear-look-in-spring-underwear.html | The Outerwear Look In Spring Underwear | True | By Bernadine Morris | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/stocks-in-tokyo-set-2year-high-government-curbs-seen-if-speculative.html | STOCKS IN TOKYO SET 2-YEAR HIGH; Government Curbs Seen if Speculative Surge Lasts | True | By Robert Trumbullspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-yorker-extra-dividend.html | New Yorker Extra Dividend | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/parisians-to-see-met-next-spring-troupes-first-visit-to-city-since.html | PARISIANS TO SEE MET NEXT SPRING; Troupe's First Visit to City Since 1910 Begins May 31 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/general-foods-corp-names-vice-president.html | General Foods Corp. Names Vice President | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/africa-nuclear-ban-backed.html | Africa Nuclear Ban Backed | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lane-brings-out-the-sparkle-in-saks.html | Lane Brings Out the Sparkle in Saks | True | By Bernadette Carey | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/chess-tension-proves-too-much-for-tal-in-the-9th-game.html | Chess: Tension Proves Too Much For Tal in the 9th Game | True | By Al Horowitz | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/queens-mother-is-cleared-in-death-of-daughter-4.html | Queens Mother Is Cleared In Death of Daughter, 4 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sidelights-brokerage-fees-rise-not-near.html | Sidelights; Brokerage Fees: Rise Not Near | True | RICHARD PHALON. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rightwing-tract-goes-to-vietnam-servicemen.html | Right-Wing Tract Goes To Vietnam Servicemen | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rickey-remains-in-coma.html | Rickey Remains in Coma | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/international-shoe-elects.html | International Shoe Elects | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/city-college-8966-victor.html | City College 89-66 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wakschal-violinist-with-met-in-recital.html | WAKSCHAL, VIOLINIST WITH MET, IN RECITAL | True | HOWARD KLEIN. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/garment-center-auto-ban-may-soon-include-5th-ave.html | Garment Center Auto Ban May Soon Include 5th Ave. | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/useful-for-omelets-too.html | Useful for Omelets, Too | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bnai-brith-irks-argentine-jews-resentment-also-voiced-on-us-jewish.html | BNAI B'RITH IRKS ARGENTINE JEWS; Resentment Also Voiced on U.S. Jewish Committee | True | By Henry Raymontspecial To The New York Times | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ducks-beat-blades-51.html | Ducks Beat Blades, 5-1 | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bonds-prices-for-many-us-government-securities-register-declines.html | Bonds: Prices for Many U.S. Government Securities Register Declines; CORPORATE LIST ALSO SHOWS DIPS | True | SAL NUCCIO. | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/aluminium-ltd-plans-expansion-outlays-also-set-by-others-in-metals.html | ALUMINIUM, LTD., PLANS EXPANSION; Outlays Also Set by Others in Metals and Mining | True | By Robert A. Wright | 1993-09-30 | RE0000633683 | B00000231680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-02 | 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/n-y-u-fencers-beatpenn-for-second-victory-in-row.html | N.Y.U. Fencers Beat-Penn For Second Victory in Row | True | | 1993-09-30 | RE0000633683 | B00000231680 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wood-field-and-stream-firearms-season-for-deer-and-bear-to-open-in.html | Wood, Field and Stream; Firearms Season for Deer and Bear to Open in Jersey on Monday | True | By Oscar Godbout | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ships-in-south-china-sea-seek-oil-rigs-survivors.html | Ships in South China Sea Seek Oil Rigs Survivors | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/tensor-corp-elects.html | Tensor Corp. Elects | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/carl-e-ajderson-77-railroading-experti.html | CARL E. AJDERSON, 77, ? RAILROADING EXPERTi | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/rusk-indicates-us-is-willing.html | Rusk Indicates U.S. Is Willing | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/moccasin-2yearold-filly-is-voted-horse-of-the-year.html | Moccasin, 2-Year-Old Filly, Is Voted Horse of the Year | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-panel-drafts-a-plan-to-combat-discrimination.html | U.N. Panel Drafts a Plan To Combat Discrimination | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/retail-sales-in-us-show-7-advance.html | RETAIL SALES IN U.S. SHOW 7% ADVANCE | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/vietnam-parley-urged-by-britain-stewart-appeals-on-soviet-tv-for.html | VIETNAM PARLEY URGED BY BRITAIN; Stewart Appeals on Soviet TV for Immediate Talks | True | By Peter Grose | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/realty-concern-here-names-vice-president.html | Realty Concern Here Names Vice President | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/pound-circulation-rose-37560000in-the-week.html | Pound Circulation Rose 37,560,000-in the Week | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/temple-to-hold-bazaar.html | Temple to Hold Bazaar | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/governor-sanchez-weaning-puerto-rico-from-father-image.html | Governor Sanchez Weaning Puerto Rico From 'Father Image' | True | By Richard L. Madden | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dip-in-earnings-shown-by-armour-profit-of-312-a-share-below-level.html | DIP IN EARNINGS SHOWN BY ARMOUR; Profit of $3.12 a Share Below Level of Fiscal '64 | True | By James J. Nagle | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/pakistani-hopeful-on-better-us-ties.html | PAKISTANI HOPEFUL ON BETTER U.S. TIES | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/west-chooses-25-for-shrine-game-garrett-will-play-against-east.html | WEST CHOOSES 25 FOR SHRINE GAME; Garrett Will Play Against East Eleven on Dec. 31 | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/daytoday-crises-found-at-haryou-price-waterhouse-retained-by-agency.html | DAY-TO-DAY CRISES FOUND AT HARYOU; Price Waterhouse, Retained by Agency, Notes Missing Data and Unpaid Bills | True | By Fred Powledge | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/a-son-to-mrs-tuchman.html | A Son to Mrs. Tuchman | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/peking-is-said-to-adjust-economy-for-possible-war-with-americans.html | Peking Is Said to Adjust Economy for Possible War With Americans; PEKING ADJUSTING ECONOMY FOR WAR | True | By Seymour Toppingspecial to the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/zelinka-matlick-picks-officer.html | Zelinka-Matlick Picks Officer | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/tariff-rises-to-be-kept-by-europes-steel-pool.html | Tariff Rises to Be Kept By Europe's Steel Pool | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lonergan-slayer-of-wife-paroled-deported-to-canada-but-he-is.html | LONERGAN, SLAYER OF WIFE, PAROLED; Deported to Canada, but He Is Appealing '43 Confession | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/10140-returned-by-dreamy-price2-yearold-5length-victor-in-pimlico.html | $101.40 RETURNED BY DREAMY PRICE; 2-Year-Old 5-Length Victor in Pimlico Claiming Race | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lindsay-appoints-rankin-to-law-post-rankin-is-appointed-by-lindsay.html | Lindsay Appoints Rankin to Law Post; Rankin Is Appointed by Lindsay To Post of Corporation Counsel | True | By Thomas P. Ronan | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/helen-hayes-sees-committee-hampering-lincoln-repertory.html | Helen Hayes Sees 'Committee' Hampering Lincoln Repertory | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/erhard-restudies-demand-for-bonn-nuclear-role-proposal-for.html | Erhard Restudies Demand for Bonn Nuclear Role; Proposal for Participation In a Joint Force Lacks Support in Coalition | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/british-bar-rhodesian-stamps.html | British Bar Rhodesian Stamps | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/line-offers-plan-on-asian-sealift-would-convert-six-reserve-ships.html | LINE OFFERS PLAN ON ASIAN SEALIFT; Would Convert Six Reserve Ships for Charter to U.S. | True | By George Horne | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/frances-reserves-up.html | France's Reserves Up | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/payment-is-urged-for-victims-of-violent-crimes-state-panel-hears.html | Payment Is Urged for Victims of Violent Crimes; State Panel Hears Plight of Widow in IRT Slaying Concept Would Be Based on Care for a Prisoner | True | By Morris Kaplan | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/car-output-climbs.html | Car Output Climbs | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/park-in-peril.html | Park in Peril | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/republicans-balk-at-yemen-accord-throw-peace-problem-back-to-saudis.html | REPUBLICANS BALK AT YEMEN ACCORD; Throw Peace Problem Back to Saudis and Egyptians | True | By Hedrick Smithspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bernstein-leads-mahler-seventh-conductor-does-well-with-unworkable.html | BERNSTEIN LEADS MAHLER SEVENTH; Conductor Does Well With 'Unworkable' Symphony | True | By Raymond Ericson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/records-are-set-in-newcar-sales-pace-is-running-far-ahead-of-the.html | RECORDS ARE SET IN NEW-CAR SALES; Pace Is Running Far Ahead of the Volume Last Year for Automobile Makers | True | By Richard Rutter | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/treasury-reappoints-oates.html | Treasury Reappoints Oates | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/thomas-piatt-bred-i-winnersof-derbies.html | THOMAS PIATT, BRED 1 WINNERSOF DERBIES | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/elizabeth-tacy-affianced.html | Elizabeth Tacy Affianced | True | Special to The Nev York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/siegfried-ullmann-dead-at-7i-industrialist-and-philanthropist-donor.html | Siegfried Ullmann Dead at 7l; Industrialist and Philanthropist; Donor to Scientific Research Led Division of Minerals & Chemicals Philirp | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/iba-head-asks-study-of-curbs-investment-bankers-urged-to-adopt.html | I.B.A. HEAD ASKS STUDY OF CURBS; Investment Bankers Urged to Adopt Active Role | True | By John H. Allanspecial to the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/kurds-report-victories.html | Kurds Report Victories | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sherman-takes-another-whirl-at-game-of-whats-my-line.html | Sherman Takes Another Whirl At Game of 'What's My Line?' | True | By William N. Wallace | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/takayama-stops-boromo-in-6th-round-of-tokyo-bout.html | Takayama Stops Boromo In 6th Round of Tokyo Bout | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/national-league-faces-antitrust-action-after-rejecting-new.html | National League Faces Antitrust Action After Rejecting New Franchise Bids; SUIT THREATENS SETUP OF MAJORS Adverse Ruling Could Force Rest of League to Cancel Atlanta Braves Games | True | By Leonard Koppettspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/books-of-the-times-books-for-the-season-and-the-senses.html | Books Of The Times; Books for the Season -- and the Senses | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/de-gaulle-lags-in-social-fields-his-supporters-in-election-sidestep.html | DE GAULLE LAGS IN SOCIAL FIELDS; His Supporters in Election Sidestep Such Issues | True | By Henry Kamm | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jakarta-asserts-red-details-plot-party-termed-mastermind-of.html | JAKARTA ASSERTS RED DETAILS PLOT; Party Termed Mastermind of Attempted Coup Oct. 1 | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/taylor-says-protests-give-vietnam-reds-false-hope.html | Taylor Says Protests Give Vietnam Reds False Hope | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lectures-scheduled-on-american-homes.html | Lectures Scheduled On American Homes | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/barbara-a-grever-affianced-to-john-russell-birkbeck-jr.html | Barbara A. Grever Affianced To John Russell Birkbeck Jr. | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jersey-warden-and-prostitute-indicted-by-us-as-perjurers-us-accuses.html | Jersey Warden and Prostitute Indicted by U.S. as Perjurers; U.S. Accuses Two of Lying in Inquiry Into Alleged Sale of Comforts at Hudson Jail | True | By Edward Ranzal | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-predicts-new-year-of-boom-with-no-inflation-address-to.html | JOHNSON PREDICTS NEW YEAR OF BOOM WITH NO INFLATION; Address to Business Council Seeks to Allay Fears of Instability in Economy | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/text-of-johnsons-remarks-to-session-of-the-business-council.html | Text of Johnson's Remarks to Session of the Business Council | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/panel-on-rights-frozen-by-mayor-earl-brown-leader-given-new-term-as.html | PANEL ON RIGHTS FROZEN BY MAYOR; Earl Brown, Leader, Given New Term as Member | True | By Charles G. Bennett | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ballet-bruhn-simone-in-miss-julie-danes-offer-cullberg-version-of.html | Ballet: Bruhn, Simone in 'Miss Julie'; Danes Offer Cullberg Version of Drama | True | By Clive Barnes | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ullmans-3-goals-help-wings-gain-detroit-tops-bruins-10-to-2-and.html | ULLMAN'S 3 GOALS HELP WINGS GAIN; Detroit Tops Bruins, 10 to 2, and Moves Out of Cellar | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/epton-jury-hears-a-postriot-taping.html | EPTON JURY HEARS A POST-RIOT TAPING | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wide-news-concept-urged-by-catledge.html | WIDE NEWS CONCEPT URGED BY CATLEDGE | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/veto-of-increase-in-boating-tax-cheered-by-jersey-yachtsmen.html | Veto of Increase in Boating Tax Cheered by Jersey Yachtsmen | True | By Steve Cady | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dolly-in-london-with-miss-martin-star-is-hailed-but-musical-fails.html | DOLLY' IN LONDON WITH MISS MARTIN; Star Is Hailed but Musical Fails to Overwhelm Critics | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lopez-mateos-reported-gaining.html | Lopez Mateos Reported Gaining | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/trucking-volume-rose-49-in-week-us-carloadings-advanced-33-to-total.html | TRUCKING VOLUME ROSE 4.9% IN WEEK; U.S. Carloadings Advanced 3.3% to Total of 520,580 | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/austrian-chancellor-leaves.html | Austrian Chancellor Leaves | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/t-fred-h-golnill-98-writer-g2-ykrs-american-machinist-editor.html | t FRED H. GOLNlll, 98,! WRITER g2 YEARS; American Machinist Editor! DiesRetired in 1941 I | True | Special to The New York Times ] | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ncr-device-in-demand.html | N.C.R. Device in Demand | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/allieds-times-square-tower-dedicated-by-gov-rockefeller-allieds.html | Allied's Times Square Tower Dedicated by Gov. Rockefeller; Allied's Times Square Tower Dedicated by Gov. Rockefeller | True | By Thomas Buckley | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/commodities-news-from-rhodesia-pushes-copper-futures-to-new-price.html | Commodities: News From Rhodesia Pushes Copper Futures to New Price Gains; PLATINUM FALLS BY THE $5 LIMIT Rumor of Planned U.S. Sale From Stockpile, Later Denied, Spurs Trade | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/impact-of-vietnam-is-felt-at-a-student-conference.html | Impact of Vietnam Is Felt at a Student Conference | True | By Bernard WeinraubSpecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lag-in-exports-assayed.html | Lag in Exports Assayed | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ampose-victor-at-tropical.html | Ampose Victor at Tropical | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/big-board-votes-broad-revisions-constitutional-amendments-carried.html | BIG BOARD VOTES BROAD REVISIONS; Constitutional Amendments Carried by 4.4 to 1 Ratio | True | By Richard Phalon | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/200th-727-jet-delivered.html | 200th 727 Jet Delivered | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dr-hugh-dryden-of-nasa-is-dead-space-project-deputy-chief-in.html | DR. HUGH DRYDEN OF NASA IS DEAD; Space Project Deputy Chief -- in Aeronautics 45 Years | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/moscow-nyet-nyet-nyet-but-not-never.html | Moscow: Nyet, Nyet, Nyet, but Not 'Never' | True | By James Reston | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dr-thomas-l-williams.html | DR. THOMAS L. WILLIAMS | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/defense-concluded-by-crocker-citizens.html | DEFENSE CONCLUDED BY CROCKER CITIZENS | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/aid-to-new-haven-after-1966-is-seen-connecticut-official-asserts-2.html | AID TO NEW HAVEN AFTER 1966 IS SEEN; Connecticut Official Asserts 2 States Are Committed on Permanent Basis | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-told-soviet-thwarts-us-effort-for-arms-curb.html | U.N. Told Soviet Thwarts U.S. Effort for Arms Curb | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/us-poverty-aides-bar-boston-funds-charges-of-mismanagement-are-to.html | U.S. POVERTY AIDES BAR BOSTON FUNDS; Charges of Mismanagement Are to Be Investigated | True | By Nan Robertson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/voting-on-schema-begins-tomorrow-way-left-open-for-change-on.html | VOTING ON SCHEMA BEGINS TOMORROW; Way Left Open for Change on Contraception Issue | True | By Robert C. Dotyspecial To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/shoppers-caught-in-jams.html | Shoppers Caught in Jams | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/helen-boatwright-begins-music-series.html | HELEN BOATWRIGHT BEGINS MUSIC SERIES | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/filly-is-bought-for-38220-at-newmarket-horse-sales.html | Filly Is Bought for $38,220 At Newmarket Horse Sales | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/merger-planned-by-harris-upham-acquisition-of-eisele-king-set-for.html | MERGER PLANNED BY HARRIS, UPHAM; Acquisition of Eisele & King, Set for Jan. 1, Follows a Wall Street Trend | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/stocks-are-steady-on-london-market-as-rhodesian-uncertainties.html | Stocks Are Steady on London Market as Rhodesian Uncertainties Curtail Volume; TOKYO EXCHANGE CONTINUES GAINS | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/5-indicted-in-okinawa-rioting.html | 5 Indicted in Okinawa Rioting | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/booz-allen-fills-division-position.html | Booz, Allen Fills Division Position | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/100-students-stricken.html | 100 Students Stricken | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/provietnam-rally-by-40000-sought.html | PRO-VIETNAM RALLY BY 40,000 SOUGHT | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/justino-diaz-and-mary-costa-sing-first-faust-roles-at-met.html | Justino Diaz and Mary Costa Sing First 'Faust' Roles at Met | True | HOWARD KLEIN. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mit-study-sees-200mph-trains-report-to-us-calls-speed-setup.html | M.I.T. STUDY SEES 200-M.P.H. TRAINS; Report to U.S. Calls Speed Setup Possible by 1980 | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/castro-in-talk-says-cubans-may-fight-us-in-vietnam.html | Castro in Talk Says Cubans May Fight U.S. in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/utility-listing-approved.html | Utility Listing Approved | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wheeling-steel-elects.html | Wheeling Steel Elects | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/gemini-7-launching-threatened-as-rain-moves-toward-florida.html | Gemini 7 Launching Threatened As Rain Moves Toward Florida | True | By John Noble Wilford | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/new-auto-timer-tried-at-nassau-sharp-and-hall-in-chaparrals-fastest.html | NEW AUTO TIMER TRIED AT NASSAU; Sharp and Hall in Chaparrals Fastest in Practice Laps | True | By Frank M. Blunk | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bridge-4-of-5-countries-chosen-for-66-world-tourney.html | Bridge: 4 of 5 Countries Chosen For '66 World Tourney | True | By Alan Truscott | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bob-hope-assembles-troupe-for-vietnam-christmas-trip.html | Bob Hope Assembles Troupe For Vietnam Christmas Trip | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/orchestra-gets-161155.html | Orchestra Gets $161,155 | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/raul-a-bonachea.html | RAUL A. BONACHEA | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/geographical-society-honors-3.html | Geographical Society Honors 3 | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/aflcio-plans-to-drop-a-third-of-its-top-aides-shakeup-set-for-next.html | A.F.L.-C.I.O. PLANS TO DROP A THIRD OF ITS TOP AIDES; Shakeup Set for Next Week at Parley Marking Close of Its First 10 Years | True | By David R. Jones | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/cardigan-bay-takes-national-pacing-derby-adons-dream-2d-3-lengths.html | Cardigan Bay Takes National Pacing Derby; Adon's Dream 2d, 3 Lengths Back, in $50,000 Race | True | By Louis Effratspecial To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/blackout-in-pennsylvania.html | Blackout in Pennsylvania | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/prices-are-mixed-on-american-list-syntex-climbs-8.html | Prices Are Mixed On American List; Syntex Climbs 8 | True | By J.h. Carmical | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-parsons-school-design-for-a-party.html | The Parsons School Design for a Party | True | By Bernadine Morris | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/acts-on-general-artists-baldwinmontrose-sets-deal-to-sell-general.html | Acts on General Artists; Baldwin-Montrose Sets Deal To Sell General Artists Corp. | True | By Clare M. Reckert | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/slippers-sparkle-with-jewel-soles.html | Slippers Sparkle With Jewel Soles | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/polish-group-will-gin-at-card-party-and-tea.html | Polish Group Will Gin At Card Party and Tea | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/automated-mooring-suggested.html | Automated Mooring Suggested | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bonds-prices-for-us-government-securities-close-mostly-unchanged.html | Bonds: Prices for U.S. Government Securities Close Mostly Unchanged for the Day; TRADING IS HEAVY FOR CORPORATES Downward Trend Is Reported Halted -- Activity Quiet in Municipal Slate | True | By Sal Nuccio | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ballot-box-locked-from-inside.html | Ballot Box Locked From Inside | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/temple-five-downs-rider.html | Temple Five Downs Rider | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ranco-inc.html | Ranco, Inc. | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/shipping-events-insurers-voting-stevenson-heads-institute-ila-to.html | SHIPPING EVENTS: INSURERS' VOTING; Stevenson Heads Institute - I.L.A. to Vietnam | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/british-troubleshooter-arthur-george-bottomley.html | British Troubleshooter; Arthur George Bottomley | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/giants-get-mcdaniel-landrum-from-cubs-for-2-young-players.html | Giants Get McDaniel, Landrum from Cubs for 2 Young Players | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/new-president-named-by-michigan-chemical.html | New President Named By Michigan Chemical | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/redistricting-by-computer.html | Redistricting by Computer | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fisher-anderson.html | Fisher -- Anderson | True | spec',al to The New York rlme | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/kayser-bondor-rejects-courtaulds-ltd-offer.html | Kayser Bondor Rejects; Courtaulds, Ltd., Offer | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/newarks-schools-remain-open-despite-strike-by-750-teachers.html | Newark's Schools Remain Open Despite Strike by 750 Teachers | True | By Walter H. Waggonerspecial To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/5concert-series-opens-tomorrow-in-garden-city.html | 5-Concert Series Opens Tomorrow in Garden City | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/funds-sought-to-rebuild-church-destroyed-by-fire.html | Funds Sought to Rebuild Church Destroyed by Fire | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/2-klan-chiefs-subpoenaed-to-testify-to-jersey-jury.html | 2 Klan Chiefs Subpoenaed To Testify to Jersey Jury | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/panel-on-divorce-weighs-6-reforms-consent-action-expected-to-be.html | PANEL ON DIVORCE WEIGHS 6 REFORMS; ' Consent' Action Expected to Be Among Proposals to the Legislature | True | By Eric Pace | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-defines-payments-target-plus-or-minus-250-million-termed-as.html | JOHNSON DEFINES PAYMENTS TARGET; Plus or Minus $250 Million Termed as 'Equalibrium' JOHNSON DEFINES PAYMENTS TARGET | True | By Edwin L. Dale Jr.special To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/american-metal-climax-gives-coolbaugh-all-of-its-top-posts.html | American Metal Climax Gives Coolbaugh All of Its Top Posts; President Since '60 Also Gets Board Chairmanship and Chief Executive Position | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lincoln-center-will-add-5th-performing-art-tv.html | Lincoln Center Will Add 5th Performing Art -- TV | True | By Val Adams | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/in-central-vietnam-barbed-wire-rises-from-seas-of-mud.html | In Central Vietnam, Barbed Wire Rises From Seas of Mud | True | By Hanson W. Baldwinspecial To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/institute-of-appraisers-picks-executive-officer.html | Institute of Appraisers Picks Executive Officer | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/hanoi-pushes-local-industry.html | Hanoi Pushes Local Industry | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/senator-mcgovern-reassured-in-saigon-on-strong-us-drive.html | Senator McGovern Reassured in Saigon on Strong U.S. Drive | True | By Charles Mohr | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/hospital-employes-vote-today.html | Hospital Employes Vote Today | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/john-p-oconnor-designer-of-boats-in-jersey-was-67.html | John P. O'Connor, Designer Of Boats in Jersey, Was 67 | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/shriver-calls-on-social-workers-to-help-antipoverty-campaign.html | Shriver Calls on Social Workers To Help Antipoverty Campaign; Chicago Speech, an Overture for Peace, Requests Help in Creating New Programs | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/asians-at-un-say-value-of-thant-as-mediator-ebbs-hanoi-is-reported.html | ASIANS AT U.N. SAY VALUE OF THANT AS MEDIATOR EBBS; Hanoi Is Reported to Regard Him as a Spokesman for Washington on Vietnam | True | By Drew Middleton | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/2-connecticut-boys-sue-scouts-on-loss-of-toes-in-frosty-hike.html | 2 Connecticut Boys Sue Scouts On Loss of Toes in Frosty Hike | True | By William E. Farrell | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bristolmyers-sets-overseas-financing.html | BRISTOL-MYERS SETS OVERSEAS FINANCING | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sports-of-the-times-action-not-words.html | Sports of The Times; Action, Not Words | True | By Arthur Daley | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/3-jockeys-are-thrown-during-2-races-at-aqueduct-2-horses-are.html | 3 Jockeys Are Thrown During 2 Races at Aqueduct; 2 Horses Are Destroyed; HIDALGO SUFFERS SHOULDER BRUISE | True | By Joe Nichols | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/a-decade-of-promise-is-foreseen-by-meany.html | A Decade of Promise Is Foreseen by Meany | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ralston-purina.html | Ralston Purina | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/defines-merger-position-abc-employes-advised-by-chief.html | Defines Merger Position; A.B.C. EMPLOYES ADVISED BY CHIEF | True | By Gene Smith | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/middletown-ohio-places-95-million-of-bonds.html | Middletown, Ohio, Places $9.5 Million of Bonds | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fuller-financial-disclosure.html | Fuller Financial Disclosure | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/6state-area-of-west-warned-of-36hour-air-pollution-risk.html | 6-State Area of West Warned Of 36-Hour Air Pollution Risk | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/special-meeting-canceled.html | Special Meeting Canceled | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-votes-to-build-school-on-landfill-on-the-east-river.html | U.N. Votes to Build School on Landfill On the East River | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ivy-says-he-asked-krebiozen-tests-tells-fraud-trial-offers-to-ama.html | IVY SAYS HE ASKED KREBIOZEN TESTS; Tells Fraud Trial Offers to A.M.A. Were Rejected | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dominicans-start-work-on-election.html | DOMINICANS START WORK ON ELECTION | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/big-drug-concern-to-buy-harveys-beecham-offers-30-million-for.html | BIG DRUG CONCERN TO BUY HARVEYS; Beecham Offers $30 Million for Bristol Wine Maker | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/news-of-realty-landprice-rules-us-procedure-is-set-for-states.html | NEWS OF REALTY: LAND-PRICE RULES; U.S. Procedure Is Set for States Getting Highway Aid | True | By Lawrence O'Kane | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/upturn-expected-in-newsprint-use-42-per-cent-rise-forecast-in.html | UPTURN EXPECTED IN NEWSPRINT USE; 42 Per Cent Rise Forecast in Consumption by 1975 | True | By William M. Freeman | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sir-john-steel-88-air-chief-marshal.html | SIR JOHN STEEL, 88, AIR CHIEF MARSHAL | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/new-governor-proposed.html | New Governor Proposed | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/two-savings-units-to-merge-on-jan-1-2-savings-units-to-merge-jan-1.html | Two Savings Units To Merge on Jan. 1; 2 SAVINGS UNITS TO MERGE JAN. 1 | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/state-is-facing-a-39-billion-budget.html | State Is Facing a $3.9 Billion Budget | True | By Theodore Jones | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sidelights-volatile-stocks-are-watched.html | Sidelights; Volatile Stocks Are Watched | True | RICHARD RUTTER. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lindsay-bids-city-delay-labor-act-urges-a-revision-of-order.html | LINDSAY BIDS CITY DELAY LABOR ACT; Urges a Revision of Order on Municipal Bargaining | True | By Douglas Robinson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/british-pound-continues-firm-in-a-day-of-moderate-trading.html | British Pound Continues Firm In a Day of Moderate Trading | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/for-negotiations.html | For Negotiations | True | RAY SOUTHWORTH | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/every-womans-village-challenge-for-the-bored-housewife.html | Every Woman's Village: Challenge for the Bored Housewife | True | By Peter Bartspecial to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/grace-plans-price-rise.html | Grace Plans Price Rise | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/reserve-builds-its-us-holdings-adds-747-million-a-day-to-securities.html | RESERVE BUILDS ITS U.S. HOLDINGS; Adds $747 Million a Day to Securities in Week | True | By H. Erich Heinemann | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/president-names-scientist-to-defense-research-job.html | President Names Scientist To Defense Research Job | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/3d-democrat-joins-race-for-congress.html | 3D DEMOCRAT JOINS RACE FOR CONGRESS | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jury-in-alabama-convicts-white-in-negros-slaying-jury-in-alabama.html | Jury in Alabama Convicts White in Negro's Slaying; Jury in Alabama Convicts White In Night-Rider Slaying of Negro | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/britains-gold-reserves-rose-1148-million-in-november-level-reached.html | Britain's Gold Reserves Rose $114.8 Million in November; Level Reached $2.9 Billion Despite Rhodesian Crisis — Sterling Reovors BRITAIN RECORDS RISE IN RESERVES | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/spencer-gifts-inc-elects.html | Spencer Gifts, Inc., Elects | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/italy-salutes-mankiewicz.html | Italy Salutes Mankiewicz | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/quill-threatens-dec-15-walkout-on-transit-lines-asserts-lindsays.html | QUILL THREATENS DEC. 15 WALKOUT ON TRANSIT LINES; Asserts Lindsay's Call for 'Good Faith' Bargaining Has Broken Contract CITY WILL SEEK A WRIT Union Chief Hints at Hunger Strike if Condon-Wadlin Act Jails Members QUILL THREATENS DEC. 15 WALKOUT | True | By Homer Bigart | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/shipjumper-given-first-visa-by-us-under-dayold-law.html | Ship-Jumper Given First Visa by U.S. Under Day-Old Law | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/spanish-tennis-stars-too-costly-for-aussies.html | Spanish Tennis Stars Too Costly for Aussies | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/talks-in-lusaka-unavailing.html | Talks in Lusaka Unavailing | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/expected-in-boston.html | Expected in Boston | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/c-a-smallhorn-fiance-of-ann-wiedenmayer.html | C. A. Smallhorn Fiance Of Ann Wiedenmayer | True | SPecial to The New York T mc. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bank-killing-jury-out-for-second-day.html | BANK KILLING JURY OUT FOR SECOND DAY | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/syracuse-group-fighting-shriver-private-antipoverty-program.html | SYRACUSE GROUP FIGHTING SHRIVER; Private Anti-poverty Program Protests Shift in Funds | True | By Samuel Kaplan | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/more-aid-for-refugees-asked.html | More Aid for Refugees Asked | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/andretti-sets-speed-mark.html | Andretti Sets Speed Mark | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jet-backs-beatdraft-bribe-traps-sergeant-player-uses-marked-money.html | Jet Back's Beat-Draft 'Bribe' Traps Sergeant; Player Uses Marked Money in Helping With Arrest | True | By Raymond H. Anderson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-old-and-new-faces.html | The Old and New Faces | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/syrians-and-israelis-clash.html | Syrians and Israelis Clash | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/burruni-knocks-out-gattellari-in-round-13-italian-stripped-of-title.html | Burruni Knocks Out Gattellari in Round 13; Italian, Stripped of Title, Ends Rival's Streak at 16 | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mattel-inc.html | Mattel, Inc. | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/time-for-a-nostrike-order.html | Time for a No-Strike Order | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/susan-c-thompson-t-a-prospective-bride.html | Susan C. Thompson t A Prospective Bride! | True | Special to The New York TIme t | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/armstrong-tribute-fills-carnegie-hall.html | ARMSTRONG TRIBUTE FILLS CARNEGIE HALL | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/price-wasserman.html | Price — Wasserman | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ross-will-head-local-golf-group-schlanger-is-elected-vice-president.html | Ross Will Head Local Golf Group; Schlanger Is Elected Vice President by Metropolitan G.A. | True | By Maureen Orcutt | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fear-that-administration-might-expand-conflict-by-miscalculation.html | Fear That Administration Might Expand Conflict by Miscalculation; RISING RISK OF WAR WITH CHINA SEEN | True | By Max Frankel | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/humphrey-chides-south-on-schools-plea-to-make-new-history-is.html | HUMPHREY CHIDES SOUTH ON SCHOOLS; Plea to 'Make New History' Is Cheered by Educators By BEN A. FRANKLIN | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/irish-weekly-199-to-close.html | Irish Weekly, 199, to Close | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/hoechst-to-open-us-fiber-plant-plans-joint-venture-with-hercules.html | HOECHST TO OPEN U.S. FIBER PLANT; Plans Joint Venture With Hercules Powder Co. | True | By Gerd Wilcke | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/preller-accused-of-not-filing-us-tax-returns-queens-assemblyman.html | Preller Accused of Not Filing U.S. Tax Returns; Queens Assemblyman Charged With Not Reporting 5 Years | True | By David Anderson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/peking-praises-aidit.html | Peking Praises Aidit | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/heyman-acquired-by-76ers-on-waivers-from-royals.html | Heyman Acquired by 76ers On Waivers From Royals | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/medieval-fair-listed-at-all-saints-church.html | ' Medieval Fair' Listed At All Saints Church | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/south-africa-court-jails-ten.html | South Africa Court Jails Ten | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ej-korvette.html | E.J. Korvette | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/citys-landmarks.html | City's Landmarks | True | JANE D. GOVAN Church Historian at St. Mark's | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/installment-credit-shows-slight-gain-as-loans-slacken-consumer.html | Installment Credit Shows Slight Gain As Loans Slacken; CONSUMER CREDIT RISES FOR MONTH | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/stengel-is-backed-for-hall-of-fame-waiver-of-rules-urged-so-he.html | STENGEL IS BACKED FOR HALL OF FAME; Waiver of Rules Urged So He Can Be Elected Now | True | By Joseph Dursospecial to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/zambia-accepts-raf-jet-force-wilson-announces-action-tories-score.html | ZAMBIA ACCEPTS R.A.F. JET FORCE; Wilson Announces Action - Tories Score Tough Policy | True | By Anthony Lewis | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/pro-musica-at-cloisters-today.html | Pro Musica at Cloisters Today | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jersey-business-tax-scored.html | Jersey Business Tax Scored | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/darien-youth-loses-appeal-in-1964-crash.html | DARIEN YOUTH LOSES APPEAL IN 1964 CRASH | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/commodity-index-registers-02-gain.html | COMMODITY INDEX REGISTERS 0.2 GAIN | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/3-given-franchises-to-provide-cables-for-better-city-tv-3-get.html | 3 Given Franchises To Provide Cables For Better City TV; 3 GET FRANCHISES TO SELL TV CABLE | True | By Clayton Knowles | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/prof-gordon-percivali.html | PROF. GORDON PERCIVALI | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/chile-copper-workers-return.html | Chile Copper Workers Return | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-screen-walt-disneys-dath-cat-hayley-mills-and-feline-star-at.html | The Screen: Walt Disney's 'Darn Cat' Hayley Mills and Feline Star at Music Hall | True | By Bosley Crowther, Harry Gilroy. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/walkout-wind-and-disabled-ship-snarl-seaway-chances-dim-for.html | Walkout, Wind and Disabled Ship Snarl Seaway; Chances Dim for Clearance of Vessels Before Winter Deadline at Midnight | True | By Jay Walz | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jesuit-theologian-honored.html | Jesuit Theologian Honored | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/united-gas-disputes-pennzoil-purchase.html | UNITED GAS DISPUTES PENNZOIL PURCHASE | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/guild-unit-at-the-news-ratifies-2year-contract.html | Guild Unit at The News Ratifies 2-Year Contract | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/automated-ship-goes-down-ways-prudentials-oceanjet-to-be-in-service.html | AUTOMATED SHIP GOES DOWN WAYS; Prudential's Oceanjet to Be in Service Next Summer | True | By Edward A. Morrowspecial To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/20-million-development-planned-in-bucks-county.html | $20 Million Development Planned in Bucks County | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/matson-in-basketball-debut.html | Matson in Basketball Debut | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/blood-to-be-given-for-gis.html | Blood to Be Given for G.I.'s | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-needs-up-20-million.html | U.N. Needs Up $20 Million | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/grading-reform-sought-in-city-new-directive-is-planned-on-college.html | GRADING REFORM SOUGHT IN CITY; New Directive Is Planned on College Admission Records | True | By Martin Tolchin | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/theatrical-promoter-enjoined.html | Theatrical Promoter Enjoined | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fowler-terms-boom-no-mere-accident-says-policies-of-us-spur-profit.html | Fowler Terms Boom 'No Mere Accident'; Says Policies of U.S. Spur Profit Rise N.A.M. Parley Told Gains Continue FOWLER STRESSES GAINS IN PROFITS | True | By Douglas W. Cray | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bright-star-of-times-square.html | Bright Star of Times Square | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/pentti-nikula-pole-vaulter-to-retire-from-competition.html | Pentti Nikula, Pole Vaulter, To Retire From Competition | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bazaar-will-be-benefit-for-st-sergius-school.html | Bazaar Will Be Benefit For St. Sergius School | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/iowan-to-run-again-for-house.html | Iowan to Run Again for House | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lefkowitz-names-panel-on-condominium-policy.html | Lefkowitz Names Panel On Condominium Policy | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/reservoirs-show-a-gain-of-100-million-gallons.html | Reservoirs Show a Gain Of 100 Million Gallons | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/carl-b-jenkins.html | CARL B. JENKINS | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/council-of-churches-rights-aide-taking-a-post-at-divinity-school.html | Council of Churches Rights Aide Taking a Post at Divinity School | True | By George Dugan special To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mahlers-8th-to-be-given-5-times-in-next-2-weeks.html | Mahler's 8th to Be Given 5 Times in Next 2 Weeks | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/margarets-costs-on-her-trip-cause-flurry-in-commons.html | Margaret's Costs On Her Trip Cause Flurry in Commons | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/cariello-assails-transit-plan-saying-it-would-raise-15c-fare.html | Cariello Assails Transit Plan, Saying It Would Raise 15c Fare | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/armory-blast-laid-to-heater.html | Armory Blast Laid to Heater | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/warns-of-new-ferry-strike.html | Warns of New Ferry Strike | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/unions-support-vietnam-policies-building-trades-convention-backs.html | UNIONS SUPPORT VIETNAM POLICIES; Building Trades Convention Backs Johnson Actions | True | By Damon Stetson special To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/first-national-city-opens-savings-accounts-in-paris.html | First National City Opens Savings Accounts in Paris | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mary-b-atchley-and-an-ad-man-will-be-married-eudaute-ou-wheaton-to.html | Mary B. Atchley And an Ad Man Will Be Married; raduate ou Wheaton to Be Bride ou C. Donald Lord Jr. in February | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/inexperience-blamed-in-crash.html | Inexperience Blamed in Crash | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/aau-clears-way-for-marks-including-an-ncaa-record.html | A.A.U. Clears Way for Marks, Including an N.C.A.A. Record | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/garrett-receives-heisman-trophy.html | Garrett Receives Heisman Trophy | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/goldberg-supports-un-arbiter-project.html | GOLDBERG SUPPORTS U.N. ARBITER PROJECT | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/94-cuban-refugees-airlifted-to-miami.html | 94 CUBAN REFUGEES AIRLIFTED TO MIAMI | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/soviet-to-expand-auto-production-move-is-viewed-as-attempt-to.html | SOVIET TO EXPAND AUTO PRODUCTION; Move Is Viewed as Attempt to Stimulate Economy | True | By Theodore Shabad special To The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/unamerican-panel-warned-by-dr-king.html | UN-AMERICAN PANEL WARNED BY DR. KING | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/nuclear-carrier-enters-combat-planes-from-the-enterprise-strike.html | NUCLEAR CARRIER ENTERS COMBAT; Planes From the Enterprise Strike Over Vietnam | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/brooklyn-college-has-high-hopes-for-its-center-68-hyman-is-tallest.html | Brooklyn College Has High Hopes for Its Center; 6-8 Hyman Is Tallest Player in Team's History -- Brooklyn Poly, Queens, Pratt Strong | True | By Michael Strauss | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/alaskan-dam-opposed.html | Alaskan Dam Opposed | True | THEODORE M. EDISON. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/us-grand-jury-called-on-hoffa-trial-motion.html | U.S. Grand Jury Called On Hoffa Trial Motion | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/escalation-goes-on.html | Escalation Goes On | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/frauds-by-korean-reds-will-be-exhibited-here.html | Frauds by Korean Reds Will Be Exhibited Here | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/japanese-guitarist-makes-debut-here.html | JAPANESE GUITARIST MAKES DEBUT HERE | True | RICHARD D. FREED. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wide-starvation-in-decade-is-seen-draper-asks-massive-birth-curbs.html | WIDE STARVATION IN DECADE IS SEEN; Draper Asks 'Massive' Birth Curbs and Food Increase | True | By John W. Finney | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/us-court-refuses-to-give-a-blanket-ruling-on-confessions.html | U.S. Court Refuses to Give a Blanket Ruling on Confessions | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sale-on-monday-to-be-for-benefit-of-kips-bay-club-organization-for.html | Sale on Monday To Be for Benefit Of Kips Bay Club; Organization for Boys to Gain at 5th Annual Operation Boutique | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/52-ports-in-japan-affected-by-strike-of-union-seamen.html | 52 Ports in Japan Affected By Strike of Union Seamen | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/savings-and-loan-bank-plans-computer-system.html | Savings and Loan Bank Plans Computer System | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-orders-report.html | Johnson Orders Report | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/cubans-urged-to-save-oil-as-sugar-harvest-starts.html | Cubans Urged to Save Oil As Sugar Harvest Starts | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/speed-limit-reduces-deaths.html | Speed Limit Reduces Deaths | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/eisenhower-walks-each-day.html | Eisenhower Walks Each Day | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/advertising-maybe-stranger-than-fiction.html | Advertising Maybe Stranger Than Fiction | True | By Walter Carlson | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/antitrust-suits-settled.html | Antitrust Suits Settled | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/police-save-2-bound-women.html | Police Save 2 Bound Women | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/miss-gruss-fiancee-oi-kenneth-lipper.html | Miss Gruss Fiancee Oi Kenneth Lipper | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dead-gis-identified.html | Dead G.I.'s Identified | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/little-angels-on-big-spree-at-gimbels.html | Little Angels On Big Spree At Gimbels | True | By Lisa Hammel | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ef-hutton-chooses-new-vice-president.html | E.F. Hutton Chooses New Vice President | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/foreign-affairs-as-the-shadow-lengthens.html | Foreign Affairs: As the Shadow Lengthens | True | By C.I. Sulzberger | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/stock-prices-sink-in-heavy-trading-dow-industrial-at-lowest-level.html | STOCK PRICES SINK IN HEAVY TRADING; Dow Industrial at Lowest Level in Month and a Half -- Utility List Also Off 672 ISSUES DIP, 500 RISE Trading Again Concentrated on Speculative Groups -- Rails Manage to Gain STOCK PRICES SINK IN HEAYY TRADING | True | By Edward T. O'Toole | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/albee-play-in-paris-closed-by-dispute-between-stars.html | Albee Play in Paris Closed By Dispute Between Stars | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/klan-trial-jury-retires-for-night-judge-tells-all-white-panel-what.html | KLAN TRIAL JURY RETIRES FOR NIGHT; Judge Tells All-White Panel What Its Responsibility Is | True | By Roy Reed | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wife-of-scientist-is-found-strangled.html | WIFE OF SCIENTIST IS FOUND STRANGLED | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/transit-recruits-will-patrol-trains-to-curb-hoodlums.html | Transit Recruits Will Patrol Trains To Curb Hoodlums | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/overloaded-subways.html | Overloaded Subways | True | PAUL H. FORMAN. | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/store-group-makes-its-annual-awards-for-community-aid.html | Store Group Makes Its Annual Awards For Community Aid | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/computer-to-draw-new-state-districts.html | Computer to Draw New State Districts | True | By Richard Witkin | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mother-wins-a-delay-on-induction-of-son.html | Mother Wins a Delay On Induction of Son | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/kennedy-foot-outline-for-sale.html | Kennedy Foot Outline for Sale | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dividend-rise-set-by-north-western-company-boards-act-on-dividends.html | Dividend Rise Set By North Western; COMPANY BOARDS ACT ON DIVIDENDS | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fbi-chief-names-possible-successor-to-a-key-position.html | F.B.I. Chief Names Possible Successor To a Key Position | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/report-criticizes-4-city-educators-board-head-equates-fee-plan-with.html | REPORT CRITICIZES 4 CITY EDUCATORS; Board Head Equates Fee Plan With State Control | True | By Leonard Buder | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fitzgibbon-upsets-injured-ashe-in-tennis-at-melbourne-62-141297-long.html | FitzGibbon Upsets Injured Ashe in Tennis at Melbourne; 6-2, 14-12,9-7; LONG ISLAND STAR SHARP ON SERVES FitzGibbon Is Praised by Davis Cup Ace -- Emerson and Newcombe Advance | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/november-report-shows-slight-dip-in-the-jobless-rate.html | November Report Shows Slight Dip In the Jobless Rate; NOVEMBER SHOWS JOBLESS RATE DIP | True | Special to The New York Times | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/robles-is-expected-to-appeal-verdict.html | ROBLES IS EXPECTED TO APPEAL VERDICT | True | | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-03 | 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lefkowitz-plans-art-expert-unit-weighs-bill-to-give-immunity-from.html | LEFKOWITZ PLANS ART EXPERT UNIT; Weighs Bill to Give Immunity From Possible Lawsuits in Tests of Authenticity | True | By Milton Esterow | 1993-09-30 | RE0000633686 | B00000231685 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mrs-james-p-kineon.html | MRS. JAMES P. KINEON | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gemini-76.html | Gemini 7/6 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/archi-bald-livingston.html | ARCHI BALD LIVINGSTON | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/morses-group-in-new-delhi.html | Morse's Group in New Delhi | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/woman-on-liner-tells-of-sinking-yarmouth-castle-passenger-cites.html | WOMAN ON LINER TELLS OF SINKING; Yarmouth Castle Passenger Cites Pleas to Lifeboat | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/erie-plans-to-end-commuter-lines-railroad-to-file-petition-in.html | ERIE PLANS TO END COMMUTER LINES; Railroad to File Petition in January to Discontinue Its Service in New Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/japan-far-ahead-in-vessel-output-ilo-says-world-industry-is-in.html | JAPAN FAR AHEAD IN VESSEL OUTPUT; I.L.O. Says World Industry Is in 'Satisfactory' State | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bridge-little-logic-found-in-rule-about-certain-jump-bids.html | Bridge: Little Logic Found in Rule About Certain Jump Bids | True | By Alan Truscott | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mclaren-of-new-zealand-triumphs-in-governors-trophy-race-in-nassau.html | McLaren of New Zealand Triumphs in Governor's Trophy Race in Nassau; SHARP IS SECOND, 2.4 SECONDS BACK Course Record Is Broken -- Amon Is Victor in Formula Vee Grand Prix | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/tanzania-tightens-curbs-on-imports.html | TANZANIA TIGHTENS CURBS ON IMPORTS | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jw-mays-fills-new-post.html | J.W. Mays Fills New Post | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/2d-man-is-seized-in-jet-bribe-plot-guardsman-is-accused-in.html | 2D MAN IS SEIZED IN JET BRIBE PLOT; Guardsman Is Accused in Schweikert Case | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/stewart-leaves-after-failing-to-budge-russians.html | Stewart Leaves After Failing to Budge Russians | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/extra-payment-voted-by-zenith-regular-35c-dividend-also-to-be-paid.html | EXTRA PAYMENT VOTED BY ZENITH; Regular 35c Dividend Also to Be Paid on Dec. 30 COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/worthington-chooses-new-research-officer.html | Worthington Chooses New Research Officer | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/us-jury-hears-mafia-figure.html | U.S. Jury Hears Mafia Figure | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/unitedcarr-inc-and-nuline-industries.html | United-Carr, Inc. And Nu-Line Industries | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/icol-vijaya-ananda-indian-sportsman-.html | ICOL. VIJAYA ANANDA, INDIAN SPORTSMAN . | True | Special to The New York | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/edrich-russell-get-centuries.html | Edrich, Russell Get Centuries | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mccord-corporation-and-tom-johnson-associates.html | McCord Corporation And Tom Johnson & Associates | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/cured-hams-or-turkeys-for-holiday.html | Cured Hams Or Turkeys For Holiday | True | By Jean Hewitt | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/3-men-get-10-years-white-jury-finds-klansmen-guilty.html | 3 Men Get 10 Years; WHITE JURY FINDS KLANSMEN GUILTY | True | By Roy Reed | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gabfest-african-style-when-troubles-pile-up-rhodesians-assemble-for.html | Gabfest, African Style; When Troubles Pile Up, Rhodesians Assemble for a Long, Long Session | True | By Lawrence Fellows | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/taylor-forecasts-long-vietnam-role.html | TAYLOR FORECASTS LONG VIETNAM ROLE | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/football-writers-pick-white.html | Football Writers Pick White | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/rightsunit-action-surprise-to-lindsay.html | RIGHTS-UNIT ACTION SURPRISE TO LINDSAY | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/soviet-tries-again-for-moon-landing.html | SOVIET TRIES AGAIN FOR MOON LANDING | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/chris-connor-sings-at-concert-by-basie.html | CHRIS CONNOR SINGS AT CONCERT BY BASIE | True | JOHN S. WILSON. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/price-fixing-is-charged-to-metal-shelf-makers.html | Price Fixing Is Charged To Metal Shelf Makers | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/thais-consider-border-fence.html | Thais Consider Border Fence | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/higher-education-panel-weighs-pay-of-officials-who-resigned.html | Higher Education Panel Weighs Pay of Officials Who Resigned | True | By Leonard Buder | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/motorola-and-sylvania-planning-to-raise-color-tv-tube-output.html | Motorola and Sylvania Planning to Raise Color TV Tube Output | True | By Gene Smith | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/highscoring-guard-to-help-liu-newbold-a-66oter-holds-freshman.html | High-Scoring Guard to Help L.I.U.; Newbold, a 6-Footer, Holds Freshman Scoring Record | True | By Michael Strauss | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/constellation-line-grows.html | Constellation Line Grows | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/greeks-cautioned-on-gold-hoarding-buyers-are-told-they-might-suffer.html | GREEKS CAUTIONED ON GOLD HOARDING; Buyers Are Told They Might Suffer Heavy Losses | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/henry-b-walker-jr-52-lawyer-in-evansville-ind.html | Henry B. Walker Jr., 52, Lawyer in Evansville, Ind. | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/draft-call-is-reduced-as-enlistments-go-up.html | Draft Call Is Reduced As Enlistments Go Up | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/un-unit-takes-up-apartheid-motion.html | U.N. UNIT TAKES UP APARTHEID MOTION | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/coast-jockey-is-injured-in-bay-meadows-spill.html | Coast Jockey Is Injured In Bay Meadows Spill | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/1955-murder-case-recalled.html | 1955 Murder Case Recalled | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/syracuse-given-million-for-journalism-study.html | Syracuse Given Million For Journalism Study | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bronx-buffalo-roaming-the-western-plains-zoo-to-honor-society-that.html | Bronx Buffalo Roaming the Western Plains; Zoo to Honor Society That Bred Them | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/4-students-arrested-in-high-school-fight.html | 4 Students Arrested In High School Fight | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/the-magic-of-quilts-is-theme-of-books.html | The Magic of Quilts Is Theme of Books | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lynn-g-adams-85-a-police-official.html | LYNN G. ADAMS, 85; A POLICE OFFICIAL | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/general-cigar-appointment.html | General Cigar Appointment | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/profits-of-mgm-edge-up-for-year-net-is-put-at-312-a-share-for-gain.html | PROFITS OF M-G-M EDGE UP FOR YEAR; Net Is Put at $3.12 a Share, for Gain of 29 Cents | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/thomas-a-kenny.html | THOMAS A. KENNY | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/topics-what-do-fine-feathers-make.html | Topics: What Do Fine Feathers Make? | True | FLORENCE JULIEN. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/cult-diet-is-cited-in-deaths-of-four-at-a-hearing-here.html | Cult Diet Is Cited In Deaths of Four At a Hearing Here | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/adelphi-wins-7465.html | Adelphi Wins, 74-65 | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/russian-royalty-guests-of-honor-at-imperial-ball-gala-at-plaza.html | Russian Royalty Guests of Honor At Imperial Ball; Gala at Plaza Attended by Prince and Princess Nicholas Romanoff | True | By Lisa Hammel | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/tv-a-spirited-mikado.html | TV: A Spirited 'Mikado' | True | By Jack Gould | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/radiologists-install-president.html | Radiologists Install President | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/the-iron-curtain-is-a-heavy-thing-to-lift.html | The Iron Curtain Is a Heavy Thing to Lift | True | By Charles Poore | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/iw-ray-kyle-dies-i-led-relief-program.html | iW. RAY KYLE DIES; i LED RELIEF PROGRAM'! | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/alice-oviatt-is-engaged.html | Alice Oviatt Is Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/equitable-life-picks-new-vice-president.html | Equitable Life Picks New Vice President | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/saigon-gi-billet-bombed-in-vietcong-terror-attack-two-americans-new.html | Saigon G.I. Billet Bombed In Vietcong Terror Attack; Two Americans, New Zealander and 8 Vietnamese Killed as Blast Rips Hotel - 67 U.S. Military Among Wounded | True | By Charles Mohr | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/pitt-post-still-open.html | Pitt Post Still Open | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/frick-steps-down-as-baseball-head-end-of-big-league-meetings.html | FRICK STEPS DOWN AS BASEBALL HEAD; End of Big League Meetings Concludes 15-Year Career | True | By Leonard Koppett | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/posttheater-ball-set-i-by-women-for-israeli.html | Post-Theater Ball Set i By Women for Israeli | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/president-is-pleased-alabama-verdict-pleases-johnson.html | President Is Pleased; ALABAMA VERDICT PLEASES JOHNSON | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/packers-sign-nitschke-for-66.html | Packers Sign Nitschke for '66 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/german-mine-blast-kills-2.html | German Mine Blast Kills 2 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/us-to-intensify-air-raids-in-laos-aim-is-to-cut-hanois-supply-line.html | U.S. TO INTENSIFY AIR RAIDS IN LAOS; Aim Is to Cut Hanoi's Supply Line Into South Vietnam -- Reds Shifting Stockpiles U.S. TO INTENSIFY AIR RAIDS IN LAOS | True | By R. W. Apple Jr.special To The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/retailers-assail-3-bills-in-house-tradegroup-officer-fears-blow-to.html | RETAILERS ASSAIL 3 BILLS IN HOUSE; Trade Group Officer Fears Blow to Small Stores | True | By Isadore Barmash | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/music-critics-circle-agrees-to-disband.html | MUSIC CRITICS CIRCLE AGREES TO DISBAND | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/british-bill-rate-slips.html | British Bill Rate Slips | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/theres-hope-for-pleated-eyelids.html | There's Hope for Pleated Eyelids | True | By Virginia Lee Warren | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/somali-chief-to-visit-tanzania.html | Somali Chief to Visit Tanzania | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/weichsel-jackson.html | Weichsel -- Jackson | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/15288-paid-for-mare.html | $15,288 Paid for Mare | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jack-beal-show-opens.html | Jack Beal Show Opens | True | By Hilton Kramer | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/kasavubu-calls-on-mobutu.html | Kasavubu Calls on Mobutu | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/text-of-council-of-churches-policy-statement-and-message.html | Text of Council of Churches Policy Statement and Message | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bonds-corporates-stabilize-on-success-of-florida-power-issue-moves.html | Bonds: Corporates Stabilize on Success of Florida Power Issue; MOVES ARE MIXED IN TREASURY LIST Prices for Governments Fail to Show Trend -- Land Banks Set Offering | True | By John H. Allan | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/breeders-stakes-draws-17-entries-pimlico-event-today-to-be-run-in.html | BREEDERS STAKES DRAWS 17 ENTRIES; Pimlico Event Today to Be Run in Two Divisions | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/collegians-raise-voices-25th-year-chorale-presents-christmas.html | COLLEGIANS RAISE VOICES 25TH YEAR; Chorale Presents Christmas Program at Town Hall | True | By Richard D. Freed | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/synagogue-assists-a-destroyed-church.html | SYNAGOGUE ASSISTS A DESTROYED CHURCH | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/britain-reacts-calmly.html | Britain Reacts Calmly | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/paiks-tv-sets-on-view-at-galeria-bonino.html | Paik's TV Sets on View at Galeria Bonino | True | By John Canaday | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/sterling-weakens-in-quiet-day-canadian-dollar-falls-slightly.html | Sterling Weakens in Quiet Day; Canadian Dollar Falls Slightly | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/agent-is-knighted-a-doubler-baron-by-common-court.html | Agent Is Knighted A Double-R Baron By Common Court | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/stocks-in-tokyo-show-sharpest-drop-in-almost-two-years-official.html | Stocks in Tokyo Show Sharpest Drop in Almost Two Years; OFFICIAL WARNING TRIGGERS DECLINE Prices in London Advance by Fractions, but Profit Taking Weakens Rally | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/may-craig-will-retire-as-reporter-in-capital.html | May Craig Will Retire As Reporter in Capital | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/major-pulp-mill-planned-in-canada.html | MAJOR PULP MILL PLANNED IN CANADA | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/back-to-sixth-avenue.html | Back to Sixth Avenue | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/natchez-boycott-ends-as-negroes-gain-objectives-city-yields-to-all.html | NATCHEZ BOYCOTT ENDS AS NEGROES GAIN OBJECTIVES City Yields to All Demands -- Stores Hire Negro Clerks and Promise Courtesy | True | By Martin Waldron | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bemis-co-to-close-plant.html | Bemis Co. to Close Plant | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/moonlight-shines-on-off-broadway-actors-find-variety-of-ways-to.html | MOONLIGHT SHINES ON OFF BROADWAY; Actors Find Variety of Ways to Have Funds -- and Fun | True | By Louis Calta | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/suzanne-r-larsen-engaged-to-marry.html | Suzanne R. Larsen Engaged to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/sidelights-sales-record-set-by-funds.html | Sidelights; Sales Record Set by Funds | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/educational-testing-program-to-begin-next-year-in-the-us.html | Educational Testing Program To Begin Next Year in the U.S. | True | By Austin C. Wehrweinspecial To The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/canadian-insurers-are-putting-us-dollars-in-european-issues-canada.html | Canadian Insurers Are Putting U.S. Dollars in European Issues; CANADA SENDING DOLLARS ABROAD | True | By John M. Leespecial to the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/albertrothenstein-arco-chairman-dies.html | ALBERTROTHENSTEIN, ARCO CHAIRMAN, DIES | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/rev-robert-e-foodrich-89-served-46-years-in-south.html | Rev. Robert E. foodrich, 89, Served 46 Years in South | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/the-other-ireland-votes.html | The 'Other Ireland' Votes | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gas-control-blamed-in-power-blackout-that-hit-southwest.html | Gas Control Blamed In Power Blackout That Hit Southwest | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/aau-gives-terms-for-ending-feud-recognition-of-groups-role-in.html | A.A.U. GIVES TERMS FOR ENDING FEUD; Recognition of Group's Role in Olympics Key to Truce | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/richman-owner-of-the-76ers-dies-after-coronary-at-game.html | Richman, Owner of the 76ers, Dies After Coronary at Game | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/johnson-says-dryden-death-is-a-deep-personal-loss.html | Johnson Says Dryden Death 'is a Deep Personal Loss' | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hamilton-park-77-icolumnist-exactor.html | HAMILTON PARK, 77, iCOLUMNIST, EX-ACTOR | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/church-council-asks-us-to-halt-vietnam-bombing-national-group-says.html | CHURCH COUNCIL ASKS U.S. TO HALT VIETNAM BOMBING; National Group Says Attempt Should Be Made to Create Climate for Peace Talks HUMAN SUFFERING CITED Effort Is Urged to 'Induce' North Vietnam to End Its Aid -- U.N. Action Sought CHURCH UNIT BIDS U.S. HALT BOMBING | True | By George Dugarnspecial To The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/salzburg-quartet-returns-for-series.html | SALZBURG QUARTET RETURNS FOR SERIES | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gains-top-losses-on-american-list-in-brisk-trading.html | Gains Top Losses On American List In Brisk Trading | True | By J.h. Carmical | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/smith-denies-violent-plans.html | Smith Denies Violent Plans | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/twyla-tharps-dance-events-end-a-3part-series-at-hunter.html | Twyla Tharp's 'Dance Events' End a 3-Part Series at Hunter | True | CLIVE BARNES. | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/chilean-congress-planning-final-debates-on-copper-bill.html | Chilean Congress Planning Final Debates on Copper Bill | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/asian-bank-charter-signed-in-manila-by-26-countries.html | Asian Bank Charter Signed In Manila by 26 Countries | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/dissatisfied-customer-kills-brooklyn-barber.html | Dissatisfied Customer Kills Brooklyn Barber | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/rhodesias-goal.html | Rhodesia's Goal | True | P.A. GARDINER | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/chamber-submits-coney-island-plan.html | CHAMBER SUBMITS CONEY ISLAND PLAN | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jets-to-meet-best-in-the-west-giants-facing-least-in-the-east.html | Jets to Meet Best in the West; Giants Facing Least in the East; Injuries Cause Giants to Change Starting Line-Up | True | By Frank Litsky | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/flammable-gas-blocks-turnpike-traffic-snarled-for-hours-after-truck.html | FLAMMABLE GAS BLOCKS TURNPIKE; Traffic Snarled for Hours After Truck Accident | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mrs-maynard-remarried.html | Mrs. Maynard Remarried | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/pope-expected-to-end-meatlessfriday-rule.html | Pope Expected to End Meatless-Friday Rule | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/velasquey-rides-4-winners.html | Velasquey Rides 4 Winners | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/penn-state-is-favored-to-defeat-maryland-today-in-finale-for-both.html | Penn State Is Favored to Defeat Maryland Today in Finale for Both Teams; VICTORY IS NEEDED TO FINISH AT .600 Nugent's Maryland Contract Could Hang on Outcome -- White's Passes Feared | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lockheed-airlifts-copper-to-tanzania.html | LOCKHEED AIRLIFTS COPPER TO TANZANIA | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/clemson-wont-appeal.html | Clemson Won't Appeal | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/joseph-o-rile.html | JOSEPH C. RILE | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/record-105840-paid-for-a-seurat-oil.html | Record $105,840 Paid for a Seurat Oil | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/responsibility-on-rhodesia.html | Responsibility on Rhodesia | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/willkie-son-eyes-lindsay-seat-but-kupferman-leads-as-choice.html | Willkie Son Eyes Lindsay Seat, But Kupferman Leads as Choice | True | By Richard L. Madden | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/meng-questions-policy.html | Meng Questions Policy | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/carnegie-group-names-aide.html | Carnegie Group Names Aide | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/law-of-1870-used-to-try-klansmen-last-conviction-in-47-was-reversed.html | LAW OF 1870 USED TO TRY KLANSMEN; Last Conviction in '47 Was Reversed by High Court | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/new-york-tech-triumphs-8988.html | New York Tech Triumphs, 89-88 | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hanes-shifts-aides-president-on-leave.html | HANES SHIFTS AIDES; PRESIDENT ON LEAVE | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/picasso-is-reported-well-after-gall-bladder-surgery.html | Picasso Is Reported Well After Gall Bladder Surgery | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/us-disclaims-knowledge.html | U.S. Disclaims Knowledge | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/water-unit-sold-by-general-phone-california-subsidiary-to-get-41.html | WATER UNIT SOLD BY GENERAL PHONE; California Subsidiary to Get $41 Million in Cash Deal With an 18-State Group | True | By Clare M. Reckert | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/carolina-gets-districting-order.html | Carolina Gets Districting Order | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/insurer-elects-lemay-as-director.html | Insurer Elects LeMay as Director | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/repairs-to-slums.html | Repairs to Slums | True | PAUL A. DUBRUL Action for Progress University Settlement | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/the-city-vs-smog.html | The City vs. Smog | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hoffa-takes-plea-to-supreme-court-says-us-used-informer-to-spy-on.html | HOFFA TAKES PLEA TO SUPREME COURT; Says U.S. Used Informer to Spy on His Lawyers | True | By Fred P. Graham | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/paul-s-zuckeriyian-broker-here-was-66.html | PAUL S. ZUCKERYIAN, BROKER HERE, WAS 66 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gary-player-is-honored.html | Gary Player Is Honored | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/eisenhower-quits-wheel-chair.html | Eisenhower Quits Wheel Chair | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/beban-uclas-master-of-the-long-bomb-bruins-quarterback-has-average.html | Beban: U.C.L.A.'s Master of the Long Bomb; Bruins' Quarterback Has Average of 19.4 Yards a Throw | True | By Bill Becker | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/africans-impatience-decried.html | Africans' Impatience Decried | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lindsay-to-give-tax-plans-soon-he-says-all-of-city-levies-must-be.html | LINDSAY TO GIVE TAX PLANS SOON; He Says All of City Levies Must Be Re-examined | True | By Thomas P. Ronan | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mirro-aluminum-elects.html | Mirro Aluminum Elects | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/aau-honors-matson-as-top-track-athlete.html | A.A.U. Honors Matson As Top Track Athlete | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/queens-college-wins.html | Queens College Wins | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/kheel-angered-bars-any-role-in-transit-talks-arbitrators-action.html | KHEEL, ANGERED, BARS ANY ROLE IN TRANSIT TALKS; Arbitrator's Action Follows Statement by Gilhooley Limiting His Part | True | By Homer Bigart | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mr-liuzzo-comments.html | Mr. Liuzzo Comments | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mt-holyoke-freshmen-elect-negro-president.html | Mt. Holyoke Freshmen Elect Negro President | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/candidates-in-france-wind-up-presidential-campaign-on-tv.html | Candidates in France Wind Up Presidential Campaign on TV | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/nazi-party-headquarters-seized-by-tax-agents-building-in-suburb-of.html | Nazi Party Headquarters Seized by Tax Agents; Building in Suburb of Capital Locked Up in Bid to Enforce U.S. Claims of $5,278 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/red-china-is-exacting-dollars-from-russia-for-help-to-hanoi.html | Red China Is Exacting Dollars From Russia for Help to Hanoi | True | By Drew Middleton | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gemini-7-to-send-laser-messages-light-beam-to-be-tested-for-contact.html | GEMINI 7 TO SEND LASER MESSAGES; Light Beam to Be Tested for Contact With Earth | True | By Evert Clark | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/christmas-reprieve-given-to-inductees-by-the-army.html | Christmas Reprieve Given To Inductees by the Army | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/graebner-victor-over-fitzgibbon-newcombe-stolle-also-gain-melbourne.html | GRAEBNER VICTOR OVER FITZGIBBON; Newcombe, Stolle Also Gain Melbourne Semi-Finals | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/un-chief-appeals-for-arms-action-bids-big-powers-show-that-they.html | U.N. CHIEF APPEALS FOR ARMS ACTION; Bids Big Powers Show That They Want Agreement | True | By Kathleen Teltsch | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/middlebury-six-triumphs-15-to-1-halliwells-4-goals-lead-rout-of.html | MIDDLEBURY SIX TRIUMPHS, 15 TO 1; Halliwell's 4 Goals Lead Rout of Connecticut | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/british-bakers-bar-a-strike.html | British Bakers Bar a Strike | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/westmoreland-in-bangkok.html | Westmoreland in Bangkok | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/soviet-and-east-germany-sign-15-billion-trade-pact.html | Soviet and East Germany Sign $15 Billion Trade Pact | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/two-other-bombings-fail.html | Two Other Bombings Fail | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/warsaw-assails-china-on-vietnam-charges-peking-aids-us-by-spiking.html | WARSAW ASSAILS CHINA ON VIETNAM; Charges Peking Aids U.S. by Spiking Soviet Plans | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/brabham-wins-pole-position.html | Brabham Wins Pole Position | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/marie-cecile-of-prussia-wed-i-in-berlin-to-duke-of-oldenburgl.html | Marie Cecile of Prussia Wed I In Berlin to Duke of Oldenburg | True | Speela! to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/colorado-state-coach-quits.html | Colorado State Coach Quits | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/al-unser-crashes-racer-at-indianapolis-speedway.html | Al Unser Crashes Racer At Indianapolis Speedway | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/charles-ala-forge-65-dead-burps-detective-agency-officer-estate.html | Charles A.'La Forge, 65, Dead; Burps Detective Agency Officer; Ex-State Police Inspector Had Part in Prohibition Raids of the Early 1930's | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/david-j-fant-st-honored-i-as-lay-preacher-was-97.html | David J. Fant St., Honored ! I As Lay Preacher, Was 97 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/w-n-draos-77-headed-rgllroad-chairman-of-kansas-city-southern-line.html | w. N. DRAOS, 77, HEADED RgILROAD; Chairman of Kansas City Southern Line Is Dead | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/marine-copter-shot-down.html | Marine Copter Shot Down | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/3-seized-in-drive-on-narcotics-ring-10-million-smuggling-plot.html | 3 SEIZED IN DRIVE ON NARCOTICS RING; $10 Million Smuggling Plot Believed to Be Broken | True | By Eric Face | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/man-jailed-in-killing-mother.html | Man Jailed in Killing Mother | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/heroin-evidence-is-lost-at-trial-here.html | Heroin Evidence Is Lost at Trial Here | True | By Jack Roth | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/nancy-davis-betrothed.html | Nancy Davis Betrothed | True | Special to Tle New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/us-gypsum-co-and-western-mica-co.html | U.S. Gypsum Co. And Western Mica Co. | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/state-limits-aid-to-the-new-havan-rockefeller-asserts-blank-check.html | STATE LIMITS AID TO THE NEW HAVEN; Rockefeller Asserts 'Blank Check' Won't Be Given | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/queen-rejects-appointment.html | Queen Rejects Appointment | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/trainmen-strike-the-southern-line-doubts-passenger-snarl.html | Trainmen Strike the Southern; Line Doubts Passenger Snarl | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/contamination-symposium.html | Contamination Symposium | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/unions-eliminate-slap-at-johnson-building-trades-soften-call-for.html | UNIONS ELIMINATE SLAP AT JOHNSON; Building Trades Soften Call for Right-of-Work Repeal | True | By Damon Stetsonspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mansfield-discusses-peace-outlook-with-saigon-confers-with-leaders.html | Mansfield Discusses Peace Outlook With Saigon; Confers With Leaders to Explore 'Realities' | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/flowers-and-farmer-react.html | Flowers and Farmer React | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hollywood-facing-crisis-as-tv-buys-more-series-from-abroad.html | Hollywood Facing Crisis as TV Buys More Series From Abroad | True | By Peter Bartspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/sale-of-analogue-to-litton-cleared-court-approves-a-300000-bid-for.html | SALE OF ANALOGUE TO LITTON CLEARED; Court Approves a $300,000 Bid for L.I. Concern | True | By Richard Phalon | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/index-of-commodity-prices-shows-a-03-gain-at-1071.html | Index of Commodity Prices Shows a 0.3 Gain at 107.1 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/ferdinand-czemin-62-dies-author-and-correspondent.html | Ferdinand Czemin, 62, Dies; Author and Correspondent | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/paris-sessons-third-play-by-marguerite-duras-opens.html | Paris Season's Third Play By Marguerite Duras Opens | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/call-it-6th-avenue-council-bill-urges.html | CALL IT 6TH AVENUE, COUNCIL BILL URGES | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/experimental-drug-seized-by-fda-in-philadelphia.html | Experimental Drug Seized By F.D.A. in Philadelphia | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/civil-rights-appeal-rejected.html | Civil Rights Appeal Rejected | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fokker-planes-keep-role-in-europe-fokker-planes-keep-role-in-europe.html | Fokker Planes Keep Role in Europe; Fokker Planes Keep Role in Europe | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/prosecutor-for-rights-john-michael-doar.html | Prosecutor for Rights; John Michael Doar | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/dr-king-encouraged.html | Dr. King Encouraged | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/wrapped-in-pop-and-op.html | Wrapped in Pop and Op | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mitchell-sends-telegram.html | Mitchell Sends Telegram | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mackey-backs-mollenkopf.html | Mackey Backs Mollenkopf | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hammond-kennedy-elects.html | Hammond, Kennedy Elects | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/katzenbach-sees-victory.html | Katzenbach Sees Victory | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fifth-threshold-in-arms.html | Fifth Threshold in Arms | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/daughter-to-mrs-lewit.html | Daughter to Mrs. Lewit | True | Special to The New York Time | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/vietnam-policy-backed.html | Vietnam Policy Backed | True | WALTER J. SCHLOSS | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/warsaw-convention.html | Warsaw Convention | True | CHRISTOPHER R. KNAUTH Editor, U.S. Aviation Reports Lecturer on Air Law New York University | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mnamara-orders-3d-f111-version-reconnaissance-is-mission-bomber.html | M'NAMARA ORDERS 3D F-111 VERSION; Reconnaissance Is Mission -- Bomber Also Weighed | True | By Richard Witkin | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/expert-analyzes-birth-curb-issue-american-says-council-has-supplied.html | EXPERT ANALYZES BIRTH CURB ISSUE; American Says Council Has Supplied Basis for Change | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mr-mcnamaras-armor.html | Mr. McNamara's Armor | True | MERCEDES M. RANDALL | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/montevideo-city-workers-out.html | Montevideo City Workers Out | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/oilers-sign-tackle-and-call-vikings-pact-with-him-void.html | Oilers Sign Tackle and Call Vikings' Pact With Him Void | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/walter-henry-free-lawyer-civic-aide.html | !WALTER HENRY FREE, LAWYER, CIVIC AIDE | True | Special. to The New 'ork TLe | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/riverside-park.html | Riverside Park | True | SANFORD MALTER | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/expert-urges-a-total-reversal-in-the-training-of-psychiatrists.html | Expert Urges a 'Total' Reversal' In the Training of Psychiatrists | True | By Natalie Jaffe | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/76ers-turn-back-celtics-119103-chamberlain-gets-30-points-and-grabs.html | 76ERS TURN BACK CELTICS, 119-103; Chamberlain Gets 30 Points and Grabs 30 Rebounds | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/3-die-in-spanish-train-wreck.html | 3 Die in Spanish Train Wreck | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/market-churns-to-trading-peak-816millionshare-session-lifts-weeks.html | MARKET CHURNS TO TRADING PEAK; 8.16-Million-Share Session Lifts Week's Volume to a Record 45.1 Million MOST AVERAGES INCH UP But Gains Trail Losses by Thin Margin, 554 to 599 -- Auto Stocks Strong MARKET CHURNS TO TRADING PEAK | True | By Edward T. O'Toole | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/library-on-square-irks-village-would-tower-150-ft-over-the-park.html | Library on Square Irks 'Village'; Would Tower 150 Ft. Over the Park | True | By Steven V. Roberts | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/plastic-welded-by-silent-sound-wide-variety-of-ideas-covered-by.html | Plastic Welded by Silent Sound; Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/clemson-is-fined-by-atlantic-loop-penalized-for-violation-of-sports.html | CLEMSON IS FINED BY ATLANTIC LOOP; Penalized for Violation of Sports Scholarship Code | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/zilly-gets-new-contract.html | Zilly Gets New Contract | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/benefit-to-pay-tribute-to-alfred-tananbaum.html | Benefit to Pay Tribute To Alfred Tananbaum | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/magairenstarke.html | MagairenStarke | True | Special to The Ne- York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mary-louise-heay-a-prospective-bride.html | Mary Louise Hea!y A Prospective Bride | True | Special to The New York Time | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/soviet-mayor-pays-visit-to-wagner.html | Soviet Mayor Pays Visit to Wagner | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/4-breughels-said-to-be-up-for-sale-liechtenstein-princes-oils.html | 4 BREUGHELS SAID TO BE UP FOR SALE; Liechtenstein Prince's Oils Priced at $250,000 Each | True | By Henry Kamm | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/patty-dares-scores-by-a-head-over-kenny-dares-at-westbury.html | Patty Dares Scores by a Head Over Kenny Dares at Westbury | True | By Louis Effratspecial to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mrs-edna-carpenter-i-wed-to-c-h-thieriot.html | iMrs. Edna Carpenter i Wed to C. H. Thieriot | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/thyssenbornemisza-and-livingston-oil-co.html | Thyssen-Bornemisza And Livingston Oil Co. | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/caddies-receive-grants-increase-golfers-give-500000-for-scholarship.html | CADDIES RECEIVE GRANTS INCREASE; Golfers Give $500,000 for Scholarship Program | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/i-t-deputy-premier-commits-suicide-in-east-germany.html | 11 Deputy Premier Commits Suicide in East Germany | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/strange-is-sentenced.html | Strange Is Sentenced | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/queens-girl-wins-on-refusal-to-sing-verse-of-america.html | Queens Girl Wins On Refusal to Sing Verse of 'America' | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/my-mecca-is-destroyed-at-aqueduct-casualty-is-tracks-third-in-two.html | My Mecca Is Destroyed at Aqueduct; Casualty Is Track's Third in Two Days; TRACK OFFICIALS STUDY ACCIDENTS Mishaps Called Unrelated -- Flag Raiser Favored in Stuyvesant Today | True | By Joe Nichols | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/galli-keeps-european-title-after-draw-with-mcgowan.html | Galli Keeps European Title After Draw With McGowan | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/zambia-considers-asking-us-troops-kaunda-weighs-alternative-if.html | ZAMBIA CONSIDERS ASKING U.S. TROOPS; Kaunda Weighs Alternative if British Limit Aid | True | By Lloyd Garrison | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/change-of-venue-requested-in-suit-against-marichal.html | Change of Venue Requested In Suit Against Marichal | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jets-hope-to-stall-chargers-drive-to-division-title-in-coast-game.html | Jets Hope to Stall Chargers' Drive to Division Title in Coast Game Today; SAN DIEGO COACH PRAISES VISITORS Gilman Credits Namath for New Yorkers' Improvement -- Lincoln to Start | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/a-juke-box-figure-is-cleared-by-jury-in-li-license-case.html | A Juke Box Figure Is Cleared by Jury In L.I. License Case | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/france-prospers-under-de-gaulle-stability-aids-economy-but.html | FRANCE PROSPERS UNDER DE GAULLE; Stability Aids Economy, but Shortcomings Persist | True | By Richard E. Mooney special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/west-virginians-seek-lost-credit-governor-says-new-gains-warrant.html | WEST VIRGINIANS SEEK LOST CREDIT; Governor Says New Gains Warrant Better Rating | True | By William M. Freeman | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mike-mckeever-suffers-head-injuries-in-collision.html | Mike McKeever Suffers Head Injuries in Collision | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/martha-mabee-fiancee-of-r-duncan-fordyce.html | Martha Mabee Fiancee Of R. Duncan Fordyce | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/brown-beats-brandeis-8072.html | Brown Beats Brandeis, 80-72 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/new-chief-of-qantas-is-named-in-australia.html | New Chief of Qantas Is Named in Australia | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mrs-james-p-mnamara.html | MRS. JAMES P. M'NAMARA | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/giants-lose-underwood-and-lalonde-for-season.html | Giants Lose Underwood And LaLonde for Season | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/midwest-schools-get-928000.html | Midwest Schools Get $928,000 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/legion-bars-award-to-rabbi-who-backed-march.html | Legion Bars Award to Rabbi Who Backed March | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/commodities-traders-in-pork-belly-futures-take-profits-in-heavy.html | Commodities: Traders in Pork Belly Futures Take Profits in Heavy Session; PRICES SHOW DIP IN COCOA MARKET | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/pennsylvania-pike-a-first.html | Pennsylvania Pike a 'First' | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fcc-approves-transfer-of-station-scored-for-racism.html | F.C.C. Approves Transfer of Station Scored for Racism | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/vietcong-mine-damages-ship.html | Vietcong Mine Damages Ship | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/teamster-foes-win-in-hospitals-district-council-37-scores-upset-in.html | TEAMSTER FOES WIN IN HOSPITALS; District Council 37 Scores Upset in City Institutions | True | By Thomas Buckley | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/dance-steps-that-have-been-taken-unannounced-changes-in-casts.html | Dance: Steps That Have Been Taken; Unannounced Changes in Casts Protected Harkness Ballet Plans European Tour | True | By Clive Barnes | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/commerce-aides-studying-bids-for-highspeed-trains.html | Commerce Aides Studying Bids for High-Speed Trains | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/antilles-say-smuggled-coffee-isnt-really-their-cup-of-tea-antilles.html | Antilles Say Smuggled Coffee Isn't Really Their Cup of Tea; ANTILLES EXPLAIN SMUGGLED COFFEE | True | By H.j. Maidenberg | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/coach-of-dartmouth-offered-big-ten-football-job.html | Coach of Dartmouth Offered Big Ten Football Job | True | Special to The New York Times. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/poverty-inquiry-drops-four-aides-house-panel-replaces-staff-men.html | POVERTY INQUIRY DROPS FOUR AIDES; House Panel Replaces Staff Men with Specialists | True | By Joseph A. Loftusspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/kansas-city-slum-target-of-drive-church-body-to-obtain-aid-of.html | KANSAS CITY SLUM TARGET OF DRIVE; Church Body to Obtain Aid of 'Professional Radical' | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/president-eases-jump-pay-rules-amends-bonus-requirement-for-gis-in.html | PRESIDENT EASES 'JUMP PAY' RULES; Amends Bonus Requirement for G.I.'s in Combat | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/laclede-steel-lets-contract.html | Laclede Steel Lets Contract | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/nixon-warns-us-faces-inflation-nam-told-administration-policies-may.html | NIXON WARNS U.S. FACES INFLATION; N.A.M. Told Administration Policies May Bring Tax Rises and Price Curbs | True | By Douglas W. Cray | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fieldcrest-mills-inc-promotes-an-executive.html | Fieldcrest Mills, Inc., Promotes an Executive | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/months-car-sales-fall-shy-of-800000-auto-sales-fail-to-reach-800000.html | Month's Car Sales Fall Shy of 800,000; AUTO SALES FAIL TO REACH 800,000 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/military-to-use-25laid-up-ships-request-for-vietnam-sealift-raises.html | MILITARY TO USE 25-LAID UP SHIPS; Request for Vietnam Sealift Raises Total to 76 | True | By George Horne | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fanfani-defended-by-moro-as-loyal.html | FANFANI DEFENDED BY MORO AS LOYAL | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/negotiating-peace.html | Negotiating Peace | True | WESLEY M. BAGGY Associate Professor West Virginia University | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/a-mother-of-16-accuses-police-captain-of-abduction.html | A Mother of 16 Accuses Police Captain of Abduction | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/the-stocking-may-have-to-stretch-a-bit-for-some-of-these.html | The Stocking May Have to Stretch a Bit for Some of These | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/persico-pays-80-fines.html | Persico Pays $80 Fines | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/american-manufacturing-and-robertson-manufacturing.html | American Manufacturing And Robertson Manufacturing | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/princeton-loses-62.html | Princeton Loses, 6-2 | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gemini-7-is-poised-for-flight-today-craft-and-crew-are-ready.html | GEMINI 7 IS POISED FOR FLIGHT TODAY; Craft and Crew Are Ready -- Weather Is Expected to Permit the Launching | True | By John Noble Wilford | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/williams-tops-norwich.html | Williams Tops Norwich | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/dr-david-mcarroll.html | DR. DAVID M'CARROLL | True | Special to The -N'ev York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/aga-khans-son-in-un-post.html | Aga Khan's Son in U.N. Post | True | Special to The New York Times. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jotaro-kawakami-former-chief-of-japanese-socialists-is-dead.html | Jotaro Kawakami, Former Chief Of Japanese Socialists, Is Dead; Survived ,60 Attempt on Life by Right-Wing Youth Served in the Diet | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/knicks-will-oppose-76ers-here-tonight.html | KNICKS WILL OPPOSE 76ERS HERE TONIGHT | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/doctor-satisfied-at-johnson-gains-he-finds-medical-progress-within.html | DOCTOR SATISFIED AT JOHNSON GAINS; He Finds Medical Progress Within 'Normal Range' | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/henry-fonda-60-weds-exstewardess-on-li.html | Henry Fonda, 60, Weds Ex-Stewardess on L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/fordham-rallies-to-top-navy-5753-3point-play-by-parker-in-final-90.html | FORDHAM RALLIES TO TOP NAVY, 57-53; 3-Point Play by Parker in Final 90 Seconds Decides | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/susan-b-thomas-daniel-davidson-plan-marriage-ohio-state-alumna-and.html | Susan B. Thomas, Daniel Davidson Plan Marriage; Ohio State Alumna and State Department Aide Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/confession-vital-oconnor-asserts-he-upholds-hogans-view-against.html | CONFESSION VITAL, O'CONNOR ASSERTS; He Upholds Hogan's View Against Judge Sobel's | True | By Martin Tolchin | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/first-messiah-of-season-heard-randolph-leads-masterwork-chorus-in.html | FIRST 'MESSIAH' OF SEASON HEARD; Randolph Leads Masterwork Chorus in Handel Oratorio | True | ALLEN HUGHES. | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/killer-of-3-in-bank-in-nebraska-guilty-sentenced-to-chair-us-jury.html | Killer of 3 in Bank In Nebraska Guilty; Sentenced to Chair; U.S. JURY DOOMS BANK-KILLER OF 3 | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/big-eight-rivals-will-meet-today-okla-state-will-seek-to-end.html | BIG EIGHT RIVALS WILL MEET TODAY; Okla. State Will Seek to End Sooners' Series Streak | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/court-issues-writ-in-teacher-strike-union-continues-picketing-at.html | COURT ISSUES WRIT IN TEACHER STRIKE; Union Continues Picketing at Newark Schools | True | By Walker H. Waggoner | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/keokuk-blast-toll-rises-to-16.html | Keokuk Blast Toll Rises to 16 | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-04 | 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/first-park-yule-tree-is-lighted-in-union-sq.html | First Park Yule Tree Is Lighted in Union Sq. | True | | 1993-09-30 | RE0000633682 | B00000231679 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-louis-captures-soccer-title-1-to-0.html | ST. LOUIS CAPTURES SOCCER TITLE, 1 TO 0 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/grace-nunes-married-to-david-b-thompson.html | Grace Nunes Married To David B, Thompson | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/2-freed-gis-report-today-to-us-officials-in-bangkok.html | 2 Freed G.I.'s Report Today To U.S. Officials in Bangkok | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/when-personality-triumphs.html | When Personality Triumphs | True | By John S. Wilson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/adirondacks-ready-if-nature-cooperates.html | ADIRONDACKS READY IF NATURE COOPERATES | True | By Samuel Masterson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/craft-and-content.html | Craft And Content | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/provenzano-wins-union-post-again-on-bail-in-extortion-case-he-beats.html | PROVENZANO WINS UNION POST AGAIN; On Bail in Extortion Case, He Beats Teamster Rivals | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornelius-smith-jri.html | Cornelius Smith Jr.i | True | Special to The New York TImm l | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-writer-cant-keep-to-his-attic-writers-and-vietnam.html | The Writer Can't Keep to His Attic; Writers and Vietnam | True | By Irving Howe | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/chile-warms-up-to-tourists-as-spring-arrives.html | CHILE WARMS UP TO TOURISTS AS SPRING ARRIVES | True | By Allen Young | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cotillon-recalls-cherished-past-for-baltimore-exclusive.html | Cotillon Recalls Cherished Past For Baltimore; Exclusive Presentation Event Has Changed Little in 150 Years | True | By Frances Lanahan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/scranton-rebuffs-alabama-on-extradition-of-a-negro.html | Scranton Rebuffs Alabama On Extradition of a Negro | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/oas-peace-force-assesses-its-dominican-role.html | O.A.S. Peace Force Assesses Its Dominican Role | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sperry-hutchinson-co-reports-increase-in-sales.html | Sperry & Hutchinson Co. Reports Increase in Sales | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/elayne-shelman-engaged.html | Elayne Shelman Engaged | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/satisfying.html | SATISFYING | True | HERBERT GRALNICK. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catskill-hotels-beckon-the-skiers.html | CATSKILL HOTELS BECKON THE SKIERS | True | By Sheldon Morgan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/city-college-gives-2-medals-for-drama.html | CITY COLLEGE GIVES 2 MEDALS FOR DRAMA | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/linda-matz-fiancee-of-stephen-epstein.html | Linda Matz Fiancee Of Stephen Epstein | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/chicago-plans-elevated-road-daley-backs-expressway-using-rail-air.html | CHICAGO PLANS ELEVATED ROAD; Daley Backs Expressway Using Rail Air Space | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/faubus-may-run-for-a-7th-term-observers-read-intention-in.html | FAUBUS MAY RUN FOR A 7TH TERM; Observers Read Intention in Appointments of Negroes | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/macao-counts-4000-refugees.html | Macao Counts 4,000 Refugees | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/advertising-revenue-for-etv.html | Advertising Revenue for E.T.V. | True | LOUIS L. JAFFE | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/architects-group-may-give-study-aid.html | ARCHITECTS GROUP MAY GIVE STUDY AID | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cubas-refugees-adjust-to-us-survey-of-exiles-points-to-waning-of.html | CUBA'S REFUGEES 'ADJUST' TO U.S.; Survey of Exiles Points to Waning of Anti-Castroism | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/panama-bar-on-cubans-urged.html | Panama Bar on Cubans Urged | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/bethlehem-steel-announces-a-new-cablemaking-method.html | Bethlehem Steel Announces A New Cable-Making Method | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/moreida-bash.html | Moreida -- Bash | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-youths-seized-in-narcotics-raid-5-men-arrested-in-northport.html | L.I. YOUTHS SEIZED IN NARCOTICS RAID; 5 Men Arrested in Northport -- Youths Later Released | True | By Francis X. Clines | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-reittig-has-a-son.html | Mrs. Reittig Has a Son | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/campers-worry-about-fire-island-they-are-concerned-about.html | CAMPERS WORRY ABOUT FIRE ISLAND; They Are Concerned About Availability of Sites | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-michaels-five-on-top.html | St. Michael's Five on Top | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-price-stereo.html | What Price Stereo? | True | By Hans Fantel | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/antigua-astir-this-very-british-isle-awaits-flood-of-tourists-led.html | ANTIGUA ASTIR; This Very British Isle Awaits Flood Of Tourists Led By Queen Herself | True | By Robert B. MacPherson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/waterloo-blast-laid-to-reds.html | Waterloo Blast Laid to Reds | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/woman-in-afghan-cabinet.html | Woman in Afghan Cabinet | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-study-reveals-city-bore-the-brunt-of-62-stock-crash-62-stock.html | New Study Reveals City Bore the Brunt Of '62 Stock Crash; '62 STOCK SLUMP HIT CITY HARDEST | True | By M.j. Rossant | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barbara-lassinger-prospective-bride.html | Barbara Lassinger Prospective Bride | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jamaicas-high-season-bursts-into-bloom.html | JAMAICA'S HIGH SEASON BURSTS INTO BLOOM | True | By Cynthia Wilmont | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/all-i-want-for-christmas-is-all-i-want-for-christmas-is-.html | All I Want for Christmas Is . . .; All I Want for Christmas Is . . . | True | By Patricia Peterson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/time-for-change.html | TIME FOR CHANGE | True | STAATS COTSWORTH | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rockland-to-vote-on-school-bonds-two-issues-both-defeated.html | ROCKLAND TO VOTE ON SCHOOL BONDS; Two Issues, Both Defeated Previously, on Ballots | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/in-the-nation-the-quandary-in-vietnam.html | In the Nation; The Quandary in Vietnam | True | By Arthur Krock | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/shastri-accepts-bid-to-see-pakistani-chief-in-tashkent.html | Shastri Accepts Bid to See Pakistani Chief in Tashkent | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/russian-asks-rise-in-un-guards-pay-fedorenko-appeals-to-thant-force.html | RUSSIAN ASKS RISE IN U.N. GUARDS PAY; Fedorenko Appeals to Thant -- Force Mostly American | True | BY Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sports-of-the-times-by-arthur-daley-a-wild-hope.html | Sports of The Times; By ARTHUR DALEY A Wild Hope | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/badillo-a-visitor-in-harlem-school-tells-children-hard-work-opens.html | BADILLO A VISITOR IN HARLEM SCHOOL; Tells Children Hard Work Opens Opportunities | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/andretti-sets-speed-mark.html | Andretti Sets Speed Mark | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/all-manner-of-things-all-manner-of-things.html | All Manner of Things; All Manner of Things | True | By Paul Showers | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-2-no-title.html | Review 2 -- No Title | True | By Quincy Howe | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soviet-satellite-bears-tv-to-paris-french-transmission-device-gains.html | SOVIET SATELLITE BEARS TV TO PARIS; French Transmission Device Gains in Major Market | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/foreign-affairs-de-gaulle-vs-gaullism.html | Foreign Affairs: De Gaulle vs. Gaullism | True | By C.l. Sulzberger | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-growing-job-of-private-welfare-a-statement-by-the-commissioners.html | THE GROWING JOB OF PRIVATE WELFARE; A Statement by the Commissioners of the Public Welfare Services | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/charles-burck-to-wed-i-miss-linda-hill-in-april-i.html | Charles Burck to Wed i Miss Linda Hill in April i | True | Special to The ;ew York Times II | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-johns-downs-georgetown-6462-in-overtime-fordham-beaten-7978.html | St. John's Downs Georgetown, 64-62, in Overtime; Fordham Beaten, 79-78; REDMEN TRIUMPH ON M'INTYRE SHOT | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/4-leave-jail-but-3-return.html | 4 Leave Jail but 3 Return | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pontiff-attends-interfaith-rite-pope-joins-noncatholics-in-a-prayer.html | PONTIFF ATTENDS INTERFAITH RITE; Pope Joins Non-Catholics in a Prayer Service | True | By John Cogley | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/korea-pact-scored-in-tokyo.html | Korea Pact Scored in Tokyo | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tax-law-fattens-profit-in-cattle-wealthy-investors-buying-feeders.html | TAX LAW FATTENS PROFIT IN CATTLE; Wealthy Investors Buying Feeders and Breeders Tax Law Fattens Cattle Profits As Investors Enter the Market | True | By Robert D. Hershey Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/library-will-hold-composers-forum.html | LIBRARY WILL HOLD COMPOSER'S FORUM | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nm-meskin-fiance-of-cheryl-j-wadler.html | N.M. Meskin Fiance Of Cheryl J. Wadler | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/shortage-vexes-colortv-makers-masks-and-electron-guns-needed-for.html | SHORTAGE VEXES COLOR-TV MAKERS; Masks and Electron Guns, Needed for Every Set, Prove a Bottleneck | True | By Gene Smith | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-to-honor-its-heroes-of-old-holland-snavely-to-enter-hall-of.html | CORNELL TO HONOR ITS HEROES OF OLD; Holland, Snavely to Enter Hall of Fame Room | True | By Allison Danzig | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lord-chapman.html | Lord -- Chapman | True | Special [o The New York Time | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/guide-to-water-heaters.html | Guide to Water Heaters | True | By Bernard Gladstone | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/animals-for-research.html | Animals for Research | True | PIERO P. FOA | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/air-cargo-tonnage-increases.html | Air Cargo Tonnage Increases | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-week-in-finance-brakes-are-urged-for-fastmoving-economy-but-us.html | The Week in Finance; Brakes Are Urged for Fast-Moving Economy, but U.S. Keeps Foot Off | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/margaret-sloan-1962-debutante-becomes-bride-married-to-robert-g.html | Margaret Sloan, 1962 Debutante, Becomes Bride; Married to Robert G. Runnette, Graduate of Bucknell U. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/white-house-adds-a-taped-greeting-2minute-script-played-as-tourists.html | WHITE HOUSE ADDS A TAPED GREETING; 2-Minute Script Played as Tourists Enter East Wing | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/spain-threatens-ban-on-gibraltar-may-close-communications-unless.html | SPAIN THREATENS BAN ON GIBRALTAR; May Close Communications Unless British Negotiate | True | By Tad Szulc | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nation.html | NATION | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jones-looks-at-love-in-london.html | Miss Jones Looks at Love in London | True | BY Stephen Watts | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/met-touring-company-opens-its-canadian-visit-in-ottawa.html | Met Touring Company Opens Its Canadian Visit in Ottawa | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/luna-8-half-way-to-moon-in-try-for-a-soft-landing.html | Luna 8 Half Way to Moon In Try for a Soft Landing | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-cautions-hunters-not-to-shoot-at-eagles.html | U.S. Cautions Hunters Not to Shoot at Eagles | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/boston-jobless-rate-runs-below-national-average.html | BOSTON; Jobless Rate Runs Below National Average | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/holiday-events-planned.html | Holiday Events Planned | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mary-aleaander-m-t-butkiewicz-marry-in-capital-smith-alumna-becomes.html | Mary Alexander, M. T. Butkiewicz Marry in Capital; Smith Alumna Becomes Bride of University of Miami Graduate | True | S[ec!al to The Nw York Time | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nickerson-assails-cut-in-county-hospital-budget.html | Nickerson Assails Cut In County Hospital Budget | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/state-report-finds-economy-good-and-employment-high.html | State Report Finds Economy Good and Employment High | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/11thhour-attack-made-on-schema-11-prelates-seeking-to-block-parts.html | 11TH-HOUR ATTACK MADE ON SCHEMA; 11 Prelates Seeking to Block Parts Deemed Anti-West | True | By Robert C. Doty.special To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/thriftunit-plan-draws-criticism-group-voices-reservations-about.html | THRIFT-UNIT PLAN DRAWS CRITICISM; Group Voices Reservations About Rate Proposal THRIFT-UNIT PLAN DRAWS CRITICISM | True | By H. Erich Heinemann | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rita-haber-engaged-to-david-p_-kassoy.html | Rita Haber Engaged To David P._ Kassoy | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rickeys-condition-unchanged.html | Rickey's Condition Unchanged | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rhoda-penmark-clarified.html | RHODA PENMARK, CLARIFIED | True | HELEN PURIN | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/carol-zernel-betrothed.html | Carol Zernel Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/decline-is-cited-on-barge-canal-wright-urges-state-turn-it-over-to.html | DECLINE IS CITED ON BARGE CANAL; Wright Urges State Turn It Over to U.S. Government | True | By John P. Callahan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mamaroneck-skippers-take-series-from-american-yc-waters-clarke-win.html | Mamaroneck Skippers Take Series From American Y.C.; WATERS, CLARKE WIN 3 RACES EACH Mamaroneck Victor in Both Divisions in First Series of Frostbite Season | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/deficit-expected-to-be-7-billion-total-lower-than-johnson-implied.html | DEFICIT EXPECTED TO BE $7 BILLION; Total Lower Than Johnson Implied Last Weekend | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/habonim-dinner-dance.html | Habonim Dinner Dance | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/product-innovations-abound-in-photography.html | Product Innovations Abound in Photography | True | By Jacob Deschin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/envoys-take-part-as-paris-pub-opens.html | ENVOYS TAKE PART AS PARIS PUB OPENS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/olympic-heads-hallmark-hard-work.html | Olympic Head's Hallmark: Hard Work | True | By Frank Litsky | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rallying-behind-the-black-tie.html | Rallying Behind the Black Tie | True | ALEXANDER H. COHEN | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/3-church-schools-combines-students-colleges-in-portland-ore-offer.html | 3 CHURCH SCHOOLS COMBINES STUDENTS; 'Colleges in Portland, Ore., Offer Courses Jointly | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/child-to-mrs-jerome-levy.html | Child to Mrs. Jerome Levy | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/leo-takes-four-races.html | Leo Takes Four Races | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VICTOR J.A. MARTINECK | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/taken-for-civil-rights-aide-violinist-beaten-in-bogalusa.html | Taken for Civil Rights Aide, Violinist Beaten in Bogalusa | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hearings-will-be-held-lindsay-initiates-study-of-poverty.html | Hearings Will Be Held; LINDSAY INITIATES STUDY OF POVERTY | True | By Thomas P. Ronan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/war-debated-at-amherst.html | War Debated at Amherst | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/governing-party-shaken-in-mexico-unity-sought-in-aftermath-of.html | GOVERNING PARTY SHAKEN IN MEXICO; Unity Sought in Aftermath of Leader's Resignation | True | By Henry Giniger | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/texas-moves-to-keep-the-right-to-regulate-pollution-of-water.html | Texas Moves to Keep the Right To Regulate Pollution of Water | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/child-to-mrs-tl-orr-jr.html | Child to Mrs. T.L. Orr Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-chaikowski-fiancee.html | Miss Chaikowski Fiancee | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-iron-process-announced-by-esso.html | NEW IRON PROCESS ANNOUNCED BY ESSO | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kodak-announces-awards.html | Kodak Announces Awards | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-3day-bazaar-at-county-center-will-help-ort-westchester-region-of.html | A 3-Day Bazaar At County Center Will Help O.R.T.; Westchester Region of Rehabilitation Group Sponsors Benefit | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/daughter-to-mrs-lella.html | Daughter to Mrs. Lella | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/christmas-concert-to-aid-mt-holyoke.html | Christmas Concert To Aid Mt. Holyoke | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tourists-flock-to-ghostly-haunts-in-britain.html | TOURISTS FLOCK TO GHOSTLY HAUNTS IN BRITAIN | True | By Anthony Carthew | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/20-new-landmarks-approved-by-us.html | 20 New Landmarks Approved by U.S. | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/san-francisco-city-college-scores-in-prune-bowl-4020.html | San Francisco City College Scores in Prune Bowl, 40-20 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/inquiries-worry-staff-of-haryou-loss-of-industry-interest-in-youth.html | INQUIRIES WORRY STAFF OF HARYOU; Loss of Industry Interest in Youth Program Feared | True | By Fred Powledge | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mississippi-angry-at-charge-of-bias.html | MISSISSIPPI ANGRY AT CHARGE OF BIAS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/son-to-mrs-paul-voorhis.html | Son to Mrs. Paul Voorhis | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gemini-7-team-is-orbited-for-a-flight-of-2-weeks-and-rendezvous-in.html | GEMINI 7 TEAM IS ORBITED FOR A FLIGHT OF 2 WEEKS AND RENDEZVOUS IN SPACE; LIFT-OFF PERFECT | True | By John Noble Wilford | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tempering-dissent.html | Tempering Dissent | True | ROBERT G. MEAD Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/paperbacks-with-a-holiday-air-paperbacks.html | Paperbacks With a Holiday Air; Paperbacks | True | By Raymond Walters Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/henry-v-in-great-neck-to-aid-activity-center.html | 'Henry V in Great Neck To Aid Activity Center | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wings-defeat-leafs-53.html | Wings Defeat Leafs, 5-3 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/israeli-lighthouse-to-gain.html | Israeli Lighthouse to Gain | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/necessary-force-or-police-brutality-police-brutality.html | Necessary Force -- Or Police Brutality?; Police Brutality | True | By Thomas R. Brooks | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hempstead-spurs-a-renewal-plan-69acre-area-to-be-rebuilt-project.html | HEMPSTEAD SPURS A RENEWAL PLAN; 69-Acre Area to Be Rebuilt -- Project Going Smoothly | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/russian-wins-sibelius-prize.html | Russian Wins Sibelius Prize | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/girls-find-their-prince-on-tour-with-no-crown.html | Girls Find Their Prince On Tour With No Crown | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/parole-risks.html | PAROLE RISKS | True | WILLIAM McCORD. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tests-on-flight-seek-clues-to-loss-of-red-blood-cells-flight-tests.html | Tests on Flight Seek Clues To Loss of Red Blood Cells; FLIGHT TESTS SEEK CLUES ABOUT BODY | True | By Walter Sullivanspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/scienge-interest-is-found-waning-space-expert-sees-decline-among.html | SCIENGE INTEREST IS FOUND WANING; Space Expert Sees Decline Among Nation's Youth | True | By Franklin Whitehouse | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/authors-query-118066490.html | Author's Query | True | WILLI.- M HANC HETT | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barbara-warren-engaged-to-wed-irving-weissman-downstate-and-nyu.html | Barbara Warren-: Engaged to Wed Irving Weissman; Downstate and N.Y.U. Students of Medicine Planning Nuptials | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/victor-pays-980.html | Victor Pays $9.80 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/trainers-tools-towels-tape-psychology-paice-is-tending-to-ranger.html | Trainer's Tools: Towels, Tape, Psychology; Paice Is Tending to Ranger Aches, Ills for 18th Year Also Acts as Team's Road Secretary and Loudest Rooter | True | By Gerald Eskenazi | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/son-to-the-thomas-yaminsi.html | Son to the Thomas Yaminsi | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accenting-the-arch.html | Accenting The Arch | True | By Lisa Hammel | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fordham-bows-7978.html | Fordham Bows, 79-78 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/duryea-backs-police-raise.html | Duryea Backs Police Raise | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barbara-block-wed-to-naval-li-eutenant.html | Barbara Block Wed To naval Li_-eutenant | True | Special to The New York Times [ | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rye-scorns-plan-for-bridge-to-li-says-moses-bid-for-link-to.html | RYE SCORNS PLAN FOR BRIDGE TO L.I.; Says Moses Bid for Link to Bayville Is Unacceptable | True | By Merrill Folsomspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/virginiaklemm-engagd-to-wed-william-c-wells-librarian-in-st-louis.html | VirginiaKlemm Engaged to Wed William C. Wells Librarian in; St. Louis Fiancee Of Doctoral St | True | udent in Physics -L; , ' Special to Thl New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accessories-after-the-fact.html | ACCESSORIES AFTER THE FACT? | True | CARL M. LOEB Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accountants-see-continued-gains-in-annual-reports-accountants-see.html | Accountants See Continued Gains In Annual Reports; ACCOUNTANTS SEE GAIN ON REPORTS | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/w-p-huxley-jr-weds-mrs-faith-f-ledonnet.html | W. P. Huxley Jr. Weds Mrs. Faith F. LeDonnet | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/head-start-falls-behind.html | Head Start Falls Behind | True | By Fred M. Hechinger | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/obscenity-is-a-dirty-word.html | Obscenity Is A Dirty Word | True | By Bosley Crowther | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/burma-surgeons-war-new-hospital-and-nursing-program-in-korea-to.html | Burma Surgeon's War; New Hospital and Nursing Program In Korea to Honor Gordon Seagrave | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/minnesota-lacks-districtng-plan-governor-and-legislators-cant-agree.html | MINNESOTA LACKS DISTRICTING PLAN; Governor and Legislators Can't Agree on Solution | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jack-kelly.html | JACK KELLY | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/personality-the-modern-breed-at-morgan-economist-forsakes-reserve.html | Personality: The Modern Breed at Morgan; Economist Forsakes Reserve System to Try 'Other Side' Jack Noyes, 52, Will Find Bank Job a Familiar Task | True | H. ERICH HEINEMANN | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/newly-treasured-islands-in-the-bahamas.html | NEWLY TREASURED ISLANDS IN THE BAHAMAS | True | By Lawrence Dame | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/danang-marines-widen-foothold-but-shortage-of-militiamen-slows.html | DANANG MARINES WIDEN FOOTHOLD; But Shortage of Militiamen Slows Their Movement | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/herbert-a-hoehn.html | HERBERT A, HOEHN | True | Special to The NeNfk Tlms.s' | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-mccallum-vassar-alumna-plans-marriage-iifiafiece-o-william-a.html | Miss McCallum, :: Vassar Alumna, " Plans Marriage; iiFiafiece o' William A. Bledsoe, a Graduate o'f North Carolina f, pec&Id to | True | The lew fork Tlmel | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/exhibitions-and-events.html | Exhibitions and Events | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-citizen-held-to-be-us-citizen-coast-woman-who-voted-in-japan-is.html | U.S. CITIZEN HELD TO BE U.S. CITIZEN; Coast Woman Who Voted in Japan is Still an American | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/playwright-stirs-furor-in-bombay-his-realistic-drama-stirs.html | PLAYWRIGHT STIRS FUROR IN BOMBAY; His Realistic Drama Stirs Opposition of Officials | True | By J. Anthony Lukas | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/our-uncertain-policy.html | Our Uncertain Policy | True | RICHARD B. DU BOFF | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/congress-urged-to-broaden-role-study-calls-for-supervision-of.html | CONGRESS URGED TO BROADEN ROLE; Study Calls for Supervision of Regulatory Agencies | True | By John D. Morrisspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-pick-of-the-pack-for-discerning-santas.html | The Pick of the Pack for Discerning Santas | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jamieson-wed-to-william-r-haley.html | Miss Jamieson Wed To William R. Haley | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/panel-on-rights-to-meet.html | Panel on Rights to Meet | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michigan-women-swimming-victors.html | MICHIGAN WOMEN SWIMMING VICTORS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sofia-to-get-soviet-atom-aid.html | Sofia to Get Soviet Atom Aid | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/some-horseand-buggy-airports-in-the-jet-age.html | SOME HORSE-AND-BUGGY AIRPORTS IN THE JET AGE | True | By David Gollan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/investors-mixing-hopes-and-fears-optimism-on-stock-prices-is.html | INVESTORS MIXING HOPES AND FEARS; Optimism on Stock Prices Is Tempered by Caution Over Vietnam War BUT BUYING STAYS BRISK Interest Appears Centered on Capital Growth Rather Than Dividend Yields Investors Optimistic on Prices Of Stock but Wary Over Vietnam | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/airliners-collide-north-of-city-one-crashes-2d-lands-safely-one.html | Airliners Collide North of City; One Crashes, 2d Lands Safely; One Dead, 3 Missing, 51 Injured -- Jet Arrives With Shorn Wing Airliners Collide North of City; One Crashes and the Other Lands Here Safely MANY ARE SAVED IN THE WRECKAGE Passengers of Both Craft Describe Moments of Horror in the Air | True | By Thomas Buckley | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-page-was-turned-and-the-world-opened-wide-a-page.html | A PAGE WAS TURNED AND THE WORLD OPENED WIDE | True | By Edmund G. Love | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-and-tufts-plan-public-health-unit-in-housing-project.html | U.S. and Tufts Plan Public Health unit In Housing Project | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/child-to-mrs-charles-serby.html | Child to Mrs. Charles Serby | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hamilton-skaters-triumph.html | Hamilton Skaters Triumph | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/control-of-track-claimed-by-aau-ncaa-is-charged-with-violation-of.html | CONTROL OF TRACK CLAIMED BY A.A.U.; N.C.A.A. Is Charged With Violation of Moratorium Arranged by Senate | True | By United Press International | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/judy-ann-boyd-affianced.html | Judy Ann Boyd Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nonwar-budget-called-too-high-key-democrat-urges-delay-in-the-great.html | NONWAR BUDGET CALLED TOO HIGH; Key Democrat Urges Delay in the Great Society | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gas-conservation-unit-due-to-meet-in-texas.html | Gas Conservation Unit Due to Meet in Texas | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lindgren-to-run-on-coast.html | Lindgren to Run on Coast | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/it-all-began-in-prague.html | It All Began In Prague | True | By Allen Hughes | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yeshiva-bows-7044.html | Yeshiva Bows, 70-44 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/economys-reformation.html | Economy's Reformation | True | ARTHUR W. JONES | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/keoglerillston.html | KeoglerIllston | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/unraveling-brains-mysteries.html | Unraveling Brain's Mysteries | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/liu-routs-wagner-8567.html | L.I.U. Routs Wagner, 85-67 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/burton-says-hello-to-mr-chips.html | Barton Says Hello to 'Mr. Chips' | True | By A.h. Weiler | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/joins-chartering-division.html | Joins Chartering Division | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/schools-in-south-held-inadequate-educators-assess-situation-as.html | SCHOOLS IN SOUTH HELD INADEQUATE; Educators Assess Situation as Critical but Hopeful | True | By Ben A. Franklin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/boston-university-rallies.html | Boston University Rallies | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/santa-goes-south-yuletide-takes-on-a-special-flavor-for-guests-at.html | SANTA GOES SOUTH; Yuletide Takes on a Special Flavor For Guests at Miami Beach Hotels | True | By Agnes Ash | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-croix-to-have-championship-golf-course.html | ST. CROIX TO HAVE CHAMPIONSHIP GOLF COURSE | True | By Cabell Phillips | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/expanded-library-at-yale-is-named-for-senator-taft.html | Expanded Library at Yale Is Named for Senator Taft | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/aushan-1360-wins-san-mateo-stakes.html | AUSHAN, $13.60, WINS SAN MATEO STAKES | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kathryn-pitkiewicz-dobbs-ferry-bride.html | Kathryn Pitkiewicz Dobbs Ferry Bride | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/columbia-senior-becomes-france-of-miss-howland-charles-k-hamilton.html | Columbia Senior Becomes France Of Miss Howland; Charles K. Hamilton Jr. Will Wed Student at Barnard in June Special to The New York Times | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mexico-sales-cut-by-new-us-rules-customs-law-discourages-liquor.html | MEXICO SALES CUT BY NEW U.S. RULES; Customs Law Discourages Liquor Buying at Border | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rockland-takes-look-at-nature-conference-on-beautification.html | ROCKLAND TAKES LOOK AT NATURE; Conference on Beautification Scheduled for March 5 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lucet-in-us-test-for-a-diplomat.html | Lucet in U.S.: Test for a Diplomat | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/navy-seeks-san-miguel-island-as-missile-range.html | Navy Seeks San Miguel Island as Missile Range | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soupourttobin.html | SoupourtTobin | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/franco-marks-73d-birthday.html | Franco Marks 73d Birthday | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rhodesia-wont-pay-debts.html | Rhodesia Won't Pay Debts | True | By Lawrence Fellowsspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/peretzrichtberg-speefl.html | PeretzRichtberg Speefl | True | to The New York Tlmei | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/unlisted-stocks-set-a-record-in-heaviest-trading-in-months.html | Unlisted Stocks Set a Record In Heaviest Trading in Months | True | By William D. Smith | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/staddie-ingate.html | Staddie -- Ingate | True | Special to The New York 'times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/britons-urge-health-test.html | Britons Urge Health Test | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/union-sets-sights-on-hospital-pact-lindsay-challenged-to-grant.html | UNION SETS SIGHTS ON HOSPITAL PACT; Lindsay Challenged to Grant Improvement in Wages | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-city-eyes-a-taxon-income.html | The City Eyes A Tax-on Income | True | By Clayton Knowles | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/warsaw-ghetto-and-dresden.html | WARSAW GHETTO -- AND DRESDEN | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/turnpike-opens-19-hours-after-gas-truck-accident.html | Turnpike Opens 19 Hours After Gas Truck Accident | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/no-time-wasted-on-the-ground-as-work-begins-for-next-flight.html | No Time Wasted on the Ground As Work Begins for Next Flight | True | By Evert Clark | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/canadas-water-faces-inventory-study-seeks-to-determine-if-us-can-be.html | CANADA'S WATER FACES 'INVENTORY'; Study Seeks to Determine If U.S. Can Be Helped | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mens-club-here-will-be-the-scene-of-a-ball-dec-27-relatives-of.html | Men's Club Here Will Be the Scene Of a Ball Dec. 27; Relatives of Members to Bow at Metropolitan -- Committee Listed | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seton-hall-tops-hofstra-8479-somerset-sparks-late-rally-tilley.html | SETON HALL TOPS HOFSTRA, 84-79; Somerset Sparks Late Rally -- Tilley Paces Losers | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/baseball-stars-turn-to-court-for-fun-and-charity.html | Baseball Stars Turn to Court for Fun and Charity | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/law-expert-says-katzenbach-errs-katzenbach-errs-scores-attorney-general-on-the.html | LAW EXPERT SAYS KATZENBACH ERRS; Scores Attorney General on the Rights of Suspects | True | By Sidney E. Zion | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-mccarthy-bride-of-robert-kimtis-here.html | Miss McCarthy Bride Of Robert Kimtis Here | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wisconsin-9779-winner.html | Wisconsin 97-79 Winner | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/elizabeth-smith-engagedto-wed-sterling-brown-j-graduate-of-nyu-to-i.html | Elizabeth Smith EngagedTO Wed Sterling Brown; I Graduate of NYU toI Be Bride of Colegiate, ' School A'umnus 'I I | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-now.html | What Now? | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/murray-hyachnin.html | MURRAY H,YACHNIN | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/allischalmers-program-is-paying-off.html | Allis-Chalmers Program Is Paying Off | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-vote-in-france-suddenly-its-a-race.html | The Vote in France -- Suddenly It's a Race | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cape-may-aiming-to-preserve-past-jersey-resort-planning-to-restore.html | CAPE MAY AIMING TO PRESERVE PAST; Jersey Resort Planning to Restore Victorian Flavor | True | By Walter H. Waggoner | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mississippi-lags-in-negro-voters-us-panel-begins-parleys-pressing.html | MISSISSIPPI LAGS IN NEGRO VOTERS; U.S. Panel Begins Parleys Pressing Registration | True | BY Martin Waldron | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-month-early-snow-20-inches-deep-starts-eager-skiers-jumping-in.html | A MONTH EARLY; Snow 20 Inches Deep Starts Eager Skiers Jumping in Mid-November | True | By Stanley Mestrick | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-beats-boston-college-hockey-team-31-on-two-thirdperiod.html | Cornell Beats Boston College Hockey Team, 3-1, on Two Third-Period Goals; WALLACE'S TALLY BREAKS DEADLOCK | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-due-to-widen-rhodesian-curbs-selective-ban-on-esports-set-as.html | U.S. DUE TO WIDEN RHODESIAN CURBS; Selective Ban on Esports Set as Pressure on Smith -- Bar to Imports Likely U.S. Due to Widen Economic Curbs on Rhodesia | True | By Richard Ederspecial to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/northern-units-near-saigon.html | Northern Units Near Saigon | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-4-no-title.html | Review 4 -- No Title | True | By Margaret F. O'Connell | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/easy-growing-ivies-popularize-topiary.html | Easy Growing Ivies Popularize Topiary | True | By Barbara B. Paine | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nigeria-recognizes-mobutu.html | Nigeria Recognizes Mobutu | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/reclaiming-the-tragic-element.html | Reclaiming the Tragic Element | True | By Hilton Kramer | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/british-sounding-finds-moscow-stony-faced.html | British Sounding Finds Moscow Stony-faced | True | By Anthony Lewisspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cystio-fibrosis-unit-sets-5year-research-study.html | Cystic Fibrosis Unit Sets 5-Year Research Study | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nassau-county-names-aide.html | Nassau County Names Aide | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/motorized-rustlers-in-nebraska-face-new-crackdown-by-police.html | Motorized Rustlers in Nebraska Face New Crackdown by Police | True | By Donald Jansonspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/coast-classic-to-open-dec-27.html | Coast Classic to Open Dec. 27 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/winter-resorts-mushrooming-in-the-poconos.html | WINTER RESORTS MUSHROOMING IN THE POCONOS | True | By Martin Seward | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cold-steel-hot-lead-give-way-to-sterling-silver-in-old-show.html | Cold Steel, Hot Lead Give Way To Sterling Silver in Old Show | True | BY Walter R. Fletcher | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-reports-affirm-jakarta-reds-death.html | New Reports Affirm Jakarta Red's Death | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/manhattan-7568-victor.html | Manhattan 75-68 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/national-newspaper-week-set.html | National Newspaper Week Set | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/census-pays-off-for-town-on-li-smithtown-gains-100000-in-aid-after.html | CENSUS PAYSOFF FOR TOWN ON L.I.; Smithtown Gains $100,000 in Aid After New Count | True | By Francis X. Clinesspecial to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | BRITTA HETZER | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-africa-assails-papers-backs-rhodesian-censorship.html | South Africa Assails Papers; Backs Rhodesian Censorship | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/stubborn.html | STUBBORN | True | BUNNY FOSTER. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/monsters-and-horrors.html | Monsters and Horrors | True | By George A. Woods | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/five-junior-leaguers-vie-to-be-mardi-gras-queen.html | Five Junior Leaguers Vie to Be Mardi Gras Queen | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/i-fenniuer-r-zachary-becomes-bride-herel.html | i fenniuer R. Zachary ! Becomes Bride HereL | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pilgrimages-to-rome.html | PILGRIMAGES TO ROME | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/boston-shows-rise-in-transportation-cargo-tonnage-up.html | Boston Shows Rise In Transportation; Cargo Tonnage Up | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/connecticut-aid-to-inmates-urged-gaps-in-treatment-scored-in-crime.html | CONNECTICUT AID TO INMATES URGED; 'Gaps' in Treatment Scored in Crime Council's Report | True | By William E. Farrellspecial to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/explosion-kills-man-in-ohio.html | Explosion Kills Man in Ohio | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kopman-is-dead-painter-was-77-i-illustrator-was-represented-at.html | KOPMAN IS DEAD; / PAINTER WAS 77; i Illustrator Was Represented at Major U.S, Museums | True | Special to The New York Time3 | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/poland-moves-ahead-with-plan-to-ease-controls-on-economy.html | Poland Moves Ahead With Plan To Ease Controls on Economy | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-map-method-is-shown-for-underground-networks.html | New Map Method Is Shown For Underground Networks | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/air-communications-may-be-revamped.html | AIR COMMUNICATIONS MAY BE REVAMPED | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-delegation-to-visit-rome.html | U.S Delegation to Visit Rome | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/taste-style-charm.html | Taste, Style, Charm | True | By Harold C. Schonberg | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/anne-f-sonnekalb-prospective-bride.html | Anne F. Sonnekalb Prospective Bride | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/winner-pays-8-turn-to-reason-is-2d-as-favorite-leads-all-the-way.html | WINNER PAYS $8; Turn to Reason Is 2d as Favorite Leads All the Way | True | By Joe Nichols | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/method-assailed-in-mental-illness-drug-therapy-alone-is-not-enough.html | METHOD ASSAILED IN MENTAL ILLNESS; Drug Therapy Alone Is Not Enough, Meeting Told | True | By Natalie Jaffe | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/japans-tally-98281955.html | Japan's Tally 98,281,955 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/opinion-foreign-views-on-a-major-issue.html | Opinion; Foreign Views on a Major Issue | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/inancye,craig-duke-alumna-will-be-married-harcourt-brace-editor.html | INanCyE,Craig, Duke Alumna, Will Be Married; Harcourt, Brace Editor Fiancee of Steven D. Simmons of N.Y.U. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wendy-kent-betrothed-to-ballard-c-campbell.html | Wendy Kent Betrothed To Ballard C. Campbell | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-and-20-other-nations-sign-asian-bank-charter.html | U.S. and 20 Other Nations Sign Asian Bank Charter | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/president-watches-gemini-launching-over-tv-in-texas.html | President Watches Gemini Launching Over TV in Texas | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-norwegian-newspaper-asks-clemency-for-negro.html | A Norwegian Newspaper Asks Clemency for Negro | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/observer-you-and-your-middlescent-parent.html | Observer: You and Your Middlescent Parent | True | By Russell Baker | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sharing-nuclear-arms.html | Sharing Nuclear Arms | True | LYNN B. RODEWALD | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wasted.html | WASTED | True | MARTIN RIES. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-world-of-nature-the-world-the-world.html | The World Of Nature; The World The World | True | By Peter Farb | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/bloomdomash.html | BloomDomash. | True | SPecial to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sallie-b-woodul-bride-of-physician-finch-alumna-wedi-to-william.html | Sallie B. Woodul Bride of Physician; Finch Alumna Wedi to William Tunner [ at St. James's I | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/investment-aide-becomes-fiance-of-miss-laurans-k-gordon-sandbach.html | Investment Aide Becomes Fiance Of Miss Laurans; K. Gordon Sandbach and Ex-Marjorie Webster Student Betrothed | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/countess-robbed-of-jewels-here-345000-loss-reported-by-widow-of.html | COUNTESS ROBBED OF JEWELS HERE; $345,000 Loss Reported by Widow of Italian Minister | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-yorks-100-neediest-cases-fifty-fourth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FIFTY-FOURTH ANNUAL APPEAL | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hadl-sets-pace-passes-for-3-scores-3-interceptions-costly-to-jets.html | HADL SETS PACE; Passes for 3 Scores — 3 Interceptions Costly to Jets | True | By Bill Becker | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/suffolk-politics-how-sweet-it-is-leaders-meet-at-breakfast-for.html | SUFFOLK POLITICS: HOW SWEET IT IS!; Leaders Meet at Breakfast for Friendly Discussion | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/isle-of-man-tourist-haven-also-builds-industry.html | Isle of Man, Tourist Haven, Also Builds Industry | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vatican-ponders-the-pill.html | Vatican Ponders The Pill | True | By John Cogley | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/chapters-in-the-war-between-the-states.html | Chapters in the War Between the States | True | By Earl S. Miers | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wall-st-weighs-sec-proposal-many-houses-oppose-idea-of-reporting-to.html | WALL ST. WEIGHS S.E.C. PROPOSAL; Many Houses Oppose Idea of Reporting to Agency on Internal Finance Many Wall St. Houses Oppose Proposal on Financial Reports | True | By John H. Allan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lions-swim-team-defeats-lafayette.html | LIONS SWIM TEAM DEFEATS LAFAYETTE | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/action-on-genocide-urged.html | Action on Genocide Urged | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/son-to-mrs-stephen-stein.html | Son to Mrs. Stephen Stein | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rights-unit-asks-more-examiners-urges-affirmative-program-for-negro.html | RIGHTS UNIT ASKS MORE EXAMINERS; Urges 'Affirmative' Program for Negro Registration -- Katzenbach in Rebuttal Rights Panel Urges More Examiners for South | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hershey-explains-law.html | Hershey Explains Law | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-mediator-born.html | A Mediator Born | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/florida-a-and-m-trounced-36-to-7-by-morgan-state.html | Florida A. and M. Trounced, 36 to 7, By Morgan State | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/confession-of-a-country-boy.html | Confession of a Country Boy | True | By George Gent | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/spotlight-many-are-using-tender-route.html | Spotlight; Many Are Using Tender Route | True | RICHARD PHALON | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hughes-maps-a-great-society-for-jersey.html | Hughes Maps a 'Great Society' for Jersey | True | By Ronald Sullivan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/smoky-drolet-first-in-both-heats-of-womens-formula-vee-race-at.html | Smoky Drolet First in Both Heats of Women's Formula Vee Race at Nassau; PATSY KENEDY 2D IN 45-MILE EVENT Winner Averages 74.5 and 75.5 M.P.H. -- Chaparrals Are Favored Today | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/taste-and-distaste.html | Taste and Distaste | True | By Jack Gould | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/africans-map-measures-against-white-rhodesia.html | Africans Map Measures Against White Rhodesia | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sandra-k-gold-therapist-plans-bridal-in-spring-tufts-graduate.html | Sandra K. Gold, Therapist, Plans Bridal in Spring; Tufts Graduate Fiancee of Daniel Watanabe, Doctoral Candidate | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vietcong-movie-arouses-bayside-film-in-queens-high-school-protested.html | VIETCONG MOVIE AROUSES BAYSIDE; Film in Queens High School Protested by Some Parents | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/why-artists-stay-artists.html | Why Artists Stay Artists | True | PHILIP EVERGOOD. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gilhooley-urges-wirtz-to-mediate-in-transit-talks-board-member-also.html | GILHOOLEY URGES WIRTZ TO MEDIATE IN TRANSIT TALKS; Board Member Also Lists Reynolds and Rossman for Possible Roles COURT ACTION PREPARED Authority to Request Order Tomorrow Under Law on Strikes Against Public WIRTZ ROLE URGED IN TRANSIT TALKS | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/traffic-conference-slated.html | Traffic Conference Slated | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sholokhovs-judgments.html | Sholokhov's Judgments | True | JUDD L. TELLER | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dambola-captures-jersey-foil-crown.html | D'AMBOLA CAPTURES JERSEY FOIL CROWN | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-junewedding-is-beingplanned-bymiss-silliman-52-debutante-fiancee-is.html | A June Wedding Is Being Planned By Miss Silliman; '52 Debutante Fiancee of Nilliam Hawley 3d, Coast Guard Cadet | True | pecial to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-white-man-can-be-convicted-in-the-south-but.html | A White Man Can Be Convicted in the South But | True | By Fred Graham | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/10-recreational-area-maps-of-the-delaware-under-way.html | 10 Recreational Area Maps Of the Delaware Under Way | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/alice-evans-betrothed-to-henry-h-atkins-2d.html | Alice Evans Betrothed To Henry H. Atkins 2d | True | Special to The New York TItme | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yonkers-hospital-to-gain.html | Yonkers Hospital to Gain | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-ship-report-wins-support-plan-rejects-study-group-proposals-aid.html | New Ship Report Wins Support; Plan Rejects Study Group Proposals -- Aid Rise Urged | True | By George Horne | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-golden-stuff-of-disney-dreams.html | The Golden Stuff of Disney Dreams | True | By Peter Bartholltywood. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/woodswefner.html | WoodsWefner | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/griffith-to-defend-welterweight-title-against-gonzalez-at-garden.html | Griffith to Defend Welterweight Title Against Gonzalez at Garden Friday; CHAMPION RATED 12-TO-5 FAVORITE Griffith Seeking to Avenge a Split-Decision Defeat by Texan in January | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dawn-in-saigon-137-hurt-8-dead-bombing-at-gi-billet-caught-many-men.html | DAWN IN SAIGON: 137 HURT, 8 DEAD; Bombing at G.I. Billet Caught Many Men Still Abed | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/detroit-arrests-7-in-teen-hate-club-group-modeled-on-klan-29-crimes.html | DETROIT ARRESTS 7 IN TEEN HATE CLUB; Group Modeled on Klan -- 29 Crimes Charged | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jane-dillon-medermicl-affianced-to-sten-a-wiber.html | Miss Jane Dillon McDermicl Affianced to Sten A. Wiber | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vandalism-check-installed.html | Vandalism Check Installed | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-england-editors-elect.html | New England Editors Elect | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/politicians-role-praised-by-daley-chicago-mayor-angered-by-attacks.html | POLITICIAN'S ROLE PRAISED BY DALEY; Chicago Mayor Angered by Attacks on Poverty Drive | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-wyman-married-to-roger-m-thomas.html | Miss Wyman Married To Roger M. Thomas | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/buchanan-in-canadian-post.html | Buchanan in Canadian Post | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seeth-wins-penguin-regatta.html | Seeth Wins Penguin Regatta | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/faraway-places-at-hand.html | Faraway Places at Hand | True | By Robert Payne | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DORFEN BIERBRIER | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nassau-narcotics-arrests-up.html | Nassau Narcotics Arrests Up | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/imported-items-definitions-vary-customs-bureau-and-public-see.html | IMPORTED ITEMS: DEFINITIONS VARY; Customs Bureau and Public See Things Differently | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/patricia-cornett-is-bride.html | Patricia Cornett Is Bride | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/divorce-reforms-favored-by-rabbi-lehmann-cites-judaisms.html | DIVORCE REFORMS FAVORED BY RABBI; Lehmann Cites Judaism's Humanitarian Position | True | By George Dugan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cosmopolitan-youth-symphony-gives-philharmonic-hall-concert.html | Cosmopolitan Youth Symphony Gives Philharmonic Hall Concert | True | RICHARD D. FREED | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cole-michael.html | Cole -- Michael | True | Special to The New York Time | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tshombe-plays-it-cool.html | Tshombe Plays It Cool | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dam-is-an-african-symbol.html | Dam Is an African Symbol | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/shipping-events-grain-mark-set-lakes-shipments-reach-new-october.html | SHIPPING EVENTS; GRAIN MARK SET; Lakes Shipments Reach New October Record | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/moscow-the-kremlins-brick-wall.html | Moscow: The Kremlin's Brick Wall | True | By James Reston | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barnstormer-for-us-payments-program-andrew-f-brimmer-us-aide.html | Barnstormer for U.S. Payments Program; Andrew F. Brimmer, U.S. Aide, Selling Plan to Business | True | By Gerd Wilcke | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/inflation-threat-or-not.html | Inflation -- Threat or Not? | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/check-goes-to-wrong-bank.html | Check Goes to Wrong Bank | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/negro-woman-and-four-whites-vying-for-congress-in-carolina.html | Negro Woman and Four Whites Vying for Congress in Carolina | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/turning-them-on-downtown.html | Turning Them On Downtown | True | By Grace Glueck | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mankiewicz-looks-at-lust-in-rome.html | Mankiewicz Looks at Lust in Rome | True | By Melton S. Davis | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nearby-areas-go-alpine.html | NEARBY AREAS GO ALPINE | True | By Marius Scutari | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/picasso-leaves-hospital-after-successful-surgery.html | Picasso Leaves Hospital After Successful Surgery | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jo-ann-johnson-1961-debutante-will-wed-in-june-she-is-fiancee-of-jo.html | Jo Ann Johnson, 1961' Debutante, Will Wed in June; She Is Fiancee of Jon B: Rampton-,-a Medical Student on Coast | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-gulf-stream-the-gulf-stream-a-warm-in-the-sea.html | THE GULF STREAM; THE GULF STREAM -- A WARM IN THE SEA | True | By Jack Stark | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/puerto-rican-atom-pact-gains.html | Puerto Rican Atom Pact Gains | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catholic-leftists-celebrate-in-poland.html | Catholic Leftists Celebrate in Poland | True | By David Halberstam | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/donald-snider-fiance-of-miss-elaine-daniels.html | Donald Snider Fiance Of Miss Elaine Daniels | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/show-and-sale-held-at-newark-museum.html | SHOW AND SALE HELD AT NEWARK MUSEUM | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/columbia-library-exhibits-rare-ceramics-from-korea.html | Columbia Library Exhibits Rare Ceramics from Korea | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/italys-population-52829000.html | Italy's Population 52,829,000 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wilmington-holly-ball-to-aid-medical-center.html | Wilmington Holly Ball To Aid Medical Center | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/spring-nuptials-set-bjr-miss-smethuist.html | Spring NuPtialS set Bjr Miss Smethui'st | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/meadow-don-wins-in-westbury-pace-gilmourdriven-horse-beats-ambro.html | MEADOW DON WINS IN WESTBURY PACE; Gilmour-Driven Horse Beats Ambro Don by a Head | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tva-report-tells-of-civic-group-gains.html | T.V.A. REPORT TELLS OF CIVIC GROUP GAINS | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-rena-susan-grossman-is-betrothed-to-daniel-miller.html | Miss Rena Susan Grossman Is Betrothed to Daniel Miller | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/last-cab-team-will-study-crash-agencys-investigators-busy-with.html | LAST C.A.B. TEAM WILL STUDY CRASH; Agency's Investigators Busy With Other Accidents | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barbara-sullivan-engaged.html | Barbara Sullivan Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-conductor-core-developed.html | New Conductor Core Developed | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gop-moderates-on-coast-convene-new-groups-head-assails-extremism-in.html | G.O.P. MODERATES ON COAST CONVENE; New Group's Head Assails 'Extremism in All Forms' | True | By Lawrence E. Davies | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/racial-troubles-disturb-bismarck-proposed-job-corps-center-splits.html | RACIAL TROUBLES DISTURB BISMARCK; Proposed Job Corps Center Splits North Dakota Capital | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-pass-thehat-theater-circuit-passthehat-circuit.html | The Pass -- the Hat Theater Circuit; Pass-the-Hat Circuit | True | By Elenore Lester | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/salvation-army-meets-thursday-at-hilton-lunch-2200-are-expected-at.html | Salvation Army Meets Thursday At Hilton Lunch; 2,200 Are Expected at Annual Event of New York Association | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jobtraining-funds-asked-city-seeks-funds-for-job-training.html | Job-Training Funds Asked; CITY SEEKS FUNDS FOR JOB TRAINING | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/anderson-murphy-.html | Anderson -- Murphy ! | True | Special to The New York Times J | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/owner-of-columbia-to-start-remodeling-here-dougan-to-meet-yachts.html | Owner of Columbia to Start Remodeling Here; DOUGAN TO MEET YACHT'S DESIGNER Conversion of '58 Defender of America's Cup to Be Completed in Spring | True | By John Rendelspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jan-8-marriage-being-arranged-by-miss-mauser-63-boston-u-graduate.html | Jan. 8 Marriage Being Arranged By Miss Mauser; '63 Boston U. Graduate Betrothed to Donald C. Shropshire Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/benefit-on-dec-17-is-listed-by-unit-of-arthritis-fund-supper-dance.html | Benefit on Dec. 17 Is Listed by Unit Of Arthritis Fund; Supper Dance at State Theater Will Follow a Ballet Performance | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/measured-by-the-eye-measured.html | Measured by the Eye; Measured | True | By John Canaday | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seth-agnew-to-wed-miss-nancy-longley-special-to-the-new-york-time.html | Seth Agnew to Wed Miss Nancy Longley Special to The New York Time | True | s | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/criminals-and-spies-at-large.html | Criminals (and Spies) at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/authors-query-118066505.html | Author's Query | True | RUDOLF PATRICK HOLZAPFEL | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/israel-university-group-names-board-chairman.html | Israel University Group Names Board Chairman | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wallofroses-and-miss-spin-capture-divisions-of-pimlicobreeders.html | Wallofroses and Miss Spin Capture Divisions of Pimlico-Breeders' Stakes; BALTAZAR ABOARD 8-LENGTH VICTOR Patterson Rides Miss Spin to Triumph in 2d Section -- Double Pays $2,385 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/authors-query.html | Author's Query | True | R.F. NALON, | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/giants-hoping-to-hold-2d-play-steelers-here-today-giantsto-oppose.html | Giants, Hoping to Hold 2d, Play Steelers Here Today; GIANTSTO OPPOSE STEELERS TODAY | True | By William N. Wallace | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-1-no-title.html | Review 1 -- No Title | True | By Julian Moynahan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/chute-fails-santas-aide-dies.html | Chute Fails, Santa's Aide Dies | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pakistanis-order-snub-to-us-aide-incident-said-to-reflect-ire-at.html | PAKISTANIS ORDER SNUB TO U.S. AIDE; Incident Said to Reflect Ire at Continuing Aid Cutoff | True | By Jacques Nevard | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/haze-surrounds-exhaust-purifier-coast-use-fails-to-clarify-future.html | HAZE SURROUNDS EXHAUST PURIFIER; Coast Use Fails to Clarify Future of Auto Devices Future of Anti-Smog Devices On Automobiles Appears Hazy | True | By Richard Rutter | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/keino-of-kenya-captures-new-zealand-mile-in-3569.html | Keino of Kenya Captures New Zealand Mile in 3:56.9 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/humphrey-meets-antiwar-leaders.html | HUMPHREY MEETS ANTIWAR LEADERS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/reporter-on-gambling-beaten.html | Reporter on Gambling Beaten | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/in-high-gear-in-high-gear.html | In High Gear; In High Gear | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ruth-rubin-presents-yiddish-folk-songs.html | RUTH RUBIN PRESENTS YIDDISH FOLK SONGS | True | ROBERT SHELTON | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ethel-gets-her-gun-news-of-the-rialto.html | Ethel Gets Her Gun; News of the Rialto | True | By Lewis Funke | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/egyptian-youths-question-nasser-criticize-some-policies-in-frank.html | EGYPTIAN YOUTHS QUESTION NASSER; Criticize Some Policies in Frank 'Fireside Chat' | True | By Hedrick Smith | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/purple-trunks-in-livid-color.html | Purple Trunks In Livid Color | True | By Val Adams | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/redd-johnson-special-to-the-new-york.html | Redd -- Johnson Special to The New York | True | TImel | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/joan-l-daly-betrothed-to-paul-t-rasmussen.html | Joan L. Daly Betrothed To Paul T. Rasmussen | True | Special to The New York TImeS | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-merchants-view-a-change-in-consumer-leisuretime-use-brings.html | The Merchant's View; A Change in Consumer Leisure-Time Use Brings Surge in Quality Christmas Items | True | By Isadore Barmash | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fuel-convoy-for-zambia-set.html | Fuel Convoy for Zambia Set | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/on-and-off-skis-in-europe-reindeer-sleigh-rides-top-novelty-items.html | ON AND OFF SKIS IN EUROPE; Reindeer Sleigh Rides Top Novelty Items For Apres-Ski | True | By Daniel M. Madden | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/maryland-takes-eastern-swimming.html | MARYLAND TAKES EASTERN SWIMMING | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/patricia-phillips-betrothed-.html | Patricia Phillips Betrothed | True | Special to Tile New York Times' | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/primer-of-man-family-by-margaret-mead-and-ken-heyman-illustrated.html | Primer Of Man; FAMILY. By Margaret Mead and Ken Heyman. Illustrated. 208 pp. New York: Ridge Press-Macmillan. $10. | True | By Jacob Deschin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/brazilian-regime-forms-new-party-president-seeks-to-project-his.html | BRAZILIAN REGIME FORMS NEW PARTY; President Seeks to Project His Policies Beyond '67 | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/synagogue-lists-bazaar.html | Synagogue Lists Bazaar | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/india-tells-of-rising-need.html | India Tells of Rising Need | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/celtics-defeat-hawks-by-10094-russell-hurt-in-first-half-pistons.html | CELTICS DEFEAT HAWKS BY 100-94; Russell Hurt in First Half -- Pistons Top Bullets | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/athens-shaken-by-tremor.html | Athens Shaken by Tremor | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/school-is-automated-to-stop-dropouts-repairmen-receive-lessons-on.html | School Is Automated to Stop Dropouts; Repairmen Receive Lessons on How to Service Outboards | True | By Steve Cady | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sara-m-carhart-engaged-to-wed-leonard-scifers-nursing-school-alumna.html | Sara M. Carhart Engaged to Wed Leonard Scifers; Nursing School Alumna Will Be Married t9 ' Air rorce Officer ' | True | Special to The New York Time. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/electric-knives-in-good-demand-selling-well-as-yule-gifts-buying.html | ELECTRIC KNIVES IN GOOD DEMAND; Selling Well as Yule Gifts, Buying Offices Report | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-youth-corps-to-begin.html | L.I. Youth Corps to Begin | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-rachman-fiancee-of-dr-donald-ptashkin.html | Miss Rachman Fiancee Of Dr. Donald Ptashkin | True | Special to The New YOrk Time | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/u-of-pennsylvania-reports-40-million-in-pledges.html | U. of Pennsylvania Reports $40 Million in Pledges | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/french-elect-president-today-de-gaulle-victory-is-foreseen.html | French Elect President Today; De Gaulle Victory Is Foreseen | True | By Henry Tannerspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catholics-picket-spellmans-office-catholics-picket-spellman-office.html | Catholics Picket Spellman's Office; CATHOLICS PICKET SPELLMAN OFFICE | True | By Douglas Robinson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/australia-charts-council-for-nauru.html | AUSTRALIA CHARTS COUNCIL FOR NAURU | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/audubon-unit-seeks-us-aid-in-jersey.html | AUDUBON UNIT SEEKS U.S. AID IN JERSEY | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cold-in-italy-kills-three.html | Cold in Italy Kills Three | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/william-a-duvel-business-viser-dun-sradstreet-vice-president-is.html | -WILLIAM A; DUVEL; BUSINESS 'V-ISER; Dun & Sradstreet Vice President Is Dead at 49- | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/2000-at-2-concerts-underline-westchester-support-for-music.html | 2,000 at 2 Concerts Underline Westchester Support for Music | True | By Dan Sullivan | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/advertising-madison-avenue-phenomenon-bernard-p-gallagher-reports.html | Advertising Madison Avenue 'Phenomenon'; Bernard P. Gallagher Reports the Doings Behind News | True | By Walter Carlson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cleared-prisoner-returning-to-job-father-of-6-in-jail-a-year-tells.html | CLEARED PRISONER RETURNING TO JOB; Father of 6, in Jail a Year, Tells of His 4 Prayers | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/making-it-a-happy-birthday.html | Making It a Happy Birthday | True | By Rita Kramer | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/onsite-picketing-pressed-by-labor-building-unions-seek-bill-to.html | ON-SITE PICKETING PRESSED BY LABOR; Building Unions Seek Bill to Upset N.L.R.B. Ban | True | By Damon Stetsonspecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/annual-fair-to-be-held-for-community-school.html | Annual Fair to Be Held For Community School | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/european-cultural-center-will-be-built-at-delphi.html | European Cultural Center Will Be Built at Delphi | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-3-no-title-an-expart-an-expart.html | Review 3 -- No Title; An Expart An Expart | True | By C. Vann Woodward | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/india-protests-to-peking.html | India Protests to Peking | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/collision-that-killed-134-here-in-60-was-worst-crash-of-all.html | Collision That Killed 134 Here In '60 Was Worst Crash of All | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/is-there-such-a-thing-as-swiss-music-is-there-a-swiss-music.html | Is There Such a Thing as Swiss Music?; Is There A Swiss Music? | True | By Raymond Ericson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/uslta-quits-olympics.html | U.S.L.T.A. Quits Olympics | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/malodorous.html | MALODOROUS | True | MADELEINE GEKIERE. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yale-bows-42.html | Yale Bows, 4-2 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soviet-central-asia-a-booming-region-booming-soviet-central-asia.html | Soviet Central Asia: A Booming Region; Booming Soviet Central Asia Faces Mosow Rather Than Its Neighbors | True | By Peter Grosespecial To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/asians-see-chinese-peril.html | Asians See Chinese Peril | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/daughter-to-mrs-glazier.html | Daughter to Mrs. Glazier | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/them-and-us-or-why-virginia-woolf-never-gave-matinees-in-london.html | Them and Us, Or Why 'Virginia Woolf' Never Gave Matinees in London | True | By Peter Bull | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/two-knick-games-put-off-by-death-two-knick-games-put-off-by-death.html | Two Knick Games Put Off by Death; TWO KNICK GAMES PUT OFF BY DEATH | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/antigaullism-here.html | Anti-Gaullism Here | True | WILLIAM R. SCHONFELD | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/friends-turn-the-dais-on-harry-hershfield-at-80-famed-toastmaster.html | Friends Turn the Dais on Harry Hershfield at 80; Famed Toastmaster Honored at a Waldorf Dinner | True | By Alfred E. Clark | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/collection-of-luxury-taxes-shows-rise-in-atlantic-city.html | Collection of Luxury Taxes Shows Rise in Atlantic City | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tephame-a-rosen-prospective-bride-_.html | Stephame A. Rosen Prospective Bride _ | True | Special to The New York Times [ | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/racial-problem-for-city-u.html | Racial Problem for City U. | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/christmas-ball-set-for-sheratoneast.html | Christmas Ball Set For Sheraton-East | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/saturday-dance-listed-by-georgetown-u-club.html | Saturday Dance Listed By Georgetown U. Club | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/poor-little-chagall-from-vitebsk-poor-little-chagall-from-vitebsk.html | Poor Little Chagall From Vitebsk; Poor Little Chagall From Vitebsk | True | By Edouard Roditi | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/3-klansmen-freed-on-10000-bonds.html | 3 KLANSMEN FREED ON $10,000 BONDS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fully-planned-town-opens-in-virginia-the-totally-planned-community.html | Fully Planned Town Opens in Virginia; The Totally Planned Community of Reston, Va., Is Dedicated With 'Salute to Arts' | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dinner-to-honor-alvin-johnson.html | Dinner to Honor Alvin Johnson | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/moving-stairway-under-repair.html | Moving Stairway Under Repair | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-4--no-title.html | Letter to the Editor 4 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/biggame-hunting-award-presented-to-frenchman.html | Big-Game Hunting Award Presented to Frenchman | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/doing-what-comes-naturally.html | Doing What Comes Naturally | True | By Clive Barnes | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-grants-232300-for-social-analysis.html | U.S. GRANTS $232,300 FOR SOCIAL ANALYSIS | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/berkshires-predict-snow-made-to-order-winter-resorts-plan-to.html | BERKSHIRES PREDICT SNOW MADE TO ORDER; Winter Resorts Plan to Guarantee Terrain Will Be Fit for Skiing | True | By Stewart Marsh | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sally-d-harrison-is-married-to-howard-crosby-roster-2d.html | Sally D. Harrison Is Married To Howard Crosby Roster 2d | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/timothys-song-by-william-j-lederer-illustrated-by-edward-ardizzone.html | TIMOTHY'S SONG. By William J. Lederer. Illustrated by Edward Ardizzone. 41 pp. New York: W.W. Norton & Co. $2.95.; For Ages 8 to 11. | True | G.A.W | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/california-in-the-forefront.html | California in the Forefront | True | By Alan Truscott | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-best-in-chess.html | The Best in Chess | True | By Al Horowitz | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/stakes-go-up-in-vietnam.html | Stakes Go Up In Vietnam | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/german-venture-goes-to-catskills-vaw-gets-base-for-drive-for-us.html | GERMAN VENTURE GOES TO CATSKILLS; V.A.W. Gets Base for Drive for U.S. Aluminum Role | True | By Philip Shabecoff | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/survivors-of-midair-collision-recall-panic-calm-and-heroism-some.html | Survivors of Mid-Air Collision Recall Panic, Calm and Heroism; Some Passengers on Eastern Air Lines Plane Ran Screaming to the Rear -- Many Tried to Help Others | True | By Eric Pace | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-dahomeyan-leader-dissolves-political-party.html | New Dahomeyan Leader Dissolves Political Party | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/british-petroleum-tanker-takes-cargo-for-rhodesia.html | British Petroleum Tanker Takes Cargo for Rhodesia | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/eleanor-peters-bennett-alumna-willbe-married-betrothed-to-murray-h.html | Eleanor Peters, Bennett Alumna, Willbe Married; Betrothed to Murray H, Morse Jr., an Aide of Owens-Corning | True | Sped to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-farm-labor-hearing-set.html | L.I. Farm Labor Hearing Set | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-vanishing-glenn-gould-our-age-of-recording-has-bred-specialists.html | The Vanishing Glenn Gould; OUR age of recording has bred specialists in the form of musicians whose main contact with their public is not in person, but through the home phonograph. With the exception of his comeback recital last May, Vladimir Horowitz is known today only through his disks. | True | By Howard Klein | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/we-should-do-more-business-with-the-communists-business-with-the.html | We Should Do More Business With The Communists; Business With the Communists | True | By Jay H. Cerf | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mansfield-group-arrives-in-hong-kong-from-saigon.html | Mansfield Group Arrives In Hong Kong From Saigon | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/perichole-back-at-met-on-dec-18-offenbach-opera-to-return-after.html | 'PERICHOLE' BACK AT MET ON DEC. 18; Offenbach Opera to Return After 3-Year Absence | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sarawak-red-ring-broken.html | Sarawak Red Ring Broken | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/salzman-shelley.html | Salzman -- Shelley | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sea-unions-urged-to-abide-by-pacts-us-labor-official-warns.html | SEA UNIONS URGED TO ABIDE BY PACTS; U.S. Labor Official Warns Government May Step In | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-versatility-in-woolens-is-predicted-at-seminar.html | New Versatility in Woolens Is Predicted at Seminar | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/claire-cole-married-i-to-robert-m-phillipsi.html | Claire Cole Married I To Robert M. PhillipsI | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tennis-aces-take-busmans-holiday-indoors-froehling-and-scott.html | Tennis Aces Take Busman's Holiday Indoors; Froehling and Scott Practice Regularly on City Court They Keep in Shape After Work Day as Broker, Lawyer | True | By Charles Friedman | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/denver-hospital-to-gain.html | Denver Hospital to Gain | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/van-cliburn-will-play-today-in-princetons-dillon-gym.html | Van Cliburn Will Play Today In Princeton's Dillon Gym | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/9-teenagers-held.html | 9 Teen-Agers Held | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/callup-called-inevitable.html | Call-up Called Inevitable | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ecuadors-junta-surmounts-crisis-country-remaining-tranquil-despite.html | ECUADOR'S JUNTA SURMOUNTS CRISIS; Country Remaining Tranquil Despite Member's Ouster | True | By H.j. Maidenbergspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/son-to-mrs-robert-shapiro.html | Son to Mrs. Robert Shapiro | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/getting-the-jump-on-floridas-winter-season.html | GETTING THE JUMP ON FLORIDA'S WINTER SEASON | True | By John Durant | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wrapup-policy-splits-insurers-stock-and-mutual-concerns-at-odds-in.html | 'WRAP-UP' POLICY SPLITS INSURERS; Stock and Mutual Concerns at Odds in Connecticut | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pistons-conquer-bullets.html | Pistons Conquer Bullets | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/4-plan-to-appeal-new-draft-status-1a-reclassification-scored-by.html | 4 PLAN TO APPEAL NEW DRAFT STATUS; 1-A Reclassification Scored by Foes of Vietnam Policy | True | By Walter Rugaberspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/world.html | WORLD | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | SUZANNE B. SANDLER | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jersey-girl-scouts-face-charge-of-discrimination.html | Jersey Girl Scouts Face Charge of Discrimination | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/alice-h-kinsey-phd-candidate-plans-marriage-alumna-of-goucher-ani.html | Alice H. Kinsey, [ Ph.D. Candidate, Plans Marriage; Alumna of Goucher ani John Dean, a Lawyer, to Wed in February | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wives-of-physicians-list-dec-14-lunch.html | Wives of Physicians List Dec. 14 Lunch | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-hauptman-has-son.html | Mrs. Hauptman Has Son | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/purdue-downs-detroit-8275.html | Purdue Downs Detroit, 82-75 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/jakarta-removes-antius-banners-indonesia-believed-resuming.html | JAKARTA REMOVES ANTI-U.S. BANNERS; Indonesia Believed Resuming Nonalignment Stand | True | By Seth S. Kingspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-kaminsky-has-child.html | Mrs. Kaminsky Has Child | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/art-sales-net-167000.html | Art Sales Net $167,000 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/archeology-project-in-florida-planned-by-3-universities.html | Archeology Project In Florida Planned By 3 Universities | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/eshkol-victim-of-fatigue-taken-to-hospital-for-rest.html | Eshkol, Victim of Fatigue, Taken to Hospital for Rest | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dorothy-schloemer-becomes-affianced.html | Dorothy Schloemer Becomes Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-problem-now-is-how-to-enforce-rights.html | The Problem Now Is: How to Enforce Rights | True | By John Herbers | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/coi-dudley_howaid76-exmitchel-field-leader.html | Coi. Dudley _HoWaid,"76',... { Ex-Mitchel. Field Leader | True | Special to The ew York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sarina-re-married-to-t-j-shanhan-jr.html | Sarina Re Married To T. J. Shanhan Jr. | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/something-new-in-old-gudalajara.html | SOMETHING NEW IN OLD GUDALAJARA | True | By W. Norton Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/persuaders-art.html | Persuader's Art | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nassau-to-open-rink.html | Nassau to Open Rink | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kennedy-in-retrospect.html | KENNEDY IN RETROSPECT | True | ROBERT W. BLOCH | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/christine-farrell-to-wed.html | Christine Farrell to Wed | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/use-of-english-in-mass-to-be-widened-in-1966.html | Use of English in Mass To Be Widened in 1966 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-urged-to-spur-farm-output-to-alleviate-world-food-crisis.html | U.S. Urged to Spur Farm Output To Alleviate World Food Crisis | True | By Felix Belair Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/divorce-movement-gaining-in-colombia.html | DIVORCE MOVEMENT GAINING IN COLOMBIA | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-aides-urging-force-of-350000-for-vietnam-war-expansion-sought-in.html | U.S. AIDES URGING FORCE OF 350,000 FOR VIETNAM WAR; Expansion Sought in Saigon Would 'Inevitably' Affect Reserves and Guard BIGGER U.S. FORCE IN VIETNAM URGED | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/library-association-asks-for-aid-to-ships.html | Library Association Asks for Aid to Ships | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/productivity-in-crescendo.html | Productivity In Crescendo | True | By David Lidman | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kuwait-cabinet-approved-only-two-shifts-are-made.html | Kuwait Cabinet Approved; Only Two Shifts Are Made | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nyu-routs-catholic-u.html | N.Y.U. Routs Catholic U. | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/old-boston-avenue-faces-sharp-change.html | OLD BOSTON AVENUE FACES SHARP CHANGE | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vast-regional-airline-growth-foreseen-by-alleghenys-head.html | Vast Regional Airline Growth Foreseen by Allegheny's Head | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/high-point-nc-wooden-furniture-output-booms-in-area.html | HIGH POINT, N.C.; Wooden Furniture Output Booms in Area | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-grossman-has-son.html | Mrs. Grossman Has Son | True | [ I Special to The New York Time5 | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-escalation.html | The Escalation | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/huge-derrick-barge-built-by-todd.html | Huge Derrick Barge Built by Todd | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tahiti-learns-about-the-bomb-tahiti-and-the-bomb.html | Tahiti Learns About the Bomb; Tahiti And the Bomb | True | By Hayes B. Jacobspapeerte, Tahiti. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/bugged-public-phone-case-going-to-jury-in-nassau.html | Bugged Public Phone Case Going to Jury in Nassau | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/irma-klein-fiancee-of-joseph-schachter.html | Irma Klein Fiancee Of Joseph Schachter | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hemophilia-fund-to-gain-by-gala-new-years-eve-about-350-expected-at.html | Hemophilia Fund To Gain by Gala New Year's Eve; About 350 Expected at National Foundation's 'Gambol' at Regency | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pass-hurewitz.html | Pass -- Hurewitz | True | Special to The ,New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/listening-bugs-trouble-british-electronic-gadgets-easily-bought-for.html | LISTENING 'BUGS' TROUBLE BRITISH; Electronic Gadgets Easily Bought for $300 to $500 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/in-the-swim-aquaticminded-fort-lauderdale-plans-a-swimming-hall-of.html | IN THE SWIM; Aquatic-Minded Fort Lauderdale Plans a Swimming Hall of Fame | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tomb-of-thracian-princess-of-2500-years-ago-found.html | Tomb of Thracian Princess Of 2,500 Years Ago Found | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/brabham-sets-lap-record-in-taking-south-africa-race.html | Brabham Sets Lap Record In Taking South Africa Race | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-rolling-stone-gathers-an-excess-of-voltage.html | A Rolling Stone Gathers An Excess of Voltage | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michigan-quintet-triumphs-10870-russell-scores-22-points-in-rout-of.html | MICHIGAN QUINTET TRIUMPHS, 108-70; Russell Scores 22 Points in Rout of Bowling Green | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pollux-captures-tropical-stakes-davis-ii-finishes-second-in-city-of.html | POLLUX CAPTURES TROPICAL STAKES; Davis II Finishes Second in City of Miami Handicap | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rules-on-poverty-snag-school-plan-manufacturers-program-to-assist.html | RULES ON POVERTY SNAG SCHOOL PLAN; Manufacturer's Program to Assist Mothers Is Halted | True | By John H. Fenton | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/l-i-couples-to-be-cited.html | L. I. Couples to Be Cited | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-twilight-of-nato-the-twilight-of-nato.html | The Twilight Of NATO; The Twilight Of NATO | True | By Max Frankel | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gloria-castner-is-bride-of-gerald-oconnor-jr.html | Gloria Castner Is Bride Of Gerald O'Connor Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-certain-small-shepherd-by-rebecca-caudill-illustrated-by-william.html | A CERTAIN SMALL SHEPHERD. By Rebecca Caudill. Illustrated by William Pene du Bois. 48 pp. New York: Holt, Rinehart & Winston. $3.50.; For Ages 7 to 11. | True | GEORGE A. WOODS | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tourists-can-pay-duty-with-checks.html | TOURISTS CAN PAY DUTY WITH CHECKS | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/college-reform-stirs-puerto-rico-showdown-nears-on-plan-to.html | COLLEGE 'REFORM' STIRS PUERTO RICO; Showdown Nears on Plan to Decentralize University | True | By Richard L. Madden | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cheryl-d-malerman-a-prospective-bride.html | Cheryl D. Malerman A Prospective Bride | True | Special to The Ntw York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-marylyn-kennedy-bride-of-robert-hendon-jr-lawyer.html | Miss Marylyn Kennedy Bride Of Robert Hendon Jr., Lawyer | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/son-to-mrs-levinson.html | Son to Mrs. Levinson | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NAME WITHHELD | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wirtz-and-gardner-clear-56-job-and-youth-projects.html | Wirtz and Gardner Clear 56 Job and Youth Projects | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/clemente-and-mays-share-national-league-batting-honors-for-1965.html | Clemente and Mays Share National League Batting Honors for 1965 Season; PITTSBURGH STAR LEADER WITH .329 Takes 2d Straight Title -- Mays Tops in Home Runs, 52, for Fourth Time | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-court-in-south-bars-rail-strike-trains-moving-again-after-us.html | A COURT IN SOUTH BARS RAIL STRIKE; Trains Moving Again After U.S. Judge Issues Order | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/providence-tops-villanova.html | Providence Tops Villanova | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tiny-st-martin-netherlands-royal-family-sets-tone-for-season-on.html | TINY ST. MARTIN; Netherlands Royal Family Sets Tone For Season on Two-Flag Island | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/illia-meets-with-top-aides-on-chilean-border-dispute.html | Illia Meets With Top Aides On Chilean Border Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/advisers-are-named-for-deaf-institute.html | ADVISERS ARE NAMED FOR DEAF INSTITUTE | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/guggenheim-museum-lists-word-and-image-exhibition.html | Guggenheim Museum Lists Word and Image' Exhibition | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lehigh-wrestlers-beat-cornell-2216.html | LEHIGH WRESTLERS BEAT CORNELL, 22-16 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/venezuela-presses-claim-to-british-guiana-area.html | Venezuela Presses Claim to British Guiana Area | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mets-perichole-dec-18-to-assist-musicians-fund-bagby-foundation.html | Met's 'Perichole' Dec. 18 to Assist Musicians Fund; Bagby Foundation Will Take Over House for Open by Offenbach | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/-pulled-is-switch-wrong-reverse-into-goes-city.html | ; Pulled Is Switch Wrong Reverse Into Goes City | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/planked-ceiling.html | Planked Ceiling | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tomato-paste-output-doubled-in-portugal.html | Tomato Paste Output Doubled in Portugal | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nancy-wallstein-will-be-married-to-law-student-senior-at-finch.html | Nancy Wallstein Will Be Married To Law Student; Senior at Finch College Betrothed to Thomas Newkirk of Cornell | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/charles-alling-77-law-firm-attorney.html | CHARLES ALLING, 77, LAW FIRM ATTORNEY | True | Special to The Ne¸v York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-korean-economy-gains-as-2-plants-near-completion-nation-shows.html | South Korean Economy Gains As 2 Plants Near Completion; Nation Shows Growing Ability to Make Sophisticated Electronic Items | True | By Emerson Chapin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mary-preston-is-bride.html | Mary Preston Is Bride' | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/daniel-jones-fiance-of-susan-k-stoner.html | Daniel Jones Fiance Of Susan K. Stoner | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/many-steel-workers-to-get-back-pay-before-christmas.html | Many Steel Workers to Get Back Pay Before Christmas | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rutgers-students-to-give-gis-blood.html | RUTGERS STUDENTS TO GIVE G.I.'S BLOOD | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-libya-law-bites-into-oilwell-profits-new-libyan-law-hits-oil.html | New Libya Law Bites Into Oil-Well Profits; NEW LIBYAN LAW HITS OIL PROFITS | True | By J.h. Carmical | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/linda-lowry-roe-is-married-in-florida-to-kirby-alexander.html | LInda Lowry Roe IS Married In Florida to Kirby Alexander | True | Special to 'rh New York Tilr. es | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/workers-suit-rejected.html | Worker's Suit Rejected | True | CLEVELAND, Dec. 4 | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/2-air-crashes-kill-3-near-glens-falls-girl-of-7-escapes.html | 2 Air Crashes Kill 3 Near Glens Falls; Girl of 7 Escapes | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michele-miners-betrothal.html | Michele Miner's Betrothal | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/recruits-to-aid-newark-police-an-expanded-holiday-force-planned-for.html | RECRUITS TO AID NEWARK POLICE; An Expanded Holiday Force Planned for Christmas | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/princeton-downs-army.html | Princeton Downs Army | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hawks-rout-bruins-101.html | Hawks Rout Bruins, 10-1 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/daniel-a-shea-.html | DANIEL A. SHEA ~ | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-1-no-title.html | Article 1 ~ No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tally-in-tokyo-is-10877217.html | Tally in Tokyo Is 10,877,217 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fishing-by-bus-red-snapper-clubs-on-rise-in-south-panama-city-fla.html | FISHING BY BUS; Red Snapper Clubs on Rise in South -- Panama City, Fla., Popular Port | True | By C.e. Wright | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/perth-amboy-pact-in-teacher-dispute-called-unlawful.html | Perth Amboy Pact In Teacher Dispute Called 'Unlawful' | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/prosperity-swelling-sales-of-pet-foods-sales-of-pet-food-swelling.html | Prosperity Swelling Sales of Pet Foods; SALES OF PET FOOD SWELLING RAPIDLY | True | By James J. Nagle | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/collection-of-primitive-art-found-at-a-college-in-iowa.html | Collection of Primitive Art Found at a College in Iowa | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/december-moon.html | December Moon | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/huac-meets-the-kkk-huac-meets-the-kkk.html | H.U.A.C. Meets the K.K.K.; H.U.A.C. Meets the K.K.K. | True | By Walter Goodman | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dixon-to-address-group.html | Dixon to Address Group | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/closer-race-in-france.html | Closer Race in France | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/teachers-taught-about-the-negro-hackensack-lectures-given-at.html | TEACHERS TAUGHT ABOUT THE NEGRO; Hackensack Lectures Given at Educators' Request | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/altered-lincolns-called-in.html | 'Altered' Lincoln Called In | True | By Herbert C. Bardes | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/airlines-defend-planes-route-crash-underscores-problem-of-air.html | AIRLINES DEFEND PLANES ROUTE; Crash Underscores Problem of Air Traffic Here | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/western-canada-ski-boom-ranges-in-british-columbia-banff-and-jasper.html | WESTERN CANADA SKI BOOM; Ranges in British Columbia, Banff and Jasper Parks Now Offer Spectacular Slopes With Lifts and Tows | True | By James Montagnes | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/boston-college-wins-10784.html | Boston College Wins, 107-84 | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kathleen-rahill-bride-i-of-leonard-s-spinoso.html | Kathleen Rahill Bride i Of Leonard S. Spinoso | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mr-simon-minds-his-ptqs.html | Mr. Simon Minds His PTQ's | True | By John Canaday | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ruling-allowing-women-to-ride-seen-as-aid-to-us-3day-team.html | Ruling Allowing Women to Ride Seen as Aid to U.S. 3-Day Team | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/14-ar-nominated-for-aau-award-group-includes-zinn-killed-in-combat.html | 14 AR NOMINATED FOR A.A.U AWARD; Group Includes Zinn, Killed in Combat in Vietnam | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-zoullas-has-a-son.html | Mrs. Zoullas Has a Son | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/delay-in-award-for-tv-ordered-mayor-calls-for-study-of-capacity-of.html | DELAY IN AWARD FOR TV ORDERED; Mayor Calls for Study of Capacity of CATV | True | By Clayton Knowles | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/zambias-leader-facing-dilemma-rhodesia-pits-his-sense-of-justice.html | ZAMBIA'S LEADER FACING DILEMMA; Rhodesia Pits His Sense of Justice Against Hate of War | True | By Lloyd Garrison | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/genevieve-bonner-planning-marriage.html | Genevieve Bonner Planning Marriage | True | Special to The New York Time5 I | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rio-has-early-summer.html | Rio Has Early Summer | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-draft-form-isright-but-recipients-is-wrong.html | The Draft Form Is-Right But Recipient's Is Wrong | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/its-not-the-book-its-the-subject.html | It's Not the Book, It's the Subject | True | By Victor S. Navasky | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/donovan-a-passenger-hails-the-twa-pilot.html | Donovan, a Passenger, Hails the T.W.A. Pilot | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/record-budget-set-by-seoul-assembly.html | RECORD BUDGET SET BY SEOUL ASSEMBLY | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tests-planned-on-nine-children-with-defects-linked-to-atests.html | Tests Planned on Nine Children With Defects Linked to A-Tests | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/illinois-agrees-on-redistricting-bipartisan-commission-has-drawn.html | ILLINOIS AGREES ON REDISTRICTING; Bipartisan Commission Has Drawn Acceptible Map | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/through-a-glass-darkly.html | Through a Glass Darkly | True | By John A. Osmundsen | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/prothro-says-tennessee-got-3-extra-timeouts.html | Prothro Says Tennessee Got 3 Extra Time-Outs | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michigan-state-puts-four-on-allacademic-eleven.html | Michigan State Puts Four On All-Academic Eleven | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ecumenical-council-prayers.html | Ecumenical Council Prayers | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/educators-vie-for-control-of-jersey-state-colleges.html | Educators Vie for Control of Jersey State Colleges | True | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/army-takes-season-opener.html | Army Takes Season Opener | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/patricia-crowley-is-married-here-to-psychologist-exbennington.html | Patricia Crowley Is Married Here To Psychologist; Ex-Bennington Student Is Wed to Dr. Robert Stephen McCully | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/museum-of-city-displays-portrait-of-king-james-ii.html | Museum of City Displays Portrait of King James II | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-neediest.html | The Neediest | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/latins-in-un-seek-curb-on-red-plots.html | LATINS, IN U.N., SEEK CURB ON RED PLOTS | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/welcome-mat-gets-a-workout-in-key-west.html | WELCOME MAT GETS A WORKOUT IN KEY WEST | True | By Marjorie C. Houck | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vagikiernan.html | VagiKiernan | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/minneapolis-retailers-expect-sharp-rise-in-yule-sales.html | MINNEAPOLIS, Retailers Expect Sharp Rise in Yule Sales | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-and-moscow-plan-arms-talks-agree-to-try-in-january-for-pact-to.html | U.S. AND MOSCOW PLAN ARMS TALKS; Agree to Try in January for Pact to Limit A-Weapons | True | By John W. Finney | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/auxiliary.html | AUXILIARY | True | T.A. SYNNOTT. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/enriching.html | ENRICHING | True | ANNA JENNER. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-youths-picket-embassy-in-delhi-students-trade-war-views-with.html | U.S. YOUTHS PICKET EMBASSY IN DELHI; Students Trade War Views With Visiting Congressmen | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wilderness-in-the-east.html | Wilderness in the East | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soviet-is-building-a-huge-power-plant.html | Soviet Is Building a Huge Power Plant | True | By Theodore Shabad | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/w-s-pepper-weds.html | W. S. Pepper Weds | True | Special to The New York Times I | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cuba-sells-gifts-for-holiday.html | Cuba Sells Gifts for Holiday | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/kariba-dam-mined-british-aide-says.html | Kariba Dam Mined, British Aide Says | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/denial-issued-by-smith.html | Denial Issued by Smith | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/oncelegendary-beattie-is-older-and-smarter-heavyweight-shorn-of.html | Once-Legendary Beattie Is Older and Smarter; Heavyweight, Shorn of 'Galahad' Label, Gains Confidence | True | By Robert Lipsyte | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yale-law-novices-to-teach-elders-students-preparing-manual-on.html | YALE LAW NOVICES TO TEACH ELDERS; Students Preparing Manual on Criminal Court Tenets | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mrs-mackerer-reweds.html | Mrs. Mackerer Reweds | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/indian-death-toll-in-clash-is-put-at-143-by-pakistan.html | Indian Death Toll in Clash Is Put at 143 by Pakistan | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/princeton-puts-8-dartmouth-7-on-ivy-leagues-football-team.html | Princeton Puts 8, Dartmouth 7 On Ivy League's Football Team | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pekings-fear-of-negotiated-settlement.html | Peking's Fear of Negotiated Settlement | True | ROBERT C. TUCKER | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/powder-ice-3-inches.html | 'POWDER & ICE; 3 INCHES' | True | By Michael Strauss | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/suited-to-all-tastes-to-all-tastes.html | Suited To All Tastes; To All Tastes | True | By Nika Standen Hazelton | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sclerosis-society-asks-merchandise-donations.html | Sclerosis Society Asks Merchandise Donations | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-makes-teddy-kheel-run-what-makes-kheel-run-to-kheel-a-strike.html | What Makes Teddy Kheel Run; What Makes Kheel Run To Kheel a strike threat helps to get negotiations moving | True | By A.h. Raskin | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hunters-bag.html | Hunter's Bag; Hunter's Bag | True | BY Craig Claiborne | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-envoy-to-us-announced.html | New Envoy to U.S. Announced | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/adoption-service-marking-decade-at-saturday-fete-westchester-unit.html | Adoption Service Marking Decade At Saturday Fete; Westchester Unit Plans Party, Dinner Dance and Fashion Show | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ibertram-levine-fiance-of-miss-diane-perfroth.html | IBertram Levine Fiance Of Miss Diane Perfroth, | True | Special to The New York Times [ | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-routs-colgate.html | Cornell Routs Colgate | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-daughter-to-mrsseidl.html | A Daughter to Mrs.Seidl | True | Special to The New York Times. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hemisphere-rio-plus-and-minus.html | Hemisphere; Rio Plus And Minus | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-quinquennium-for-the-studio.html | A Quinquennium For the Studio | True | By Raymond Ericson | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/judaism-award-for-dr-king.html | Judaism Award for Dr. King | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-lawrence-shuts-out-rpi.html | St. Lawrence Shuts Out R.P.I. | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/she-was-more-than-a-patriot-she-seemed-almost-to-scorn-hiding-her-a.html | She Was More Than a Patriot; She seemed almost to scorn hiding her activities | True | By Pierce G. Fredericks | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/winter-nuptials-for-alice-allen-debutante-of-6i-fianceof-benjamin.html | Winter NUptials For Alice Allen, Debutante of '6l; Fiance of Benjamin A.I Groves, Who Studied ,i Business at N.Y.U. | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nurse-training-plan-arranged.html | Nurse Training Plan Arranged | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vietcong-battalion-strikes-3-hamlets.html | VIETCONG BATTALION STRIKES 3 HAMLETS | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/reserved-skiing-new-hampshire-mountain-invites-advance-bookings-on.html | 'RESERVED' SKIING; New Hampshire Mountain Invites Advance Bookings on Chairlift | True | By Morris Strickland | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/maryland-bows-to-nittany-lions-penn-state-goes-86-yards-with-own.html | MARYLAND BOWS TO NITTANY LIONS; Penn State Goes 86 Yards With Own Fumble -- Pass Interception Also Helps | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/birchers-pushing-drive-in-suburbs-public-meeting-in-bedford-a-sign.html | BIRCHERS PUSHING DRIVE IN SUBURBS; Public Meeting in Bedford a Sign of New Open Policy | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/8-killed-in-aden-blast.html | 8 Killed in Aden Blast | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/carol-monticone-to-marry.html | Carol Monticone to Marry | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/japanese-warned-of-2d-ship-strike-union-plans-new-walkout-if.html | JAPANESE WARNED OF 2D SHIP STRIKE; Union Plans New Walkout if Demands Are Not Met | True | By Robert Trumbull | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-african-jews-maintain-silence-on-apartheid.html | South African Jews Maintain Silence on Apartheid | True | By Joseph Lelyveld special To The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/3-seized-as-robbery-gang.html | 3 Seized as Robbery Gang | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/barbara-walker-engaged-to-wed-clyde-holcombe-daughter-of-minister.html | Barbara Walker Engaged to Wed Clyde Holcombe; Daughter of Minister of U.S. in Madrid Will Be a Bride Jan. 8 | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/not-too-late-for-the-apa.html | Not Too Late For the APA | True | By Howard Taubman | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/father-escorts-stuart-a-saylor-to-her-nuptials-61-debutante-bride.html | Father Escorts Stuart A. Saylor To Her Nuptials; '61 Debutante Bride of Richard Murphy Jr., Fairfield Alumnus | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ten-years-of-merged-labor.html | Ten Years of Merged Labor | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vehslage-gains-in-gold-racquets-us-champion-wins-twice-to-reach.html | VEHSLAGE GAINS IN GOLD RACQUETS; U.S. Champion Wins Twice to Reach Semi-Finals | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/atlanta-site-for-ge-meeting-considered-significant.html | ATLANTA; Site for G.E. Meeting Considered Significant | True | Special to The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/puerto-rico-clamps-down-rules-governing-deposits-and-cancellations.html | PUERTO RICO CLAMPS DOWN; Rules Governing Deposits and Cancellations Tightened -- New 140-Room Hotel Will Be Opened in February | True | By Theodore S. Sweedy | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michigan-dinner-thursday.html | Michigan Dinner Thursday | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mackmpetrick.html | MackmPetrick | True | Special to _The New York Times | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-new-commissioner-eckert-after-first-appearance-is-still-on-the.html | The New Commissioner; Eckert, After First Appearance, Is Still on the Hunt for His First Hit | True | By Leonard Koppett | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wood-field-and-stream-conservation-battle-on-coast-concerns-future.html | Wood, Field and Stream; Conservation Battle on Coast Concerns Future of Columbia River Basin Fish | True | By Oscar Godbout | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-05 | 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/103-debutantes-to-be-presented-at-cotillion-here-30th-annual-event.html | 103 Debutantes To Be Presented At Cotillion Here; 30th Annual Event, Set for Waldorf, to Assist New York Infirmary | True | | 1993-09-30 | RE0000633687 | B00000231686 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/congress-bypassed.html | Congress Bypassed | True | J. ERNEST BRYANT | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/archives/pilot-sacrificed-life-to-save-50-after-collision-body-found-in.html | PILOT SACRIFICED LIFE TO SAVE 50 AFTER COLLISION; Body Found in Plane's Cabin -- Death Toll Rises to 4 -- C.A.B. Seeks Cause | True | By Peter Kihss | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/archives/49ers-are-victors-over-lions-1714-on-2-late-scores.html | 49ers Are Victors Over Lions, 17-14, On 2 Late Scores | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/steel-mills-see-demand-on-rise-some-weak-spots-persist-but-dip.html | STEEL MILLS SEE DEMAND ON RISE; Some Weak Spots Persist, but Dip Appears Ended | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/astronauts-set-a-measured-pace-prepare-for-2week-flight-exercise.html | ASTRONAUTS SET A MEASURED PACE; Prepare for 2-Week Flight - Exercise, Make Tests and Try Navigation System ASTRONAUTS SET A MEASURED PACE | True | By Walter Sullivanspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/twostory-candy-factory-destroyed-by-fire-in-bronx.html | Two-Story Candy Factory Destroyed by Fire in Bronx | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/vietnam-series.html | Vietnam Series | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/james-a-lovell-jr.html | James A. Lovell Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/a-force-to-combat-vandals-in-parks-favored-by-hoving.html | A Force to Combat Vandals in Parks Favored by Hoving | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lindsay-sees-city-as-a-us-example-he-pledges-leadership-in-urban.html | LINDSAY SEES CITY AS A U.S. EXAMPLE; He Pledges Leadership in Urban Government | True | By Thomas P. Ronanspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lombardi-triumphs-in-3-12mile-road-run.html | LOMBARDI TRIUMPHS IN 3 1/2-MILE ROAD RUN | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/horseback-rider-thrown-to-death-mother-is-killed-as-gelding-bolts.html | HORSEBACK RIDER THROWN TO DEATH; Mother Is Killed as Gelding Bolts into Bronx Road | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/fifth-ave-will-go-one-way-march-6-to-have-southbound-traffic.html | FIFTH AVE. WILL GO ONE WAY MARCH 6; To Have Southbound Traffic, Madison Northbound, 'If I'm Still Here,' Barnes Says HE HOPES TO KEEP POST But Stresses Freedom From Political Interference Is Vital to Doing Job | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/night-clashes-reported.html | Night Clashes Reported | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/malcolm-x-a-harlem-idol-on-eve-of-murder-trial.html | Malcolm X a Harlem Idol on Eve of Murder Trial | True | By Paul L. Montgomery | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/south-carolina-police-kill-brooklyn-man-in-scuffle.html | South Carolina Police Kill Brooklyn Man in Scuffle | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-design-is-sought-for-city-subway-car.html | New Design Is Sought For City Subway Car | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/milhaud-cantata-in-local-premiere.html | MILHAUD CANTATA IN LOCAL PREMIERE | True | A.H. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/citizens-housing-council-urges-increase-in-lowincome-projects.html | Citizens Housing Council Urges Increase in Low-Income Projects | True | By Jane E. Brody | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cowboys-triumph-over-eagles-2119.html | COWBOYS TRIUMPH OVER EAGLES, 21-19 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lirr-extends-cutrates.html | L.I.R.R. Extends Cut-Rates | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ducks-win-take-first.html | Ducks Win, Take First | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/de-gaulle-fails-to-take-50-of-the-french-vote-faces-a-runoff.html | DE GAULLE FAILS TO TAKE 50% OF THE FRENCH VOTE; FACES A RUNOFF ELECTION; MITTERRAND IS 2D Contest Between Two to Be Dec. 19 Unless General Refuses DE GAULLE FAILS IN MAJORITY BID | True | By Henry Tannerspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/frank-borman.html | Frank Borman | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/japanese-conductor-provides-a-buoyant-spirited-program.html | Japanese Conductor Provides a Buoyant, Spirited Program | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bank-of-canada-lifts-rate-too-matches-the-us-increase-by-rise-to.html | BANK OF CANADA LIFTS RATE, TOO; Matches the U.S. Increase by Rise to 4.75% -- Move to Stem Capital Flow Seen | True | By John M. Leespecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ann-hilton-in-golden-boy-role.html | Ann Hilton in 'Golden Boy' Role | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/this-is-war.html | This Is War' | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/alcali-wins-tournament.html | Alcali Wins Tournament | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hadassah-plans-hilton-luncheon-on-wednesday-zionist-group.html | Hadassah Plans Hilton Luncheon On Wednesday; Women's Zionist Group Campaigning to Enlist New Life Members | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/gerald-davis-fiance.html | Gerald Davis Fiance | True | SPECIAL TO THE NEW YORK TIMES | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/deficit-in-payments-of-canada-nearing-billiondollar-point-gap-pp-in.html | Deficit in Payments Of Canada Nearing Billion-Dollar Point; GAP IN PAYMENTS WIDENS IN CANADA | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-danger-seen-in-vietnams-central-highlands.html | New Danger Seen in Vietnam's Central Highlands | True | By Hanson W. Baldwinspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/landeck-little-head-east-squad-each-chosen-five-times-on-ecac.html | LANDECK, LITTLE HEAD EAST SQUAD; Each Chosen Five Times on E.C.A.C. Weekly Selections | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/renata-tebaldi-sings-in-boheme-at-met.html | Renata Tebaldi Sings In 'Boheme' at Met | True | A.H. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/graebner-despite-injury-defeats-emerson-in-5-sets-for-aussie-net.html | Graebner, Despite Injury, Defeats Emerson in 5 Sets for Aussie Net Title; AMERICAN SCORES HIS 2D BIG VICTORY | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/antipoverty-program-criticized-at-teachin-here-inefficiency-and.html | Antipoverty Program Criticized at Teach-In Here; Inefficiency and Cynicism in Operation Are Charged Administration of Haryou Is Scored by Haddad | True | By Fred Powledge | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/browns-subdue-redskins-2416-jim-brown-registers-20th-touchdown-in.html | BROWNS SUBDUE REDSKINS, 24-16; Jim Brown Registers 20th Touchdown in 4th Period | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/largest-garage-opened.html | Largest Garage Opened | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/3-policemen-victims-in-2-armed-holdups.html | 3 POLICEMEN VICTIMS IN 2 ARMED HOLDUPS | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/soviet-craft-is-expected-to-land-on-moon-tonight.html | Soviet Craft Is Expected To Land on Moon Tonight | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pope-expected-to-lift-ban-on-friday-meat-tomorrow.html | Pope Expected to Lift Ban On Friday Meat Tomorrow | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/long-jet-trips-upset-time-sense-tests-show-abnormalities-in.html | LONG JET TRIPS UPSET TIME SENSE; Tests Show Abnormalities in Adjustments by the Body | True | By Nan Robertsonspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/defiance-at-federal-reserve.html | Defiance at Federal Reserve | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lois-kisher-is-married-to-a-tv-photographer.html | Lois Kisher Is Married : To a TV Photographer | True | Special to The New York Tme | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/royals-set-back-celtics-by-10899-robertson-scores-31-points-11-in.html | ROYALS SET BACK CELTICS BY 108-99; Robertson Scores 31 Points, 11 in the Final Quarter | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/rhodesian-industrialists-prepare-emergency-measures-as-country.html | Rhodesian Industrialists Prepare Emergency Measures as "Country Fights Economic Sanctions | True | By Lawrence Fellows | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/thomas-a-keyes-it-dead-state-liquor-commissioner.html | Thomas A. Keyes .Jr. Dead; State Liquor Commissioner | True | poc!al tn The Nnw York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/reserve-directors-set-discount-rate.html | RESERVE DIRECTORS SET DISCOUNT RATE | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kasavubu-allowed-to-leave-military-camp-in-the-congo.html | Kasavubu Allowed to Leave Military Camp in the Congo | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bills-defeat-oilers-2918-gogolak-kicks-5-field-goals-carlton-picks.html | Bills Defeat Oilers, 29-18; Gogolak Kicks 5 Field Goals; CARLTON PICKS UP 148 YARDS RUSHING | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/4-12-discount-set-increase-made-in-move-to-stabilize-prices-impact.html | 4 1/2% DISCOUNT SET; Increase Made in Move to Stabilize Prices -- Impact to Vary | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/freedom-of-defiance-if-the-reserve-board-uses-it-a-president-is.html | Freedom of Defiance; If the Reserve Board Uses It, a President Is Nearly Helpless | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/northwestern-training-lawyers-to-assist-police.html | Northwestern Training Lawyers to Assist Police | True | By Austin O. Wehrwein | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lefkowitz-says-he-may-enter-supreme-court-debate-on-police-state.html | Lefkowitz Says He May Enter Supreme Court Debate on Police; STATE MAY ENTER DEBATE ON POLICE | True | By Farnsworth Fowle | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/catholic-church-beatifies-lebanese-hemit-priest.html | Catholic Church Beatifies Lebanese He?mit Priest! | True | Special to The New York Times J | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kathryn-horine-56-playwrights-wife.html | KATHRYN HORINE, 56; PLAYWRIGHT'S WIFE | True | Special to Tile New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coin-toss-settles-dispute-over-title-fight-workouts.html | Coin Toss Settles Dispute Over Title Fight Workouts | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/eileen-farrell-sings-first-solo-recital-here-in-5-seasons.html | Eileen Farrell Sings First Solo Recital Here in 5 Seasons | True | T.M.S.Eileen Farrell | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/state-unit-scores-delay-by-city-in-accepting-fund-to-aid-addicts.html | State Unit Scores Delay by City In Accepting Fund to Aid Addicts | True | By Edward C. Burks | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/6-bach-motets-given-at-philharmonic-hall.html | 6 Bach Motets Given At Philharmonic Hall | True | R.D.F. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/boy-killed-in-breakin-inquiry.html | Boy Killed in Break-In Inquiry | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/dr-sfdney-tarachow-dfesat57-psychotherapist-and-educatorl.html | Dr. SIdney Tarachow Dfesat57; ] Psychotherapist and Educatorl | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/dominican-workers-shun-protest-rally.html | DOMINICAN WORKERS SHUN PROTEST RALLY | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hugh-v-duffy.html | HUGH V. DUFFY | True | Special to The Nw York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/boston-fails-to-hold-lead.html | Boston Fails to Hold Lead | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/sharp-wins-nassau-trophy-race-drives-chaparral-at-a-record-speed-of.html | Sharp Wins Nassau Trophy Race; Drives Chaparral at a Record Speed of 103.273 M.P.H. | True | By Frank M. Blunk | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/sondra-childress-is-fiancee-of-william-j-cunningham.html | Sondra Childress Is Fiancee Of William J. Cunningham | True | Specia! to The New York Time. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/two-agencies-fill-executive-posts.html | Two Agencies Fill Executive Posts | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/jersey-standard-elects.html | Jersey Standard Elects | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/luncheon-to-benefit-hartmanhomecrest.html | Luncheon to Benefit Hartman-Homecrest | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/roberto-eyzaguirre-gives-piano-recital.html | Roberto Eyzaguirre Gives Piano Recital | True | R.D.F. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/packers-defeat-vikings-24-to-19-victors-move-within-a-half-game-of.html | PACKERS DEFEAT VIKINGS, 24 TO 19; Victors Move Within a Half Game of Colts in Standings | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/plea-to-business-billion-reduction-in-investment-abroad-sought-next.html | PLEA TO BUSINESS; Billion Reduction in Investment Abroad Sought Next Year U.S. SEEKS TO CUT DOLLAR OUTFLOW | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/warren-b-heilman.html | WARREN B. HEILMAN | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ienid-ruth-feld-wed-1-to-george-moore-3d.html | IEnid Ruth Feld Wed '1 To George Moore 3d | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/low-enters-race-for-lindsays-seat-in-congress.html | Low Enters Race for Lindsay's Seat in Congress | True | By Clayton Knowles | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kennedy-pledges-help-to-lindsay-lauds-mayorelects-aims-as.html | KENNEDY PLEDGES HELP TO LINDSAY; Lauds Mayor-Elect's Aims as 'Worthwhile' for City | True | By John Sibley | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/boy-3-dies-in-one-of-6-newark-fires.html | BOY, 3, DIES IN ONE OF 6 NEWARK FIRES | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/william-a-cleary.html | WILLIAM A. CLEARY | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/commuter-rail-aid.html | Commuter Rail Aid | True | C.D. SUGRUE | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/newark-teachers-agree-to-end-strike.html | Newark Teachers Agree to End Strike | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/dr-rusk-to-be-honored-wins-1965-gallatin-medal.html | Dr. Rusk to Be Honored; Wins 1965 Gallatin Medal | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/enrollments-up-10-at-colleges-total-number-of-students-is-put-at.html | ENROLLMENTS UP 10% AT COLLEGES; Total Number of Students Is Put at 4,686,057 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/fullback-scores-on-2-runs-pass-rookie-tallies-3-times-in-3-12.html | FULLBACK SCORES ON 2 RUNS, PASS; Rookie Tallies 3 Times in 3 1/2 Minutes -- Hillebrand Leads Fierce Defensive Charge | True | By William N. Wallace | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/economic-aid-is-subject-of-un-course-assiduous-students-in-the.html | Economic Aid Is Subject of U.N. Course; Assiduous Students in the Group From Developing Lands | True | By Kathleen McLaughlin | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/gwibernant-ganol-takes-springer-spaniel-trials.html | Gwibernant Ganol Takes Springer Spaniel Trials | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/citadel-to-change-coach.html | Citadel to Change Coach | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/vickory-ulrich.html | Vickory -- Ulrich | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/news-of-realty-3-floors-leased-hill-knowlton-gets-space-at-201-east.html | NEWS OF REALTY: 3 FLOORS LEASED; Hill & Knowlton Gets Space at 201 East 42d St. | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/blum-sosnowick.html | Blum -- Sosnowick | True | Special to The .x.'ev York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bridgetunnel-traffic-up.html | Bridge-Tunnel Traffic Up | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/for-a-planned-city.html | For a Planned City | True | ULRICH FRANZEN | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hanois-claim-on-saigon-blast.html | Hanoi's Claim on Saigon Blast | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pope-and-orthodox-patriarch-to-nullify-anathema-of-1054-2-churches.html | Pope and Orthodox Patriarch To Nullify Anathema of 1054; 2 CHURCHES MOVE TO END ANATHEMA | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/parishioners-of-burned-church-gather-in-temple-episcopalians.html | Parishioners of Burned Church Gather in Temple; Episcopalians Welcomed at Rodeph Sholem -- Priest Preaches on Fire | True | By George Dugan | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/altitude-studied-in-air-collision-failure-of-2-planes-to-keep-1000.html | ALTITUDE STUDIED IN AIR COLLISION; Failure of 2 Planes to Keep 1,000 Ft. Apart Analyzed | True | By Richard Witkin | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/customs-aide-retires-after-47-years-on-job.html | Customs Aide Retires After 47 Years on Job | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/crash-kills-couple-and-unborn-child.html | CRASH KILLS COUPLE AND UNBORN CHILD | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coach-of-springfield-six-quits.html | Coach of Springfield Six Quits | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bridge-human-failings-add-zest-to-the-use-of-dull-theory.html | Bridge: Human Failings Add Zest To the Use of Dull Theory | True | By Alan Truscott | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/dr-king-sees-move-against-pacifists.html | DR. KING SEES MOVE AGAINST PACIFISTS | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/harry-s-jacobson.html | HARRY S. JACOBSON | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hawks-down-warriors.html | Hawks Down Warriors | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/brown-engineering-appoints.html | Brown Engineering Appoints | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coexistence-plea-made-at-cornell-visser-ffoooft-urges-rules-of.html | COEXISTENCE PLEA MADE AT CORNELL; Visser ffooft Urges 'Rules of Spiritual Traffic' | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/west-indies-airways-appoints.html | West Indies Airways Appoints | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/negrao-brazil-oppositionist-becomes-governor-at-rio.html | Negrao, Brazil Oppositionist, Becomes Governor at Rio | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/brookdale-center-dinner.html | Brookdale Center Dinner | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/19-attorneys-general-to-meet.html | 19 Attorneys General to Meet | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hanoi-to-get-peking-loan-hanoi-to-receive-loans-from-china.html | Hanoi to Get Peking Loan; HANOI TO RECEIVE LOANS FROM CHINA | True | Special to The New York Times. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/reagan-and-gop-rival-clash-question-each-others-integrity-sharp.html | Reagan and G.O.P. Rival Clash; Question Each Other's Integrity; Sharp Exchange Takes Place at Statewide Convention of Volunteers' Group | True | By Lawrence E. Daviesspecial To The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/argentinas-rift-with-chile-eased-accord-heads-off-possible-clash-in.html | ARGENTINA'S RIFT WITH CHILE EASED; Accord Heads Off Possible Clash in Border Dispute | True | By Henry Raymontspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/draft-opponents-plan-strategy-at-5hour-session-at-columbia.html | Draft Opponents Plan Strategy At 5-Hour Session at Columbia | True | By Bernard Weinraub | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/klavins-and-sturms-share-afternoon-bill.html | Klavins and Sturms Share Afternoon Bill | True | R.D.F. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/narcotics-case-stirs-northport-arrests-leave-li-village-shocked-and.html | NARCOTICS CASE STIRS NORTHPORT; Arrests Leave L.I. Village Shocked and Worried | True | By Frances X. Clinesspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/i-mrs-henry-g-brackeri.html | i.MRS. HENRY G. BRACKERI | True | Specie! to The New York Times I I | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/the-need-to-share.html | The Need to Share | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/briton-rules-out-troops.html | Briton Rules Out Troops | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kennedy-asks-talks-on-gi-buildup.html | Kennedy Asks Talks on G.I. Build-up | True | By Richard Eder | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cerritos-tops-boise-in-bowl-game-4112.html | CERRITOS TOPS BOISE IN BOWL GAME, 41-12 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/russians-soccer-victors-31.html | Russians Soccer Victors, 3-1 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/squires-takes-title.html | Squires Takes Title | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/de-gaulle-is-49th-to-vote-in-his-tiny-village-colombey-greets-its.html | De Gaulle Is 49th to Vote in His Tiny Village; Colombey Greets Its 'Grand Personage' With Respect but No Adulation | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/yard-profit-lag-worrying-japan-study-will-seek-causes-of.html | YARD PROFIT LAG WORRYING JAPAN; Study Will Seek Causes of Shipbuilders' Difficulties | True | By Robert Trumbull | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/texts-of-the-statements.html | Texts of the Statements | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/records-to-topple-in-stock-trading-trading-in-stocks-will-set.html | Records to Topple In Stock Trading; TRADING IN STOCKS WILL SET RECORDS | True | By Edward T. O'Toole | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/washington-guild-threatens-strike-against-evening-star.html | Washington Guild Threatens Strike Against Evening Star | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/turkish-cypriote-wounds-briton-in-attack-on-car.html | Turkish Cypriote Wounds Briton in Attack on Car | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/rickeys-condition-unchanged.html | Rickey's Condition Unchanged | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/wives-woes-laid-to-frustrations-psychoanalyst-says-they-are-unsure.html | WIVES' WOES LAID TO FRUSTRATIONS; Psychoanalyst Says They Are Unsure of Role | True | By Natalie Jaffe | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/america-land-of-the-disposable-environment.html | America: Land of the Disposable Environment | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/girl-gets-wish-for-tree-dedicated-to-soldiers.html | Girl Gets Wish for Tree Dedicated to Soldiers | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/patent-case-is-settled.html | Patent Case Is Settled | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/civil-rights-backed.html | Civil Rights Backed | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ohio-truck-strike-ends.html | Ohio Truck Strike Ends | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/big-project-set-for-lead-mining-amax-and-homestake-plan-joint-unit.html | BIG PROJECT SET FOR LEAD MINING; Amax and Homestake Plan Joint Unit In Missouri | True | By Robert A. Wright | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/handtohand-fight-rages-ustroops-fight-enemy-regiment.html | Hand-to-Hand Fight Rages; U.S.TROOPS FIGHT ENEMY REGIMENT | True | By Charles Mohr | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/polly-c-wehrli-debutante-of-62-engaged-to-wed-fiancee-of.html | Polly C. Wehrli, Debutante of '62, Engaged to Wed; Fiancee of Christopher Smith, Student at U. of Pennsylvania | True | Spec!al to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-york-ac-captures-long-island-fencing-event.html | New York A.C. Captures Long Island Fencing Event | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/rodgers-to-offer-play-on-vietnam-sidney-michaels-is-author-drama-is.html | RODGERS TO OFFER PLAY ON VIETNAM; Sidney Michaels is Author -- Drama is Set in 1954 | True | By Sam Zolotow | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/thomas-grelle-upset-in-track-lowe-leps-win-high-jump-and-mile-at.html | THOMAS, GRELLE UPSET IN TRACK; Lowe, Leps Win High Jump and Mile at Saskatoon | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/tighter-tie-to-soviet-bloc.html | Tighter Tie to Soviet Bloc | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/setback-for-de-gaulle.html | Setback for de Gaulle | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/president-thinks-agency-moved-without-full-facts-president-thinks.html | President Thinks Agency Moved Without Full Facts; President Thinks Board Acted Without Having the Full Facts | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/accountants-meeting-tonight.html | Accountants Meeting Tonight | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pay-of-public-workers.html | Pay of Public Workers | True | LEON H. KEYSERLING | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/the-ice-cream-sells-for-3-a-pint.html | The Ice Cream Sells for $3 a Pint | True | By Nan Ickeringillspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/david-sarnoff-fetes-old-friend-and-ends-up-richer-by-a-nickel.html | David Sarnoff Fetes Old Friend And Ends Up Richer by a Nickel | True | By A.h. Weiler | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/1000-flee-blast-after-train-crashes.html | 1,000 Flee Blast After Train Crashes | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/miss-mary-winchester-j-i-bride-of-kieran-hickey-i.html | ' Miss Mary Winchester j i Bride of Kieran Hickey! i | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/theres-only-one-place-for-dining-in-roswell.html | There's Only One Place For Dining in Roswell | True | By Craig Claibornespecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/stampselling-booths-to-aid-holiday-mail.html | Stamp-Selling Booths To Aid Holiday Mail | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/two-reports-on-rug-care.html | Two Reports on Rug Care | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/you-need-a-peculiar-bare-dress.html | You Need A Peculiar Bare Dress' | True | By Angela Taylor | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/collision-in-the-sky.html | Collision in the Sky | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/navy-defeats-four-teams-for-monmouth-frostbite-cup.html | Navy Defeats Four Teams For Monmouth Frostbite Cup | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/west-virginias-rifle-team-wins-championship-at-meet.html | West Virginia's Rifle Team Wins Championship at Meet | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/gemini-6-rushed-for-early-flight-fast-checkout-may-enable-launching.html | GEMINI 6 RUSHED FOR EARLY FLIGHT; Fast Checkout May Enable Launching a Day Ahead | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/earnings-are-increased-by-southern-gulf-utilities.html | Earnings Are Increased By Southern Gulf Utilities | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coffee-crop-spurs-economy-of-timor-coffee-bolsters-timors-economy.html | Coffee Crop Spurs Economy of Timor; COFFEE BOLSTERS TIMOR'S ECONOMY | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/harvard-law-post-filled.html | Harvard Law Post Filled | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/sports-of-the-times-blithe-spirit.html | Sports of The Times; Blithe Spirit | True | By Arthur Daley | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/personal-finance-hopes-for-medicare-program-personal-finance.html | Personal Finance Hopes for Medicare Program; Personal Finance: Medicare Hopes | True | By Sal Nuccio | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/city-bank-promotes-two.html | City Bank Promotes Two | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/stars-knee-is-hurt-sayers-runs-61-yards-for-score.html | Star's Knee Is Hurt -- Sayers Runs 61 Yards for Score | True | By Gordon S. White Jr.special To the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/sherman-wins-senior-tennis.html | Sherman Wins Senior Tennis | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bankers-term-the-move-needed-increase-on-business-loans-seen-loan.html | Bankers Term the Move Needed -- Increase on Business Loans Seen; Loan Costs Face Rise | True | By H. Erich Heinemann | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/soviet-battles-epizootic.html | Soviet Battles Epizootic | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/nelsen-gets-experience-the-hard-way.html | Nelsen Gets Experience the Hard Way | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hart-wassersspring.html | Hart -- Wassersspring | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/savings-unit-fills-post.html | Savings Unit Fills Post | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/sketches-of-4-who-died-in-air-crash.html | Sketches of 4 Who Died in Air Crash | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/tokyo-stock-exchange-suffers-sharp-downturn.html | Tokyo Stock Exchange Suffers Sharp Downturn | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/morgan-guaranty-promotes-two.html | Morgan Guaranty Promotes Two | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ram-aerials-top-cardinals-273-gabriel-passes-for-2-tallies-and.html | RAM AERIALS TOP CARDINALS, 27-3; Gabriel Passes for 2 Tallies and Directs 'Control' Attack | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/even-lefthanded-can-learn-to-knit.html | Even Left-Handed Can Learn to Knit | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/reserve-moves-to-bar-any-speculation-abroad.html | Reserve Moves to Bar Any Speculation Abroad | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/economic-upturn-sighted-in-study-industrial-conference-board-sees.html | ECONOMIC UPTURN SIGHTED IN STUDY; Industrial Conference Board Sees Dramatic Growth in U.S. Through 1975 CAREFUL COURSE URGED Production Surge Predicted by Research Unit, Barring Unforeseen Problems | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/a-girls-best-friends-come-as-antiques-too.html | A Girl's Best Friends Come as Antiques, Too | True | By Sanka Knox | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/barnes-noble-elects.html | Barnes & Noble Elects | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/john-h-hambro-banker-is-dead-hairman-of-01d-london-investment-house.html | JOHN H. HAMBRO, BANKER, IS DEAD; hairman of 01d London Investment House Was 61 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/king-of-greece-is-best-man-a-t-jane-nisselson-s-wedding.html | King of Greece Is Best Man : A t Jane Nisselson 's Wedding | True | Special to The New York Tlm | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/japanese-add-polar-flights.html | Japanese Add Polar Flights | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/holiday-candies-to-make.html | Holiday Candies to Make | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/irwin-s-spellman.html | IRWIN S. SPELLMAN | True | Special tr., The ? | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/daniels-of-oakland-stars.html | Daniels of Oakland Stars | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/andrew-fruehauf-publisher-of-the-detroit-tribune-74.html | Andrew Fruehauf, Publisher Of The Detroit Tribune, 74 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/procaccino-still-not-sure-about-role-in-administration.html | Procaccino Still Not Sure About Role in Administration | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/the-dress-for-all-party-seasons.html | The Dress for All Party Seasons | True | By Bernadine Morris | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/1year-maturities-are-96189914737.html | 1-YEAR MATURITIES ARE $96,189,914,737 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/for-reexamination-of-uschinese-relations.html | For Re-examination of U.S.-Chinese Relations | True | JOSEPH R. STAROBIN | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/chess-how-tal-lost-the-11th-game-and-the-challengers-match.html | Chess: How Tal Lost the 11th Game And the Challenger's Match | True | By Al Horowitz | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/quill-turns-down-wirtz-as-transit-pact-mediator-quill-rejects-use.html | Quill Turns Down Wirtz As Transit Pact Mediator; QUILL REJECTS USE OF WIRTZ IN TALKS | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/us-chided-on-use-of-rights-powers-speakers-here-mark-jewish.html | U.S. CHIDED ON USE OF RIGHTS POWERS; Speakers Here Mark Jewish Congress Unit's 20th Year | True | By Irving Spiegel | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/a-surprise-in-europe-bank-of-canada-lifts-rate-too.html | A Surprise in Europe; BANK OF CANADA LIFTS RATE, TOO | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/toronto-beaten-by-51.html | Toronto Beaten by 5-1 | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ezinickis-70-wins-pro-golf-in-bermuda-by-two-strokes.html | Ezinicki's '70 Wins Pro Golf In Bermuda by Two Strokes | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/65-appeal-opens-for-the-neediest-record-total-of-220499-already-in.html | 65 APPEAL OPENS FOR THE NEEDIEST; Record Total of $220,499 Already in Hand as Fund Begins Its 54th Year 318 GIFTS ARE RECEIVED Bequests and Trust Incomes Swell Sum -- $10 Is Sent From a Town in India | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/retailers-reluctant-to-say-customers-can-be-wrong-too-store.html | Retailes Reluctant To Say Customers Can Be Wrong, Too; STORE CUSTOMERS CAN BE WRONG, TOO | True | By Isadore Barmash | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/indonesia-to-curb-more-newspapers.html | INDONESIA TO CURB MORE NEWSPAPERS | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/communityantenna-tv-picture-of-vast-potential-approval-of-system-of.html | Community-Antenna TV: Picture of Vast Potential; Approval of System Offers More Than Better Reception Consumer Can Gain a Host of Services in Communications | True | By Jack Gould | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/theater-the-playroom-opens-at-the-atkinson-contemporary-thriller-is.html | Theater: 'The Playroom' Opens at the Atkinson; ' Contemporary Thriller' Is Set in New York Karen Black Portrays a Youthful Kidnapper | True | By Howard Taubman | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/nurses-pay.html | Nurses' Pay | True | SONYA BAUM, R.N | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/2-freed-gis-report-to-us-officials-in-bangkok.html | 2 Freed G.I.'s Report to U.S. Officials in Bangkok | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/music-a-raskin-recital-soprano-at-town-hall-excels-in-lieder.html | Music A Raskin Recital; Soprano, at Town Hall, Excels in Lieder Ranging From Beethoven to Mahler | True | By Allen Hughes | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/mexican-children-to-gain.html | Mexican Children to Gain | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/st-thomas-is-bonspiel-victor.html | St. Thomas Is Bonspiel Victor | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cbs-to-present-health-test-next-medical-experts-to-frame-questions.html | C.B.S. TO PRESENT HEALTH TEST NEXT; Medical Experts to Frame Questions for Jan. 18 Show | True | By Val Adams | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/diane-jacobs-bride-oi-dr-jacob-yashphe.html | Diane Jacobs Bride [ Oi Dr. Jacob Yashphe | True | special to the new york times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ballet-whims-of-cupid-thrives-at-159-danes-divertissement-in-still.html | Ballet: 'Whims of Cupid' Thrives at 159; Danes' Divertissement Is Still Diverting ' Miss Julie' and 'Napoli' Are Also Danced | True | By Clive Barnes | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/center-will-advise-welfare-lawyers.html | CENTER WILL ADVISE WELFARE LAWYERS | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/airline-tariff-publishers-names-squire-president.html | Airline Tariff Publishers Names Squire President | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/de-gaulles-leading-opponents.html | De Gaulle's Leading Opponents | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/but-dealers-say-impact-of-reserves-action-will-be-temporary-brokers.html | But Dealers Say Impact of Reserve's Action Will Be Temporary; Brokers Voice Surprise | True | By John H. Allan | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/viola-debut-made-by-selwart-clarke.html | VIOLA DEBUT MADE BY SELWART CLARKE | True | T.M.S. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/jakarta-jigsaw-data-pieced-together-in-assessment-of-plot.html | Jakarta Jigsaw: Data Pieced Together in Assessment of Plot | True | By Seth S. King | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/union-aides-urge-revival-of-fleet-sevenpoint-plan-offered-of-us.html | UNION AIDES URGE REVIVAL OF FLEET; Seven-Point Plan Offered of U.S. Merchant Marine | True | By Damon Stetson | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/mowry-and-yancey-pace-proam-golf-in-palm-beach.html | Mowry and Yancey Pace Pro-Am Golf in Palm Beach | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lipstickintheround.html | Lipstick-in-the-Round | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hertz-corp-elects.html | Hertz Corp. Elects | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lowcost-housing-called-key-issue-homebuilders-leader-urges-quality.html | LOW-COST HOUSING CALLED KEY ISSUE; Homebuilders Leader Urges Quality and Diversity | True | By Glenn Fowlerspecial to the New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/leo-erles.html | LEO ERLES | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/mitterrand-says-task-is-beginning-at-jubilant-rally-he-vows-new.html | MITTERRAND SAYS TASK IS BEGINNING; At Jubilant Rally, He Vows New Nationwide Effort | True | By Henry Kammspecial to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/merits-of-coal.html | Merits of Coal | True | STEPHEN F. DUNN President National Coal Association Washington | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/two-light-planes-collide-in-illinois-injuring-six.html | Two Light Planes Collide In Illinois, Injuring Six | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/portuguese-offer-zambia-an-outlet-in-angola-suggest-emergency-route.html | Portuguese Offer Zambia an Outlet in Angola; Suggest Emergency Route if Rhodesia Cuts Rail Link | True | By Lloyd Garrison | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/squash-racquets-to-niederhoffer-hetherington-is-defeated-in-final.html | SQUASH RACQUETS TO NIEDERHOFFER; Hetherington Is Defeated in Final, 15-11, 15-9, 15-14 | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cairo-seeks-to-raise-income-taxes.html | Cairo Seeks to Raise Income Taxes | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ottawa-welcomes-assurances.html | Ottawa Welcomes Assurances | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/mcadams-3dround-choice-signs-contract-with-jets.html | McAdams, 3d-Round Choice, Signs Contract With Jets | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/jacques-brel-nightclub-singer-in-europe-hailed-in-us-debut.html | Jacques Brel, Nightclub Singer In Europe, Hailed in U.S. Debut | True | By Robert Alden | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-catholicjewish-bond-from-council-decree-seen.html | New Catholic-Jewish Bond From Council Decree Seen | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/books-of-the-times-santas-helpers-cartoonists-all.html | Books of The Times; Santa's Helpers, Cartoonists All | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633685 | B00000231684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/exports-increased-by-outer-7-group.html | EXPORTS INCREASED BY OUTER 7 GROUP | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/advertising-on-publicservice-campaigns.html | Advertising On Public-Service Campaigns | True | By Walter Carlson | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/us-womans-acts-protested-by-india.html | U.S. WOMAN'S ACTS PROTESTED BY INDIA | True | Special to The New York Times | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/africans-decide-on-rhodesia-plan-agree-to-use-force-unless-britain.html | AFRICANS DECIDE ON RHODESIA PLAN; Agree to Use Force Unless Britain Topples Regime | True | | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hawks-rout-rangers-62-makita-gets-3-goals-for-2d-game-in-row-new.html | Hawks Rout Rangers, 6-2; Makita Gets 3 Goals for 2d Game in Row; NEW YORK SLUMPS AFTER EARLY RUSH | True | By Gerald Eskenazi | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-06 | 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/valenti-harpsichordist-marks-birthday-onstage.html | Valenti, Harpsichordist, Marks Birthday Onstage | True | RICHARD D. FREED. | 1993-09-30 | RE0000633685 | B00000231684 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lindsay-is-directing-a-fastgrowing-staffinwaiting-to-get-head-start.html | Lindsay Is Directing a Fast-Growing Staff-in-Waiting to Get Head Start on His Mayoral Problems | True | By Terence Smith | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/ad-by-126-catholics-critical-on-vietnam.html | AD BY 126 CATHOLICS CRITICAL ON VIETNAM | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/2-named-to-high-posts-with-ely.html | 2 Named to High Posts With Ely | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/trading-is-heavy-openinghour-volume-is-highest-since-the-crash-of.html | TRADING IS HEAVY; Opening-Hour Volume Is Highest Since the Crash of '29 | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/un-scotch-sur-les-rocks-for-janet-flanner-paris-journal-194465-by.html | Un Scotch sur les Rocks for Janet Flanner; PARIS JOURNAL: 1944-65. By Janet Flanner. (Genet). Edited by William Shawn. 615 pages. Atheneum. $8.95. | True | By Charles Poore | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/foresees-congress-inquiry.html | Foresees Congress Inquiry | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/to-recruit-medical-students.html | To Recruit Medical Students | True | FREDERICK H. OSBORN Jr. Executive Secretary Smith, Kline & French Foundation | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/newberry-library-sales.html | Newberry Library Sales | True | HERMON D. SMITH President The Newberry Library | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/kosygin-is-interviewed-by-reston-in-moscow.html | Kosygin Is Interviewed By Reston in Moscow | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/paramount-suit-is-opened-here-testimony-heard-relating-to-two-board.html | PARAMOUNT SUIT IS OPENED HERE; Testimony Heard Relating to Two Board Members | True | By Richard Phalon | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/cerf-to-be-chairman-at-random-house.html | Cerf to Be Chairman at Random House | True | By Harry Gilroy | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/from-hanoi-us-bombings-bring-mood-of-siege-from-hanoi-the-american.html | From Hanoi: U.S. Bombings Bring Mood of Siege; From Hanoi: The American Bombing of North Brings a Mood of Embattlement | True | By James Cameron | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/street-blast-cuts-power-at-the-times.html | STREET BLAST CUTS POWER AT THE TIMES | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/metropolitan-life-promotes-7-to-senior-vice-president.html | Metropolitan Life Promotes 7 to Senior Vice President | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/european-stock-markets-upset-by-increase-in-us-and-canadian.html | European Stock Markets Upset by Increase in U.S. and Canadian Discount Rates; FRENCH ELECTION IS ALSO A FACTOR | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lindsay-invites-city-to-his-inaugural-reception.html | Lindsay Invites City to His Inaugural Reception | True | By Homer Bigart | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bavarian-troupe-to-perform-here-munich-group-at-city-center-from.html | BAVARIAN TROUPE TO PERFORM HERE; Munich Group at City Center From April 5 to 17 | True | By Sam Zolotow | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/princes-steer-wins-prize.html | Prince's Steer Wins Prize | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/keino-wins-3569-mile.html | Keino Wins 3:56.9 Mile | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/daniel-macmillan-publisher-79-brother-of-ex-prime-minister.html | Daniel Macmillan, Publisher , 79 ; Brother of Ex. Prime Minister | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/vietcong-film-stirs-city-school-inquiry.html | VIETCONG FILM STIRS CITY SCHOOL INQUIRY | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-takes-a-suit-on-privacy-to-consider-if-time-article.html | HIGH COURT TAKES A SUIT ON PRIVACY; To Consider if Time Article Violated Family's Rights | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/allocating-science-funds.html | Allocating Science Funds | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/business-studies-investment-plea-reaction-to-us-bid-for-cut-in.html | BUSINESS STUDIES INVESTMENT PLEA; Reaction to U.S. Bid for Cut in Outlays Abroad Is Slow BUSINESS STUDIES INVESTMENT PLEA | True | By Gerd Wilcke | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/further-protests-urged-by-dr-king-in-alabama-black-belt-he-says-s.html | FURTHER PROTESTS URGED BY DR. KING; In Alabama 'Black Belt,' He Says Problems Remain | True | By Gene Robertsspecial to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sportsmanship-award-goes-to-blackman-of-dartmouth.html | Sportsmanship Award Goes To Blackman of Dartmouth | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/president-meets-martin-at-ranch-they-talk-2-hours-johnson-meets.html | President Meets Martin at Ranch; They Talk 2 Hours; Johnson Meets With Martin at Ranch | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/injuries-to-key-personnel-dim-hopes-of-contenders-in-nfl.html | Injuries to Key Personnel Dim Hopes of Contenders in N.F.L. | True | By William N. Wallace | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/b52s-bomb-red-forces.html | B-52's Bomb Red Forces | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/modern-scholars-join-the-hardknock-scholars.html | Modern Scholars Join the Hard-Knock Scholars | True | By Robert Lipsyte | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pace-beats-stony-brook.html | Pace Beats Stony Brook | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/76ers-turn-back-lakers-by-116107-cunningham-a-rookie-plays-key-role.html | 76ERS TURN BACK LAKERS BY 116-107; Cunningham, a Rookie, Plays Key Role for Philadelphia | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bonn-plan-to-cut-indemnity-scored-nazi-victims-group-fights-erhard.html | BONN PLAN TO CUT INDEMNITY SCORED; Nazi Victims' Group Fights Erhard Move on Payments | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/miss-ella-clark-radcliffe-grad-planning-bridal-education-student-to.html | Miss Ella Clark, .Radcliffe Grad, Planning Bridal; Education Student to Be the Bride of Richard Kynaston Mathews | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/4-ships-to-brave-ice-at-montreal-russian-freighters-plan-unusual.html | 4 SHIPS TO BRAVE ICE AT MONTREAL; Russian Freighters Plan Unusual Winter Visits | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-to-weigh-contempt-verdict.html | HIGH COURT TO WEIGH CONTEMPT VERDICT | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/loews-state-pays-135-million-for-first-showing-of-the-bible.html | Loew's State Pays $1.35 Million For First Showing of 'The Bible' | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/kidney-foundation-lists-luncheon-on-saturday.html | Kidney Foundation Lists Luncheon on Saturday | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/summary-of-commission-report-on-race-riots-in-los-angeles.html | Summary of Commission Report on Race Riots in Los Angeles | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/latin-teachers-extol-cicero-in-a-memorial.html | Latin Teachers Extol Cicero in a Memorial | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/con-ed-criticized-on-reaction-time.html | Con Ed Criticized on Reaction Time | True | By Thomas O'Toole | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/morocco-breaks-with-syria-in-rift-over-ben-barka-case.html | Morocco Breaks With Syria In Rift Over Ben Barka Case | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/guatemalan-candidate-named.html | Guatemalan Candidate Named | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/three-jersey-firemen-hurt.html | Three Jersey Firemen Hurt | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/cartoon-shows-2-de-gaulles.html | Cartoon Shows 2 de Gaulles | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/queen-attends-hello-dolly.html | Queen Attends 'Hello, Dolly!' | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lord-shawcross-selected.html | Lord Shawcross Selected | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pope-cuts-power-of-heresy-office-ends-secret-trials-pope-cuts-power.html | Pope Cuts Power Of Heresy Office; Ends Secret Trials; POPE CUTS POWER OF HERESY COURT | True | By Robert C. Doty | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/2-sailors-killed-in-fire-on-carrier-off-vietnam.html | 2 Sailors Killed in Fire On Carrier Off Vietnam | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pilot-reports-smoke-poses-daily-collision-peril-air-pollution-said.html | Pilot Reports Smoke Poses Daily Collision Peril; Air Pollution Said to Result in Constant Near-Misses -- Crash Inquiry Pressed | True | By Peter Kihss | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/college-football-coaches-play-musical-chairs-for-livelihood.html | College Football Coaches Play Musical Chairs for Livelihood | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/66-grounds-given-for-rent-strikes-citys-proposal-to-expand.html | 66 GROUNDS GIVEN FOR RENT STRIKES; City's Proposal to Expand Standards Based on New Laws Passed by State 66 GROUNDS GIVEN FOR RENT STRIKES | True | By Charles G. Bennett | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/dow-completes-plant.html | Dow Completes Plant | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/kaiser-foundation-notes.html | Kaiser Foundation Notes | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/mrs-eugene-l-opie.html | MRS. EUGENE L. OPIE | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/arkansan-fighting-darwin-study-ban.html | ARKANSAN FIGHTING DARWIN STUDY BAN | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/westchester-relief-rises.html | Westchester Relief Rises | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/siren-test-today.html | Siren Test Today | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-bars-schools-desegregation-delay-asserts-gradeayear.html | High Court Bars Schools' Desegregation Delay; Asserts Grade-A-Year Plans Cannot Be Used to Defer Integration for Negroes | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/max-a-pleasure-62-va-dentist-is-dead.html | MAX A. PLEASURE, 62, V.A. DENTIST IS DEAD | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/i-col-nicholas-thome-weds.html | i Col. Nicholas Thome Weds | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/queens-defeats-yeshiva-84-to-68-zolot-gets-20-points-and-12.html | QUEENS DEFEATS YESHIVA, 84 TO 68; Zolot Gets 20 Points and 12 Rebounds for Winners | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/english-cricketers-hold-lead.html | English Cricketers Hold Lead | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bridge-the-portland-englands-most-unconventional-club.html | Bridge; The Portland, England's Most Unconventional Club | True | By Alan Truscott | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/vietcong-attack-on-many-fronts-fighting-ends-5day-lull-battalion-is.html | VIETCONG ATTACK ON MANY FRONTS; Fighting Ends 5-Day Lull -- Battalion Is Ambushed -- First Infantry in Clash | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lavish-samson-returns-to-met-fine-production-goes-far-to-offset.html | LAVISH 'SAMSON' RETURNS TO MET; Fine Production Goes Far to Offset Dull Story | True | By Raymond Ericson | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/population-crisis.html | Population Crisis | True | EDMUND W. SINNOTT | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/franc-d-ingraham-a-neu_surgeon-67i.html | FRANC D. INGRAHAM, A NEU?_SURGEON, 67I | True | Secial to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sewing-machine-ad-for-276-bargain-closes-four-stores.html | Sewing Machine Ad For $2.76 'Bargain' Closes Four Stores | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/observer-three-wars-ago.html | Observer: Three Wars Ago | True | By Russell Baker | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/japanese-concerned.html | Japanese Concerned | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/portions-of-fpc-report-on-northeastern-blackout-nov-9.html | Portions of F.P.C. Report on Northeastern Blackout Nov. 9 | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/carolina-districting-gains.html | Carolina Districting Gains | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sports-of-the-times-jolt-for-the-colts.html | Sports of The Times; Jolt for the Colts | True | By Arthur Daley | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/protestants-on-vietnam.html | Protestants on Vietnam | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/narcotics-detective-demoted.html | Narcotics Detective Demoted | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/dallas-acquires-staubach-option-exnavy-star-to-play-with-cowboys-if.html | DALLAS ACQUIRES STAUBACH OPTION; Ex-Navy Star to Play With Cowboys if He Turns Pro | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-said-to-cut-shelepins-power.html | SOVIET SAID TO CUT SHELEPIN'S POWER | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/max-rosenfeld-merchant-leader-in-jewish-groups.html | Max Rosenfeld, Merchant, Leader in Jewish Groups | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/krebiozen-defense-calls-for-mistrial.html | KREBIOZEN DEFENSE CALLS FOR MISTRIAL | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/coordinating-economic-policy.html | Coordinating Economic Policy | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/dance-3-works-at-hanukkah-festival-sophie-maslow-troupe-hails-state.html | Dance: 3 Works at Hanukkah Festival; Sophie Maslow Troupe Hails State of Israel | True | CLIVE BARNES. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/networks-break-fall-rating-tie-cbs-is-ahead-again-in-new-nielsen.html | NETWORKS BREAK FALL RATING TIE; C.B.S. Is Ahead Again in New Nielsen Report | True | By Val Adams | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/paris-chief-buyer-of-gold-from-us-net-3dquarter-outflow-of-955.html | PARIS CHIEF BUYER OF GOLD FROM U.S.; Net 3d-Quarter Outflow of $95.5 Million Reported | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/state-wins-a-point-in-reeb-killing-trial.html | STATE WINS A POINT IN REEB KILLING TRIAL | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/humorous-look-at-the-blackout.html | Humorous Look at the Blackout | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/us-dollar-advances-slightly-despite-rise-in-discount-rate.html | U.S. Dollar Advances Slightly Despite Rise in Discount Rate | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/power-authority-aide-named.html | Power Authority Aide Named | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/british-bar-public-in-murder-hearing.html | BRITISH BAR PUBLIC IN MURDER HEARING | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/advertising-thompson-in-overseas-shift.html | Advertising Thompson in Overseas Shift | True | By Walter Carlson | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/marsh-mclennan-elects-vice-president.html | Marsh & McLennan Elects Vice President | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/nelson-s-peterson.html | NELSON S. PETERSON | True | Special to The New York Times. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/challenger-in-france-francois-maurice-mitterrand.html | Challenger in France; Francois Maurice Mitterrand | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/diane-rosenthals-nuptialsi.html | Diane Rosenthal's Nuptialsi | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-is-assailed-on-vietnam-by-briton-at-un-moscow-accused-of.html | Soviet Is Assailed on Vietnam by Briton at U.N.; Moscow Accused of Greater Interest in Polemics Than in Obtaining Peace | True | By Drew Middleton | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/oiae-winler-psychiatrist-65-diesprolifio-author-i.html | OLaE. WINLER,* PSYCHIATRIST, 65; DiesProlifio. Author I | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/tv-focus-on-red-china-wndts-2-12-hours-of-interviews-and-film-clips.html | T.V. Focus on Red China; WNDT's 2 1/2-Hours of Interviews and Film Clips Falls Short in Its Reporting | True | JACK GOULD. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/queen-mother-has-laryngitis.html | Queen Mother Has Laryngitis | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/149-bases-at-home-or-abroad-ordered-shut-down-or-reduced-pentagon.html | 149 Bases at Home or Abroad Ordered Shut Down or Reduced; PENTAGON ORDERS MORE BASES SHUT | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/prime-rate-changed-20-times-since-1947.html | Prime Rate Changed 20 Times Since 1947 | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/international-nickel-co-names-banker-to-board.html | International Nickel Co. Names Banker to Board | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sukarno-now-wants-red-rats-arrested.html | SUKARNO NOW WANTS RED 'RATS' ARRESTED | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/british-accuse-hanoi.html | British Accuse Hanoi | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/london-prepares-plan-on-rhodesia-it-seeks-overthrow-of-smith-but.html | LONDON PREPARES PLAN ON RHODESIA; It Seeks Overthrow of Smith but Does Not Bar Talks | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/ballet-theater-gets-federal-aid-first-by-arts-council.html | BALLET THEATER GETS FEDERAL AID; First Grant by Arts Council Presented in Brooklyn | True | By Clive Barnes | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/humphrey-praises-transistor-as-tool.html | HUMPHREY PRAISES TRANSISTOR AS TOOL | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/torah-schools-to-benefit.html | Torah Schools to Benefit | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/hormel-sales-up-but-profits-drop-company-attributes-slump-to.html | HORMEL SALES UP BUT PROFITS DROP; Company Attributes Slump to Pressure on Costs | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/oilman-buys-houston-chronicle-and-other-assets-for-85-million.html | Oilman Buys Houston Chronicle And Other Assets for $85 Million | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/couturiers-readytowear-imported.html | Couturiers' Ready-to-Wear Imported | True | By Bernadine Morris | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/derounian-seeks-reelection.html | Derounian Seeks Re-election | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/osgar-gans-dead-a-cuban-premier-served-from-oct-51-until-coup-by.html | OSGAR GANS DEAD; A CUBAN PREMIER; Served From Oct. '51 Until Coup by Batista in '52 | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sanluel-v-schoonmaker-63-head-ofutz_testores.html | Sanluel V. Schoonmaker, 63, Head off,?tz_teStores | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bishoplewis-whittemore-dies-retired-episcopal-prelate80-pdgrms.html | Bishop,Lewis Whittemore Dies; ,Retired Episcopaf Prelate,,80; Pdgrms' 9escendant .Had Taught in PhilippinesFirst Radio Preacher | True | Special to The'New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/john-l-fletcher.html | JOHN L, FLETCHER | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/europeans-wait-for-rate-impact-reaction-is-mixed.html | EUROPEANS WAIT FOR RATE IMPACT; REACTION IS MIXED | True | By Richard E. Mooney | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/indicted-jersey-warden-takes-leave-of-absence.html | Indicted Jersey Warden Takes Leave of Absence | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/shriver-defends-poverty-program-says-poor-must-share-role-with-the.html | SHRIVER DEFENDS POVERTY PROGRAM; Says Poor Must Share Role With 'the Establishment' | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/nuremberg-and-nuclear-crime-against-mankind.html | Nuremberg and Nuclear Crime Against Mankind | True | JAMES T.C. LIU Professor Princeton University | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/losss-is-estimated-by-jersey-central.html | LOSSS IS ESTIMATED BY JERSEY CENTRAL | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/theater-the-white-devil-revived-350yearold-play-is-at-circle-in.html | Theater: The 'White Devil' Revived; 350-Year-Old Play Is at Circle in Square | True | By Howard Taubman | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/fao-budget-is-approved.html | F.A.O. Budget Is Approved | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/6-canadians-call-for-a-truck-to-get-them-out-of-canal.html | 6 Canadians Call For a Truck to Get Them Out of Canal | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pope-announces-1966-jubilee-stressing-role-of-the-bishops.html | Pope Announces 1966 Jubilee Stressing Role of the Bishops | True | By John Cogley | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/copies-are-available.html | Copies Are Available | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/zarem-enters-womens-fashion-field.html | Zarem Enters Women's Fashion Field | True | By Marylin Bender | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-rules-patent-suit-falls-under-trust-laws-high-court.html | High Court Rules Patent Suit Falls Under Trust Laws; HIGH COURT RULES ON PATENT FRAUD | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/new-loan-rights-urged-by-wille-state-banking-chief-asserts-move.html | NEW LOAN RIGHTS URGED BY WILLE; State Banking Chief Asserts Move Would Help Public NEW LOAN RIGHTS URGED BY WILLE | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/in-the-nation-what-the-fed-was-created-to-do.html | In The Nation: What the 'Fed' Was Created to Do | True | By Arthur Krock | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/reading-road-fills-key-post.html | Reading Road Fills Key Post | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/guatemalan-held-for-ransom.html | Guatemalan Held for Ransom | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/codes-on-housing-held-local-issue-udall-tells-builders-not-to.html | CODES ON HOUSING HELD LOCAL ISSUE; Udall Tells Builders Not to Expect U.S. Intervention | True | By Glenn Fowlerspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/not-for-sauces-alone.html | Not for Sauces Alone | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/wood-field-and-stream-new-agency-to-aim-its-efforts-at-getting.html | Wood, Field and Stream; New Agency to Aim Its Efforts at Getting Sportsmen to Where the Sport Is | True | By Oscar Godbout | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/columbia-five-rallies-from-a-7point-deficit-to-overcome-ccny-6357.html | Columbia Five Rallies From a 7-Point Deficit to Overcome C.C.N.Y., 63-57; NEWMARK SCORES 23 TO LEAD LIONS But Felsinger's Key Goals Keep Them in Contention Till Decisive 2d-Half Spurt | True | By Michael Katz | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/latrobe-stock-is-listed.html | Latrobe Stock Is Listed | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/drug-makers-focus-on-medicare-plan.html | DRUG MAKERS FOCUS ON MEDICARE PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/henry-wallace-left-840000-and-profound-advice-to-heirs.html | Henry Wallace Left $840,000 And Profound Advice to Heirs | True | By Merrill Folsom | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/brazils-villares-to-get-ifc-loan-approval-first-in-6-years-for-any.html | BRAZIL'S VILLARES TO GET I.F.C. LOAN; Approval First in 6 Years for Any Concern There | True | By James J. Nagle | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/mary-l-ou-briglia-is-marriedt-to-morion-b-white-at-plazal.html | Mary L ou Briglia Is Marriedt To Morion B. White at Plazal | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/us-will-query-rates-disparity-lines-must-prove-different-charges.html | U.S. WILL QUERY RATES DISPARITY; Lines Must Prove Different Changes Are Reasonable | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/vatican-council-concludes-work-statement-on-churchs-role-in-modern.html | VATICAN COUNCIL CONCLUDES WORK; Statement on Church's Role in Modern World Adopted | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/water-leak-disrupts-irt.html | Water Leak Disrupts IRT | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/behind-the-blackout.html | Behind the Blackout | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/william-f-murphy.html | WILLIAM 'F. MURPHY | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/end-papers-dancers-buildings-and-people-in-the-streets-by-edwin.html | End Papers; DANCERS, BUILDINGS AND PEOPLE IN THE STREETS. By Edwin Denby. 287 pages. Horizon. $5.95. | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/michael-oelbaum-pianist-performs-in-recital-here.html | Michael Oelbaum, Pianist, Performs in Recital Here | True | A., H | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/orioles-get-baldschun-of-phillies.html | Orioles Get Baldschun of Phillies | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/funds-asked-in-budget.html | Funds Asked in Budget | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/new-haven-profit-is-seen-by-state-commuter-service-figures.html | NEW HAVEN PROFIT IS SEEN BY STATE; Commuter Service Figures Challenged Before I.C.C. | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sidelights-role-of-director-is-reviewed.html | Sidelights; Role of Director Is Reviewed | True | RICHARD RUTTER. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/jewish-education-parley-set.html | Jewish Education Parley Set | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sullivan-removed-as-coach-of-rangers-and-replaced-by-francis.html | Sullivan Removed as Coach of Rangers and Replaced by Francis; EX-PILOT IS GIVEN FRONT-OFFICE JOB | True | By Gerald Eskenazi | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/tariffs-on-cotton-drawing-criticism.html | TARIFFS ON COTTON DRAWING CRITICISM | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/award-of-740000-to-widow-vacated.html | AWARD OF $740,000 TO WIDOW VACATED | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/john-nuveen-co-elects.html | John Nuveen & Co. Elects | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/dc-trucking-buys-overseas-complex.html | DC TRUCKING BUYS OVERSEAS COMPLEX | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/production-mark-for-autos-slated-schedules-call-for-highest.html | PRODUCTION MARK FOR AUTOS SLATED; Schedules Call for Highest December Level to Date | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/hedevar-scores-by-six-lengths-in-onemile-race-at-aqueduct-mahorney.html | Hedevar Scores by Six Lengths In One-Mile Race at Aqueduct; Mahorney Guides Victor to $7.80 Payoff — 4-5 Victorian Era Finishes Second | True | By Joe Nichols | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/physician-is-fiance-0u-loan-a-procter.html | Physician Is Fiance 0u loan A. Procter | True | Special to The New York Timer | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/communists-claim-surge-in-members.html | COMMUNISTS CLAIM SURGE IN MEMBERS | True | Special to The New York Times. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/delaware-governor-asks-more-power-for-pollution-panel.html | Delaware Governor Asks More Power for Pollution Panel | True | Special to The New York Times. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/production-of-steel-shows-gain-of-27-output-of-steel-shows-27-gain.html | Production of Steel Shows Gain of 2.7%; OUTPUT OF STEEL SHOWS 2.7% GAIN | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/democrats-elect-jersey-leaders-ridolfi-and-halprin-named-to.html | DEMOCRATS ELECT JERSEY LEADERS; Ridolfi and Halprin Named to Legislative Posts | True | By Ronald Sullivan | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/li-soldier-tells-of-stand-in-fierce-battle.html | L.I. Soldier Tells of Stand in Fierce Battle | True | By Charles Mohrspecial To The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/taxoverhaul-aide-named-by-lindsay-lindsay-appoints-taxpolicy-aide.html | Tax-Overhaul Aide Named by Lindsay; LINDSAY APPOINTS TAX-POLICY AIDE | True | By Michael T. Kaufman | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/aspca-plans-centennial-event-at-sheratoneast-animal-kingdom-ball.html | A.S.P.C.A. Plans Centennial Event At Sheraton-East; Animal Kingdom Ball Jan. 20 to Be First of Year's Celebrations | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/fpc-indicates-new-legislation-swidler-after-johnson-talks-declines.html | F.P.C INDICATES NEW LEGISLATION; Swidler, After Johnson Talks, Declines to Give Details | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/a-french-satellite-is-orbited-from-us.html | A FRENCH SATELLITE IS ORBITED FROM U.S. | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/italians-see-cause-in-policy.html | Italians See Cause in Policy | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/gets-a-clean-bill-jurors-say-it-is-well-run-and-no-snake-pit-but.html | GETS A CLEAN BILL; Jurors Say It Is Well Run and No 'Snake Pit,' but Concede Overcrowding STAFF IS COMMENDED 24-Hour Doctor and Single Occupancy of Cells Among Proposals in Report | True | By Jack Roth | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/first-western-financial-approves-stock-spinoff.html | First Western Financial Approves Stock Spin-Off | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/meany-criticizes-bankers-greed-urges-johnson-to-reverse-discount.html | MEANY CRITICIZES BANKERS' GREED; Urges Johnson to Reverse Discount Rate Increase | True | By Damon Stetsonspecial To The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/court-admits-two-lawyers.html | Court Admits Two Lawyers | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/jones-tired-of-criticism.html | Jones Tired of Criticism | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/maritime-policy-pro-and-con-sides-us-aide-defends-it-head-of.html | MARITIME POLICY: PRO AND CON SIDES; U.S. Aide Defends It, Head of Shipbuilders Is Critical | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/educators-blame-board-chairman-4-who-quit-city-university-posts.html | EDUCATORS BLAME BOARD CHAIRMAN; 4 Who Quit City University Posts Criticize Rosenberg | True | By Leonard Buder | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/amf-promotes-unit-aide.html | A.M.F. Promotes Unit Aide | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/business-cost-up-minimum-fee-goes-to-5-treasury-pays-more-for-money.html | BUSINESS COST UP; Minimum Fee Goes to 5% -- Treasury Pays More for Money Interest Rates Rise Across U.S. Following Reserve Board Action | True | By H. Erich Heinemann | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/us-tennis-association-suspends-mrs-susman-withdrawal-at-forest.html | U.S. Tennis Association Suspends Mrs. Susman; Withdrawal at Forest Hills Cited by Officials Bar From Tournament Play Extends to April 1 | True | By Charles Friedman | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/brydges-is-named-leader-in-albany-gop-state-senator-sees-a.html | BRYDGES IS NAMED LEADER IN ALBANY; G.O.P. State Senator Sees a Three-Month Session | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/humphrey-urges-science-aid-plan-would-help-emerging-lands-develop.html | HUMPHREY URGES SCIENCE AID PLAN; Would Help Emerging Lands Develop Own Experts | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/workers-reject-con-edison-pact-unions-recommendation-on-615cent.html | WORKERS REJECT CON EDISON PACT; Union's Recommendation on 61.5-Cent Package Ignored | True | By Bernard Weinraub | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/beaver-falls-draft-board-classifies-namath-as-4f.html | Beaver Falls Draft Board Classifies Namath as 4-F | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/celanese-puts-new-interiors-on-exhibition.html | Celanese Puts New Interiors On Exhibition | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lehman-proposes-ceasefire-in-asia-unilateral-action-followed-by.html | LEHMAN PROPOSES CEASE-FIRE IN ASIA; Unilateral Action Followed by Vietnam Talks Urged | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/procter-gamble-revamps-household-soap-operations.html | Procter & Gamble Revamps Household Soap Operations | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/latest-us-monetary-moves-dampening-canadian-economy.html | Latest U.S. Monetary Moves Dampening Canadian Economy | True | By John M. Lee | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/singer-wins-annulment.html | Singer Wins Annulment | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/admiral-plans-new-plant.html | Admiral Plans New Plant | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/liam-f-dalton-36-an-engineer-here.html | LIAM F. DALTON, 36, AN ENGINEER HERE | True | Special to The ew York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/olin-mathieson-changes-squibb-from-division-to-a-subsidiary-richard.html | Olin Mathieson Changes Squibb From Division to a Subsidiary; Richard M. Furlaud to Head New Unit Combining U.S. and Foreign Operations | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/morse-in-new-delhi-meets-shastri.html | Morse, in New Delhi, Meets Shastri | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/zambian-leader-ponders-african-units-action-kaunda-put-on-spot-by.html | Zambian Leader Ponders African Unit's Action; Kaunda Put on Spot by Call for Rhodesia Trade Break and War as Last Resort | True | By Lloyd Garrison | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/korvette-holders-get-a-cautious-view-on-profits-meeting-told-chain.html | Korvette Holders Get a Cautious View on Profits; Meeting Told Chain May Not Match Fiscal '65 Record Plan for Tower on 34th-Street Store Is Being Dropped KORVETTE TAKES A CAUTIOUS VIEW | True | By Isadore Barmash | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sidney-h-fiankewas-66-founded-charitable-group.html | Sidney H. Fiankc-Was 66; Founded Charitable Group | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pound-weakens-in-british-trading-pound-weakens-in-london-market.html | Pound Weakens In British Trading POUND WEAKENS IN LONDON MARKET | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/plane-crash-kills-6-on-hill-in-kentucky.html | PLANE CRASH KILLS 6 ON HILL IN KENTUCKY | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-moon-shot-fails-in-mission-tass-reports-lunar-probe-missed.html | SOVIET MOON SHOT FAILS IN MISSION; Tass Reports Lunar Probe Missed Soft Landing | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/edgar-ingraham-76-headed-rotary-here.html | EDGAR INGRAHAM, 76, HEADED ROTARY HERE | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/job-plan-set-by-regime.html | Job Plan Set by Regime | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/watts-riot-panel-warns-on-danger-of-new-violence-mccone-commission.html | WATTS RIOT PANEL WARNS ON DANGER OF NEW VIOLENCE; McCone Commission Urges a 'Costly and Extreme' Treatment of Causes Watts Panel Warns There Could Be More Violence REPORTS TO BROWN ON RACE PROBLEM McCone Asks 'Revolutionary Attitude' -- Goals Called 'Costly and Extreme' | True | By Peter Bartspecial to the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/budget-proposed-for-city-agencies-planning-board-requests-578.html | BUDGET PROPOSED FOR CITY AGENCIES; Planning Board Requests $578 Million in 'Transition' | True | By Clayton Knowles | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/un-to-mark-stand-on-rights.html | U.N. to Mark Stand on Rights | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sculptors-fabrics-look-like-his-art.html | Sculptor's Fabrics Look Like His Art | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/karden-solovei.html | Karden -- Solovei | True | Special to Tile New Yor Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/odalisque-makes-18000-poles-laugh.html | Odalisque Makes 18,000 Poles Laugh | True | By Gloria Emersonspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/chase-manhattan-picks-senior-vice-president.html | Chase Manhattan Picks Senior Vice President | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/city-hall-talks-on-transit-pact-called-by-mayor-both-sides-accept.html | CITY HALL TALKS ON TRANSIT PACT CALLED BY MAYOR; Both Sides Accept Invitation to Meeting Tomorrow -- Strike Writ Is Obtained TRANSIT MEETING CALLED BY MAYOR | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/the-indiapakistan-talks.html | The India-Pakistan Talks | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bonds-depressed-by-bankrate-rise-bonds-prices-decline-as-market.html | Bonds Depressed By Bank-Rate Rise; Bonds: Prices Decline as Market Adjusts to Bank-Rate Rise ISSUE POSTPONED BY COAST UTILITY Federal Land Banks Delay $179 Million Offering and Raise Coupon Rate | True | By John H. Allan | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/advances-shown-for-bank-stocks-but-many-issues-decline-on-american.html | ADVANCES SHOWN FOR BANK STOCKS; But Many Issues Decline on American Exchange | True | By Alexander R. Hammer | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/argentina-devalues-peso-rate-by-55-argentine-peso-devalued-55.html | Argentina Devalues Peso Rate by 5.5%; ARGENTINE PESO DEVALUED 5.5% | True | By Arthur J. Olsen | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/constance-e-moore-to-be-bride-in-june.html | Constance E. Moore To Be Bride in June | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/divided-views-in-washington.html | Divided Views In Washington | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/javits-and-kennedy-ask-further-narcotics-curbs.html | Javits and Kennedy Ask Further Narcotics Curbs | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/paine-webber-aide-here-nominated-as-a-partner.html | Paine, Webber Aide Here Nominated as a Partner | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/2-large-donors-aid-the-neediest-trust-fund-gives-5238-anonymous.html | 2 LARGE DONORS AID THE NEEDIEST; Trust Fund Gives $5,238 -- Anonymous Gift of $5,000 Honors Dead Mother | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/fpc-criticizes-power-systems-in-nov-9-failure-report-is-issued.html | F.P.C. CRITICIZES POWER SYSTEMS IN NOV. 9 FAILURE; REPORT IS ISSUED Calls for Coordinating Group -- Urges More Careful Practices F.P.C. Criticizes Electric Companies for the Nov. 9 Blackout REPORT IS ISSUED ON AGENCY STUDY Recommends More Careful Practices and Creation of Coordinating Unit | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/johnson-says-he-expects-full-recovery-by-jan-1.html | Johnson Says He Expects Full Recovery by Jan. 1 | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/treasury-bills-decline-in-price-sharp-advance-is-linked-to-rise-in.html | TREASURY BILLS DECLINE IN PRICE; Sharp Advance Is Linked to Rise in Bank Rates | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/havens-for-networks-when-abc-and-cbs-are-divisions-of-giant.html | Havens for Networks; When A.B.C. and C.B.S. Are Divisions of Giant Companies, Viewer May Gain | True | By Jack Gould | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/reserve-system-how-it-all-began-wilson-signed-act-in-13-to-halt.html | RESERVE SYSTEM: HOW IT ALL BEGAN; Wilson Signed Act in '13 to Halt Monetary Crises | True | By Albert Kraus | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pope-allows-publication-of-vatican-war-archives.html | Pope Allows Publication Of Vatican War Archives | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/texas-power-fails-in-southeast-area.html | TEXAS POWER FAILS IN SOUTHEAST AREA | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/schroder-promotes-two-officers.html | Schroder Promotes Two Officers | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/index-of-commodity-prices-shows-02-gain-at-1073.html | Index of Commodity Prices Shows 0.2 Gain at 107.3 | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/marathon-oil-co-raises-crude-price-by-10-cents.html | Marathon Oil Co. Raises Crude Price by 10 Cents | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/half-the-fun-is-getting-there.html | Half the Fun Is Getting There | True | By Craig Claiborne | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/astronaut-is-first-to-fly-in-space-in-underwear-lovell-takes-off.html | Astronaut Is First to Fly in Space in Underwear; Lovell Takes Off Space Suit -- He and Borman View a Launching of Polaris | True | By John Noble Wilford | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/diana-stores-corp-shows-a-loss-for-first-quarter.html | Diana Stores Corp. Shows A Loss for First Quarter | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/judge-says-police-can-heed-rights-former-commissioner-sees-no.html | JUDGE SAYS POLICE CAN HEED RIGHTS; Former Commissioner Sees No Enforcement Problem | True | By Walter Rugberspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/malcolm-x-murder-trial-on.html | Malcolm X Murder Trial On | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/houtmann-conducts-concert.html | Houtmann Conducts Concert | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/american-tobacco-sales.html | American Tobacco Sales | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/boxer-wins-bout-enters-hospital-hayward-is-examined-for-a-possible.html | BOXER WINS BOUT, ENTERS HOSPITAL; Hayward Is Examined for a Possible Concussion | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/commodities-prices-of-porkbelly-futures-soar-as-hog-market-advances.html | Commodities: Prices of Pork-Belly Futures Soar as Hog Market Advances to High; GRAINS IN RALLY AFTER WEAKNESS | True | By William D. Smith | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/maxims-goes-to-hong-kong.html | Maxim's Goes to Hong Kong | True | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/stocks-weather-firsthour-slide-rally-trims-loss.html | STOCKS WEATHER FIRST-HOUR SLIDE; RALLY TRIMS LOSS | True | By J.b. Carmical | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/stability-seen-in-aluminum.html | Stability Seen in Aluminum | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/ho-lists-his-terms-for-peace-on-us-tv.html | HO LISTS HIS TERMS FOR PEACE ON U.S. TV | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/singapore-quintet-scores.html | Singapore Quintet Scores | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/gulf-oil-pledges-loan-to-oil-refiner-in-japan.html | Gulf Oil Pledges Loan To Oil Refiner in Japan | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/gertrude-berg-sells-home.html | Gertrude Berg Sells Home | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/josepherlanger-nobel-laureate-i-researcher-who-shared-441-prize-in.html | JOSEPHERLANGER, NOBEL LAUREATE I; Researcher Who Shared '441 Prize in Medicine Dies [1 | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/princeton-crew-coach-retires.html | Princeton Crew Coach Retires | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/wingate-gives-up-his-haryou-post-director-of-poverty-agency-is.html | WINGATE GIVES UP HIS HARYOU POST; Director of Poverty Agency Is Relieved Until Feb. 1 -- Pugh Takes Over Post WINGATE GIVES UP HIS HARYOU POST | True | By Fred Powledge | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/defense-school-reopens.html | Defense School Reopens | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/northwestern-chooses-transport-center-chief.html | Northwestern Chooses Transport Center Chief | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-again-charges-china-helps-aggressors-by-split.html | Soviet Again Charges China Helps 'Aggressors' by Split | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/market-withholds-comment.html | Market Withholds Comment | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/cutbacks-appear-light-in-city-area-suffolk-county-and-mcguire-to.html | CUTBACKS APPEAR LIGHT IN CITY AREA; Suffolk County and McGuire to Lose Air Units | True | By Warren Weaver Jr.special To The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/savings-and-loan-units-told-to-defer-action-on-rate-rise.html | Savings and Loan Units Told To Defer Action on Rate Rise | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/french-election-is-hailed-in-bonn-rebuff-to-gaullist-stand-on.html | FRENCH ELECTION IS HAILED IN BONN; Rebuff to Gaullist Stand on European Unity Seen Special to The New York Times | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/4-clerics-among-11-held-in-rights-drive.html | 4 CLERICS AMONG 11 HELD IN RIGHTS DRIVE | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/adelphi-bow-9078.html | Adelphi Bow, 90-78 | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-curbs-contempt-actions-hearing-held-necessary-if-court.html | HIGH COURT CURBS CONTEMPT ACTIONS; Hearing Held Necessary if Court Is Not Affronted | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/hart-named-to-coach-football-at-pitt-jones-resigns-at-oklahoma.html | Hart Named to Coach Football at Pitt; Jones Resigns at Oklahoma; EX-NAVY AIDE GETS 3-YEAR CONTRACT | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pictures-in-izvestia.html | Pictures in Izvestia | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/37-children-hurt-as-bus-overturns-most-suffer-slight-injuries-in.html | 37 CHILDREN HURT AS BUS OVERTURNS; Most Suffer Slight Injuries in Bethel Accident | True | Special to The New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/de-gaulle-silent-on-whether-he-will-enter-runoff.html | De Gaulle Silent on Whether He Will Enter Runoff | True | By Henry Tanner | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/angry-democrats-seek-to-curb-the-reserve-board.html | Angry Democrats Seek to Curb the Reserve Board | True | By Felix Belair Jr.special To the New York Times | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-07 | 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/miss-truman-cancels-tour.html | Miss Truman Cancels Tour | True | | 1993-09-30 | RE0000633674 | B00000230851 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/hoffa-praises-2-who-seek-his-job-he-says-aides-moves-for-succession.html | HOFFA PRAISES 2 WHO SEEK HIS JOB; He Says Aides' Moves for Succession Are 'Natural' | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/democratic-club-elects.html | Democratic Club Elects | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-chiang-at-wellesley.html | Mrs. Chiang at Wellesley | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/transport-news-pan-am-expands-airline-orders-8-cargo-jets-making-it.html | TRANSPORT NEWS: PAN AM EXPANDS; Airline Orders 8 Cargo Jets Making It Largest in Field | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/hudson-cleanup-is-ordered-by-us-gardner-gives-jersey-and-new-york-a.html | HUDSON CLEAN-UP IS ORDERED BY U.S.; Gardner Gives Jersey and New York a Timetable | True | By Warren Weaver Jr.special To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cost-of-margarets-visit-to-us-put-at-84000.html | Cost of Margaret's Visit To U.S. Put at $84,000 | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sidelights-chevy-achieves-new-milestone.html | Sidelights; Chevy Achieves New Milestone | True | RICHARD RUTTER. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/navy-wives-are-threatened.html | Navy Wives Are Threatened | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/157-give-blood-at-rutgers-to-back-gis-in-vietnam.html | 157 Give Blood at Rutgers To Back G.I.'s in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/shriver-asks-setting-up-of-reverse-peace-corps.html | Shriver Asks Setting Up Of 'Reverse Peace Corps' | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/flood-area-to-get-us-aid.html | Flood Area to Get U.S. Aid | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jury-here-indicts-morhouse-in-plot-for-100000-bribe-egop-state.html | JURY HERE INDICTS MORHOUSE IN PLOT FOR $100,000 BRIBE; Ex-G.O.P. State Chairman Accused in S.L.A. Inquiry -- He Denies Charges | True | By Jack Roth | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/nathan-frank.html | NATHAN FRANK | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rockefeller-promotes-judge-here.html | Rockefeller Promotes Judge Here | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/suit-by-louisiana-charges-vote-law-unconstitutional.html | Suit by Louisiana Charges Vote Law Unconstitutional | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kipras-bulinis-82-lithuanian-luxier.html | KIPRAS B!uLINIS, 82, ' LITHUANIAN LuA(l)ER | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/protests-lodged-on-size-of-engine-rarely-borne-out.html | Protests Lodged On Size of Engine Rarely Borne Out | True | By Frank M. Blunk | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-to-scrap-most-of-sacs-bombers-sac-to-lose-most-of-bomber-fleet.html | U.S. to Scrap Most Of SAC's Bombers; SAC TO LOSE MOST OF BOMBER FLEET | True | By John W. Finney | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/virginia-mergentime-bayer-affianced-to-peter-strasser.html | Virginia Mergentime Bayer Affianced to Peter Strasser | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/patient-fireman-and-a-little-girl-he-overcomes-her-fright-on-phone.html | PATIENT FIREMAN AND A LITTLE GIRL; He Overcomes Her Fright on Phone and 4 Survive | True | By John W. Stevens | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/parke-davis-co-selects-officers.html | PARKE, DAVIS & CO. SELECTS OFFICERS | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/once-a-gop-power-lyman-judson-morhouse.html | Once a G.O.P. Power; Lyman Judson Morhouse | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kite-devotee-57-battles-summons-lindsay-supporter-charges-violation.html | KITE DEVOTEE, 57, BATTLES SUMMONS; Lindsay Supporter Charges Violation of His Rights | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tomasetti-orzenoc.html | Tomasetti -- Orzenoc | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/party-formed-in-dahomey.html | Party Formed in Dahomey | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/foreign-affairs-the-last-giants-last-battle.html | Foreign Affairs: The Last Giant's Last Battle | True | By C.l. Sulzberger | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/two-women-share-hong-kongs-changing-social-pattern-briton-and.html | Two Women Share Hong Kong's Changing Social Pattern; Briton and Oriental Look to Future but Guard Tradition | True | By Enid Nemy | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/stocks-wipe-out-mondays-losses-market-led-by-blue-chips-makes.html | STOCKS WIPE OUT MONDAY'S LOSSES; Market, Led by Blue Chips, Makes Largest Advance Since Last Summer DOW-JONES RISES 11.80 Turnover Continues Heavy at 9.34 Million Shares -869 Issues Climb STOCKS WIPE OUT MONDAYS LOSSES | True | By Edward T. O'Toole | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/59-unhurt-in-jet-explosion.html | 59 Unhurt in Jet Explosion | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-james-k-symmers.html | MRS. JAMES K. SYMMERS | True | recial to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/unions-want-airlines-to-break-age-barrier-for-stewardesses.html | Unions Want Airlines to Break Age Barrier for Stewardesses | True | By Fredric C. Appel | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/decree-on-modern-world-sets-church-precedent-only-75-dissent-as.html | Decree on Modern World Sets Church Precedent; Only 75 Dissent as Council Adopts Detailed Comment on Temporal Affairs | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-christmas-list-novels.html | A Christmas List: Novels | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/emerson-reports-record-earnings-electric-concern-increases-profit.html | EMERSON REPORTS RECORD EARNINGS; Electric Concern Increases Profit to $17.6 Million | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/as-the-general-looks-ahead.html | As the General Looks Ahead | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/something-for-the-man-who-has-everything-else.html | Something for the Man Who Has Everything Else | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/many-donors-cite-a-neediest-case-contributors-often-include-notes.html | MANY DONORS CITE A NEEDIEST CASE; Contributors Often Include Notes of Sympathy With Their Gifts to Fund $15,393 RECEIVED IN DAY 301 Send Donations -- Total Now $250,689 -- $100 Gift Recalls Battle of Bulge MANY DONORS CITE A NEEDIEST CASE | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/traffic-toll-increases-rate-per-mile-is-down.html | Traffic Toll Increases; Rate Per Mile Is Down | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-recognizes-mobutu-regime.html | U.S. Recognizes Mobutu Regime | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-douglass-wed-to-excongressman.html | Mrs. Douglass Wed To Ex-Congressman | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-chamber-backs-board.html | U.S. Chamber Backs Board | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/miss-bertha-allen.html | MISS BERTHA ALLEN | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/heart-study-finds-attacks-unchecked-by-linseed-oil-diet.html | Heart Study Finds Attacks Unchecked By Linseed Oil Diet | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/amsted-names-director.html | Amsted Names Director | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/fpc-power-to-fix-gas-price-is-upheld-by-the-supreme-court-justices.html | F.P.C. Power to Fix Gas Price Is Upheld by the Supreme Court; Justices Overturn Ruling of Federal Circuit Court in Louisiana Case | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/builders-expect-costs-to-increase-tight-money-nothing-new-in.html | BUILDERS EXPECT COSTS TO INCREASE; Tight Money Nothing New in Mortgage Loan Field By GLENN FOWLER | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vatican-discloses-us-plea-to-keep-duce-out-of-war.html | Vatican Discloses U.S. Plea to Keep Duce Out of War | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-900yearold-schism-is-eased-excommunication-is-nullified-by-pope-a.html | A 900-Year-Old Schism Is Eased; Excommunication Is Nullified by Pope and Patriarch | True | By Robert C. Doty | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kammerman-sher.html | Kammerman -- Sher | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-and-rate-rise-president-by-not-attacking-board-may-be-able.html | Johnson and Rate Rise; President, by Not Attacking Board, May Be Able to Eat Cake and Have It Too | True | By Tom Wicker | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-tax-aide-says-city-cant-end-deficit-spending-for-at-least-a.html | Lindsay Tax Aide Says City Can't End Deficit Spending for at Least a Year | True | By Clayton Knowles | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wingate-salary-to-end-on-feb-1-government-action-virtually-assures.html | WINGATE SALARY TO END ON FEB. 1; Government Action Virtually Assures Change in Haryou | True | By Fred Powledge | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rhodesia-puts-curb-on-radio-listening.html | RHODESIA PUTS CURB ON RADIO LISTENING | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/8-bombs-explode-in-lima.html | 8 Bombs Explode in Lima | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/west-is-set-back-in-vote-on-bases-withdrawal-from-colonial-areas.html | WEST IS SET BACK IN VOTE ON BASES; Withdrawal From Colonial Areas Asked by U.N. Unit | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/barry-elkin-to-marry-judith-wool-teacher.html | Barry Elkin to Marry Judith Wool, Teacher | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bonds-prices-recover-slightly-in-moderate-trading-as-rate.html | Bonds: Prices Recover Slightly in Moderate Trading as Rate Adjustment Continues; TREASURY GROUP SHOWS STRENGTH Gains Range Up to 6-32 - Fanny May Offering Dips as Syndicate Splits Up | True | By John H. Allan | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rep-harris-ponders-the-mystery-of-his-disappearing-judgeship.html | Rep. Harris Ponders the Mystery Of His Disappearing Judgeship; Johnson Appointee Is Advised to Return to Congress for a Time to Handle Bills | True | By David S. Broder | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ball-and-thant-confer.html | Ball and Thant Confer | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/pullman-inc-appoints-executive-for-division.html | Pullman, Inc., Appoints Executive for Division | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/view-from-the-kremlin.html | View From the Kremlin | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sports-of-the-times-garden-party.html | Sports of The Times; Garden Party | True | By Arthur Daley | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/russian-asks-pact-on-radios-in-space.html | RUSSIAN ASKS PACT ON RADIOS IN SPACE | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/interview-sharp-premier-bars-meeting-johnson-until-fight-in-vietnam.html | INTERVIEW SHARP; Premier Bars Meeting Johnson Until Fight in Vietnam Ends KOSYGIN ASSAILS POLICIES OF U.S. | True | By James Restonspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/education-pact-by-states-hailed-rockefeller-joins-wagner-in-backing.html | EDUCATION PACT BY STATES HAILED; Rockefeller Joins Wagner in Backing Cooperative Bid | True | By Gene Currivan | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sharp-gain-shown-for-pork-bellies-cocoa-prices-rise-in-heavy.html | SHARP GAIN SHOWN FOR PORK BELLIES; Cocoa Prices Rise in Heavy Trading as Soviet Sets Deal With Ghana | True | By William D. Smith | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/7-die-in-panama-crash.html | 7 Die in Panama Crash | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/football-foundation-gives-trippe-gold-medal-award-snavely-and-seven.html | Football Foundation Gives Trippe Gold Medal Award; Snavely and Seven Former Players Also Honored | True | By Frank Litsky | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/negroes-critical-of-watts-report-term-study-shallow-timid-city.html | NEGROES CRITICAL OF WATTS REPORT; Term Study Shallow, Timid -- City Aides Receptive | True | By Peter Bart | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/princeton-beats-villanova-8255-post-3d-victory-in-row-as-haarlows.html | PRINCETON BEATS VILLANOVA, 82-55; Post 3d Victory in Row as Haarlows Get 28 Points | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rose-pesotta-early-organizer-for-garment-union-dies-at-69.html | Rose Pesotta, Early Organizer For Garment Union, Dies at 69 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-otto-c-kahn.html | MRS. OTTO C. KAHN | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/dissent-supported.html | Dissent Supported | True | HANS KONINGSBERGER | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/theater-me-and-thee-horine-comedy-opens-at-the-john-golden.html | Theater: 'Me and Thee', Horine Comedy Opens at the John Golden | True | By Howard Taubman | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/de-gaulle-ready-to-enter-runoff-he-will-oppose-mitterrand-dec-19.html | DE GAULLE READY TO ENTER RUNOFF; He Will Oppose Mitterrand Dec. 19, Aides Declare | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-curb-on-newsman-is-dropped-by-court.html | A CURB ON NEWSMAN IS DROPPED BY COURT | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tokyo-racket-perplexes-trade-corporate-meetings-hit-by-blackmailer.html | Tokyo Racket Perplexes Trade; Corporate Meetings Hit by Blackmailer -- the Sokaiya | True | By Robert Trumbullspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/11-city-sirens-defective.html | 11 City Sirens Defective | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/procaccino-sees-test-for-lindsay-doubts-he-can-cut-budget-by.html | PROCACCINO SEES TEST FOR LINDSAY; Doubts He Can Cut Budget by Promised $300 Million | True | By Robert Alden | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/helene-bachelet-soprano-gives-first-recital-here.html | Helene Bachelet, Soprano, Gives First Recital Here | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/aid-for-appalachian-hospitals.html | Aid for Appalachian Hospitals | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/soviet-motives-assayed-in-us.html | Soviet Motives Assayed in U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/knicks-beat-lakers-131127-and-celtics-trip-hawks-11296-at-garden.html | Knicks Beat Lakers, 131-127, and Celtics Trip Hawks, 112-96, at Garden; AUERBACH OUSTED IN RULES DISPUTE Celtic Coach Is Ejected in Opener -- Reed of Knicks Is Also Put Out | True | By Deane McGowen | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/stock-prices-in-tokyo-strengthen-after-three-days-of-declines-in.html | Stock Prices in Tokyo Strengthen After Three Days of Declines in Heavy Selling; LONDON EXCHANGE CONTINUING FIRM Weakness Shown in Paris, Frankfurt and Brussels - Milan List Is Steady | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/chuvalo-drops-bygraves-in-10th-and-wins-london-bout-canadian-floors.html | Chuvalo Drops Bygraves in 10th and Wins London Bout; CANADIAN FLOORS RIVAL WITH RIGHT | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/scarred-stronghold-at-pleime-is-fortified-anew-spirit-at-the.html | Scarred Stronghold at Pleime Is Fortified Anew; Spirit at the Special Forces Camp in Vietnam Is High - Garrison Underground | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jockey-dies-of-brain-injury.html | Jockey Dies of Brain Injury | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tax-on-nonresidents.html | Tax on Nonresidents | True | FORD STEPHENS | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rights-parley-is-called-success-for-provoking-debate-on-negro-heads.html | Rights Parley Is Called Success For Provoking Debate on Negro; Heads of Planning Sessions Tell Johnson Main Goal on Gap Has Been Gained | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/william-m-a-power.html | WILLIAM M. A. POWER | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/internal-industrial-tariffs-cut-10-by-outer-seven.html | Internal Industrial Tariffs Cut 10% by Outer Seven | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/edward-c-robinson-gets-ccny-medal.html | EDWARD C. ROBINSON GETS C.C.N.Y. MEDAL | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/plantation-fight-renewed-briefly-us-bombardment-forces-vietcong-to.html | PLANTATION FIGHT RENEWED BRIEFLY; U.S. Bombardment Forces Vietcong to Pull Back | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-crisis-in-our-country.html | A Crisis in Our Country" | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/solvent-price-raised.html | Solvent Price Raised | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ontario-shakespeare-unit-elect.html | Ontario Shakespeare Unit Elect | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/facts-in-transit.html | Facts in Transit | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/six-in-underworld-are-given-30-days-for-defying-court.html | Six in Underworld Are Given 30 Days For Defying Court | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jenkins-conducts-local-premieres-3-works-new-to-the-city-are-played.html | JENKINS CONDUCTS LOCAL PREMIERES; 3 Works New to the City Are Played at Clarion Concert | True | ALLEN HUGHES. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/expansion-plans-top-80-million-goodyear-ford-of-canada-to-spend-46.html | EXPANSION PLANS TOP $80 MILLION; Goodyear, Ford of Canada to Spend $46 Million | True | By Gerd Wilcke | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/5-increase-set-move-reverses-trend-propaganda-aim-is-suspected.html | 5% INCREASE SET; Move Reverses Trend -- Propaganda Aim Is Suspected Kosygin Charges U.S. Policy Is Fomenting War | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-professor-is-missing.html | U.S. Professor Is Missing | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/18-in-us-protest-soviet-arrests-writers-urge-kosygin-to-free.html | 18 IN U.S. PROTEST SOVIET ARRESTS; Writers Urge Kosygin to Free Accused Authors | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/4-victory-ships-returning-to-duty.html | 4 Victory Ships Returning to Duty | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/eulalie-hatch-engaged.html | Eulalie Hatch Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-judge-finds-bet-rigging-legal-british-judge-finds-rigging.html | British Judge Finds Bet Rigging Legal; British Judge Finds Rigging of Bet Odds Is Legal | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vice-president-named-by-borden-company.html | Vice President Named By Borden Company | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-hearing-in-deaths-on-moors-open-to-public.html | British Hearing in Deaths On Moors Open to Public | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lanes-set-to-close-three-store-units.html | LANES SET TO CLOSE THREE STORE UNITS | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/petrillos-son-runs-for-office-in-union.html | PETRILLOS SON RUNS FOR OFFICE IN UNION | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cab-zeroing-in-on-crash-cause-jetconstellation-study-unit.html | C.A.B. ZEROING IN ON CRASH CAUSE; Jet-Constellation Study Unit Anticipates No Difficulty | True | By Edward Hudson | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jimenez-outpoints-nahon-in-welterweight-bout-here.html | Jimenez Outpoints Nahon In Welterweight Bout Here | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/westport-demands-ouster-of-synanon.html | WESTPORT DEMANDS OUSTER OF SYNANON | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rider-beats-hofstra.html | Rider Beats Hofstra | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/new-iraqi-offensive-reported-by-kurds.html | NEW IRAQI OFFENSIVE REPORTED BY KURDS | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/index-of-commodity-prices-shows-04-gain-at-1077.html | Index of Commodity Prices Shows 0.4 Gain at 107.7 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/state-asks-shift-in-betting-policy-westbury-urged-to-revise.html | STATE ASKS SHIFT IN BETTING POLICY; Westbury Urged to Revise Wagering Ban on Races | True | By Louis Effrat | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/st-johns-routs-colonials-10062-mcintyre-scores-25-points-against-g.html | ST. JOHN'S ROUTS COLONIALS, 100-62; McIntyre Scores 25 Points Against G. Washington | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/oklahoma-beats-lehigh-matmen-sooners-rally-to-gain-third-victory-on.html | OKLAHOMA BEATS LEHIGH MATMEN; Sooners Rally to Gain Third Victory on Eastern Tour | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/barbara-blanchard-fiancee-of-dr-pierre-c-hohenberg.html | Barbara Blanchard Fiancee Of Dr. Pierre C. Hohenberg | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/springfield-mass-criticized.html | Springfield, Mass., Criticized | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/merger-is-voted-by-susquehanna-american-gypsum-to-weigh-plan-at.html | MERGER IS VOTED BY SUSQUEHANNA; American Gypsum to Weigh Plan at Meeting Friday | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/3-concerns-cleared-in-texas-gulf-suit.html | 3 CONCERNS CLEARED IN TEXAS GULF SUIT | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/pope-proclaims-decree-on-missions.html | Pope Proclaims Decree on Missions | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/national-equities-discloses-a-profit-kratter-concern-reports-a.html | National Equities Discloses a Profit; KRATTER CONCERN REPORTS A PROFIT | True | By Clare M. Reckert | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/charge-denied-by-us.html | Charge Denied by U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rabbi-henoch-fishman.html | RABBI HENOCH FISHMAN | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/forest-fires-kill-3-in-south-carolina.html | FOREST FIRES KILL 3 IN SOUTH CAROLINA | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/francis-a-carroll-retired-principal.html | FRANCIS A. CARROLL, RETIRED PRINCIPAL | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/text-of-the-declaration-on-religious-liberty-adopted-by-thc.html | Text of the Declaration on Religious Liberty Adopted by the Ecumenical Council; A Declaration on Religious Freedom ON THE RIGHT OF THE PERSON AND OF COMMUNITIES TO SOCIAL AND CIVIL FREEDOM IN MATTERS RELIGIOUS | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/three-to-receive-awards.html | Three to Receive Awards | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/meter-maids-adding-men-to-their-ranks.html | Meter Maids Adding Men to Their Ranks | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/united-whelan-chairman-sells-20-stock-holding.html | United Whelan Chairman Sells 20% Stock Holding | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/churchmen-ask-us-to-curb-bombings.html | CHURCHMEN ASK U.S. TO CURB BOMBINGS | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wagner-turns-back-kings-point-78-to-73.html | WAGNER TURNS BACK KINGS POINT, 78 TO 73 | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/fertility-drug-find-lifts-stock-sharply-stock-price-soars-on-news-of.html | Fertility-Drug Find Lifts Stock Sharply; STOCK PRICE SOARS ON NEWS OF DRUG | True | By John A. Osmundsen | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/says-policy-makers-failed-to-consult-on-credit-step-boards-method.html | Says Policy Makers Failed to Consult on Credit Step; BOARD'S METHOD HIT BY HUMPHREY | True | By Sal Nuccio | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/argentine-victor-in-bout.html | Argentine Victor in Bout | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/americanisraeli-names-executive.html | American-Israeli Names Executive | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/music-recital-by-serkin-pianist-fills-old-piece-with-new-meaning.html | Music Recital by Serkin; Pianist Fills Old Piece With New Meaning | True | By Harold C. Schonberg | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rusk-is-adamant-on-vietnam-stand-secretary-says-e-he-sees-almost-no.html | RUSK IS ADAMANT ON VIETNAM STAND; Secretary Says He Sees Almost No Room for U.S. Compromise With Reds RUSK IS ADAMANT ON VIETNAM ISSUE | True | By Max Frankelspecial to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/transcript-of-interview-with-premier-aleksei-kosygin-in-his-office.html | Transcript of Interview With Premier Aleksei Kosygin in His Office in the Kremlin | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/law-urged-in-pennsylvania.html | Law Urged in Pennsylvania | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/javits-plans-power-bill.html | Javits Plans Power Bill | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ruth-berolzheimer-author-of-settlement-cookbook.html | Ruth Berolzheimer, Author Of 'Settlement Cookbook' | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ship-burns-in-welsh-port.html | Ship Burns in Welsh Port | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/giants-to-start-slaby-at-tackle-in-game-with-redskins-sunday.html | Giants to Start Slaby at Tackle In Game With Redskins Sunday | True | By William N. Wallace | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vice-president-chosen-by-general-dynamics.html | Vice President Chosen By General Dynamics | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/joint-inquiry-urged-on-stockpile-policy.html | JOINT INQUIRY URGED ON STOCKPILE POLICY | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/labor-boards-delays.html | Labor Board's Delays | True | HAROLD I. CAMMER | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jersey-realty-boards-elect-new-president.html | Jersey Realty Boards Elect New President | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/taxi-hits-new-haven-tracks.html | Taxi Hits New Haven Tracks | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/miss-chaplin-here-for-films-premiere.html | MISS CHAPLIN HERE FOR FILM PREMIERE | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/proclamation-in-istanbul.html | Proclamation In Istanbul | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bankers-continuing-adjustment-to-new-interest-pattern-bankers.html | Bankers Continuing Adjustment to New Interest Pattern; BANKERS ASSESS NEW RATE LEVEL | True | By H. Erich Heinemann | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-sought-delay.html | Johnson Sought Delay | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vice-president-named-by-flintkote-company.html | Vice President Named By Flintkote Company | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/joseph-i-breen-film-code-chief-watchdog-of-movie-morals-for-years-is.html | JOSEPH I. *BREEN, FILM (.ODE CHIEF.' Watchdog of .Movie Morals For Years Is Dead at 75 | True | SPedal to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mansfield-prepares-reports.html | Mansfield Prepares Reports | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/train-crash-kills-truck-driver.html | Train Crash Kills Truck Driver | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/liu-win-3d-in-row.html | L.I.U. Win 3d in Row | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-confers-on-un-problems-he-and-goldberg-pledge-mutual.html | LINDSAY CONFERS ON U.N. PROBLEMS; He and Goldberg Pledge Mutual Cooperation | True | By Terence Smith | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/art-whitney-museum-reviews-1965-138-painters-honored-awards.html | Art: Whitney Museum Reviews 1965; 138 Painters Honored -- Awards Suggested | True | By John Canaday | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/new-haven-official-in-favor-of-subsidy.html | NEW HAVEN OFFICIAL IN FAVOR OF SUBSIDY | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/firestone-tire-co-weighs-offering-timing-of-100-million-issue-not.html | FIRESTONE TIRE CO. WEIGHS OFFERING; Timing of $100 Million Issue Not Set as Yet | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-vs-martin-though-hostilities-have-ceased-both-are-likely-to.html | Johnson vs. Martin; Though Hostilities Have Ceased, Both Are Likely to Suffer From Their Fight | True | By M.j. Rossant | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sears-sets-record-in-sales-for-month.html | SEARS SETS RECORD IN SALES FOR MONTH | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/philippines-rulers.html | Philippines' Rulers | True | CHARLES R. BRYANT | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/80000-see-italians-gain-in-soccer-30.html | 80,000 SEE ITALIANS GAIN IN SOCCER, 3-0 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-spanish-name-lends-glamour-to-a-fish-stew.html | A Spanish Name Lends Glamour to a Fish Stew | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/moscow-a-monstrous-distortion.html | Moscow: 'A Monstrous Distortion' | True | By James Reston | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-petroleum-lights-test-flare-at-gas-well.html | British Petroleum Lights Test Flare at Gas Well | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/interference-is-charged.html | Interference Is Charged | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/news-of-realty-city-auction-set-old-police-station-among-offerings.html | NEWS OF REALTY: CITY AUCTION SET; Old Police Station Among Offerings Next Tuesday | True | By Thomas W. Ennis | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jersey-banks-raise-rates.html | Jersey Banks Raise Rates | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cross-burned-in-wilmington.html | Cross Burned in Wilmington | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/harold-s-vanderbilt-joins-yacht-syndicate.html | Harold S. Vanderbilt Joins Yacht Syndicate | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/drug-industry-asks-to-widen-study-role.html | DRUG INDUSTRY ASKS TO WIDEN STUDY ROLE | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/credit-move-hailed-by-chamber-head.html | CREDIT MOVE HAILED BY CHAMBER HEAD | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/dentist-to-be-honored.html | Dentist to Be Honored | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/judge-rules-draft-is-valid-despite-lack-of-formal-war.html | Judge Rules Draft Is Valid Despite Lack of Formal War | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sukarno-dares-nation-oust-me-concedes-economic-failures-but-defends.html | SUKARNO DARES NATION; 'OUST ME'; Concedes Economic Failures but Defends His Leadership | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/from-hanoi-reds-sure-theyll-triumph-a-wider-and-dirtier-war.html | From Hanoi: Reds Sure They'll Triumph; A Wider and Dirtier War Predicted by Liaison Officer From Hanoi: Reds Sure They'll Triumph but Foresee a Stepped-up, Dirtier War COLONEL REPORTS GUERRILLA GAINS He Says Force Is Growing and Has Learned How to Cope With U.S. Power | True | By James Cameron | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/paperboard-output-rose-111-in-week.html | PAPERBOARD OUTPUT ROSE 11.1% IN WEEK | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-assails-schlitz-in-antitrust-trial.html | U.S. ASSAILS SCHLITZ IN ANTITRUST TRIAL | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/east-german-suicide-held-protest-on-soviet-pact-planning-chief-said.html | East German Suicide Held Protest on Soviet Pact; Planning Chief Said to Have Viewed Trade Accord as Sellout to Russians | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vote-in-un-again-urges-isolation-of-south-africa.html | Vote in U.N. Again Urges Isolation of South Africa | True | By Tania Longspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/plainfield-girl-scouts-deny-race-bias-charge.html | Plainfield Girl Scouts Deny Race Bias Charge | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/birch-disavowal-is-asked-of-gop-smylie-wants-party-to-go-on-record.html | BIRCH DISAVOWAL IS ASKED OF G.O.P.; Smylie Wants Party to Go on Record Against Group | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/clarkson-six-beats-cornell.html | Clarkson Six Beats Cornell | True | By United Press International | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/fdr-mementos-go-to-columbia-collection-of-147-items-is-given-by.html | F.D.R. MEMENTOS GO TO COLUMBIA; Collection of 147 Items is Given by Podell Heirs | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johanos-directs-philadelphians-dallas-symphony-conductor-in.html | JOHANOS DIRECTS PHILADELPHIANS; Dallas Symphony Conductor in Slightly Off-Beat Concert | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kintner-to-leave-nbc-in-shakeup-company-president-is-said-to-be.html | KINTNER TO LEAVE N.B.C. IN SHAKEUP; Company President Is Said to Be Weighing U.S. Post -- 2 to Share Duties KINTNER TO LEAVE N.B.C. IN SHAKEUP Executives Who Are Involved in the Shift at N.B.C. | True | By Jack Gould | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-wants-to-review-books-of-transit-board-calls-for-proof-of.html | LINDSAY WANTS TO REVIEW BOOKS OF TRANSIT BOARD; Calls for Proof of Contention That Agency Faces Deficit of Millions of Dollars | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/84-more-cubans-airlifted.html | 84 More Cubans Airlifted | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/charter-unit-asks-nonpartisan-third.html | CHARTER UNIT ASKS NONPARTISAN THIRD | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/some-seamen-work-in-japan.html | Some Seamen Work in Japan | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/chicago-places-new-bond-issue-25-million-offering-won-by-first.html | CHICAGO PLACES NEW BOND ISSUE; $25 Million Offering Won by First Boston Group | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-sensible-abortion-law.html | A Sensible Abortion Law | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/paul-a-kovacs-aide-of-schenley-is-dead.html | PAUL A. KOVACS, AIDE OF SCHENLEY IS DEAD | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/defense-doubts-reefs-injuries-allwhite-jury-selected-at-alabama.html | DEFENSE DOUBTS REEFS INJURIES; All-White Jury Selected at Alabama Murder Trial | True | By Martin Waldron | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/city-council-passes-law-restricting-gypsy-cabs.html | City Council Passes Law Restricting Gypsy Cabs | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/joanne-connor-nurse-betrothed-to-physician.html | Joanne Connor, Nurse, Betrothed to Physician | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-discovers-an-exercise-room-off-mayors-office.html | Lindsay 'Discovers' An Exercise Room Off Mayor's Office | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/oxford-and-cambridge-play-to-55-tie-in-rugby-match.html | Oxford and Cambridge Play To 5-5 Tie in Rugby Match | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rosenberg-at-state-hearings-defends-his-university-policies.html | Rosenberg at State Hearings, Defends His University Policies | True | By Leonard Buder | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/fracture-sidelines-coursing.html | Fracture Sidelines Coursing | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/nyu-is-opposed-on-library-plan-villagers-say-building-will-mutilate.html | N.Y.U. IS OPPOSED ON LIBRARY PLAN; Villagers' Say Building Will 'Mutilate' Washington Sq. | True | By Samuel Kaplan | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/burlington-industries-names-two.html | Burlington Industries Names Two | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/callahan-mining-elects.html | Callahan Mining Elects | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wood-field-and-stream-motives-behind-fish-and-game-codes-are.html | Wood, Field and Stream; Motives Behind Fish and Game Codes Are Subject to Critical Questioning | True | By Oscar Godbout | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/freedom-of-religion-vatican-decree-supplants-ancient-doctrine-that.html | Freedom of Religion; Vatican Decree Supplants Ancient Doctrine That 'Error Has No Rights' | True | By John Cogley | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/3-drivers-for-dr-king-are-arrested.html | 3 Drivers for Dr. King Are Arrested | True | By Gene Roberts | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/george-johnson-banker-is-dead-dime-of-brooklyn-chairman-led-way-in.html | GEORGE JOHNSON, BANKER, IS DEAD; Dime of Brooklyn Chairman Led Way in Realty Loans | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/music-and-drama-to-meld-in-jonah-american-place-theater-to-give.html | MUSIC AND DRAMA TO MELD IN 'JONAH'; American Place Theater to Give Play in February | True | By Sam Zolotow | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/westchester-fight-on-road-reopened-pressure-by-washington-is.html | WESTCHESTER FIGHT ON ROAD REOPENED; Pressure by Washington Is Charged as Whitton Calls for New Look at Route 87 BIG ESTATES INVOLVED U.S. Had Chosen Easterly Right-of-Way in Bedford Over Owners' Protests | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/how-to-avoid-reading-spicy-books-court-gets-advice-in-obscenity.html | How to Avoid Reading Spicy Books: Court Gets Advice in Obscenity Cases | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/it-t-and-abc-agree-to-merge-transaction-would-create-a-new.html | I.T. & T. AND A.B.C. AGREE TO MERGE; Transaction Would Create a New Corporate Giant With $1.8 Billion Assets BOARDS VOTE ON PLAN Meeting of the Stockholders Is Next Step - Ruling by F.C.C. Is Necessary I.T. & T. AND A.B.C. AGREE TO MERGE | True | By Gene Smith | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/president-confers-with-advisers-on-course-of-the-war-in-vietnam.html | President Confers With Advisers On Course of the War in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-backs-renewal-of-cotton-accord.html | U.S. BACKS RENEWAL OF COTTON ACCORD | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/manhattan-bows-7655.html | Manhattan Bows, 76-55 | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/martin-guras-have-child.html | Martin Guras Have Child | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/national-city-names-two.html | National City Names Two | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/graebner-forced-to-withdraw-from-australian-tourney-ohioan.html | Graebner Forced to Withdraw From Australian Tourney; OHIOAN SIDELINED BY MUSCLE INJURY Ashe, FitzGibbon, McManus and Richey Advance in Tennis at Adelaide | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/italy-launches-french-rocket.html | Italy Launches French Rocket | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/united-gas-may-buy-kaneb-pipe-line-co.html | UNITED GAS MAY BUY KANEB PIPE LINE CO. | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/martin-vote-key-to-interest-rise-reserve-head-cast-swing-ballot-in.html | MARTIN VOTE KEY TO INTEREST RISE; Reserve Head Cast 'Swing' Ballot in 4-to-3 Decision -Patman Calls Inquiry | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/britannica-the-times-to-issue-social-studies-aids.html | Britannica, The Times to Issue Social Studies Aids | True | By Harry Gilroy | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/the-catholicorthodox-declaration.html | The Catholic-Orthodox Declaration | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/producers-differ-on-prices-of-pulp-some-disagreement-noted-on.html | PRODUCERS DIFFER ON PRICES OF PULP; Some Disagreement Noted on Possible Cut in 1966 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/living-and-shopping-easy-in-east-village-boutiques.html | Living -- and Shopping -- Easy 'In 'East Village' Boutiques | True | By Angela Taylor | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/channel-5-cancels-mort-sahls-show.html | Channel 5 Cancels Mort Sahl's Show | True | By Val Adams | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-johnson-ends-chores.html | Mrs. Johnson Ends Chores | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/court-shifts-status-of-western-pacific-status-changed-for-rail.html | Court Shifts Status Of Western Pacific; STATUS CHANGED FOR RAIL CONCERN | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/alcoa-plans-flying-showcase.html | Alcoa Plans Flying Showcase | True | By Walter Carlson | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/grounds-for-divorce.html | Grounds for Divorce | True | MONRAD G. PAULSEN Professor of Law Columbia University | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/draft-as-a-penalty-scored-by-celler.html | DRAFT AS A PENALTY SCORED BY CELLER | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/briton-friend-of-snowdon-found-shot-dead-in-flat.html | Briton, Friend of Snowdon, Found Shot Dead in Flat | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/red-star-shines-into-businesslike-kremlin-room-where-kosygin.html | Red Star Shines Into Businesslike Kremlin Room Where Kosygin Presides | True | By Peter Grose | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/controlling-stock-in-duplan-sold-to-ivanhoe-securities.html | Controlling Stock in Duplan Sold to Ivanhoe Securities | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rev-john-angus-shaw.html | REV. JOHN ANGUS SHAW | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/32-dead-in-crash-in-canary-islands-28-passengers-were-on-spanish.html | 32 DEAD IN CRASH IN CANARY ISLANDS; 28 Passengers Were on Spanish Charter Flight | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/uruguay-fights-labor-unrest.html | Uruguay Fights Labor Unrest | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/westclox-maker-widens-horizon.html | Westclox Maker Widens Horizon | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rumanian-party-leader-exerts-a-personal-style.html | Rumanian Party Leader Exerts a Personal Style | True | By David Binder | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/court-gives-unions-right-to-intervene.html | COURT GIVES UNIONS RIGHT TO INTERVENE | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/george-w-ross-executive-is-the-cosmetics-industry.html | George W. Ross, Executive In the Cosmetics Industry | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/long-season-wearing-on-long-green.html | Long Season Wearing on Long Green | True | By Steve Cady | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/giantsjets-game-urged.html | Giants-Jets Game Urged | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/legion-of-decency-takes-a-new-name.html | LEGION OF DECENCY TAKES A NEW NAME | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/christmas-gift-kills-woman.html | Christmas Gift' Kills Woman | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/astor-ball-saturday-for-armenian-union.html | Astor Ball Saturday For Armenian Union | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/newark-is-urged-to-assume-control-of-poverty-program.html | Newark Is Urged to Assume Control of Poverty Program | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/christmas-eve-truce-announced-by-vietcong.html | Christmas Eve Truce Announced by Vietcong | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wagner-hits-back-at-lindsay-charge-lindsay-charge-angers-wagner.html | Wagner Hits Back At Lindsay Charge; LINDSAY CHARGE ANGERS WAGNER | True | By Charles G. Bennett | 1993-09-30 | RE0000633671 | B00000230848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-pound-drops-slightly-canadian-dollar-is-unchanged.html | British Pound Drops Slightly; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rockefeller-gives-lindsay-pointers-urges-city-to-spur-growth-of.html | ROCKEFELLER GIVES LINDSAY POINTERS; Urges City to Spur Growth of Commerce and Industry | True | By John Sibley | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cairo-accuses-25-of-plots-on-nasser.html | CAIRO ACCUSES 25 OF PLOTS ON NASSER | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/john-j-orourke-iunion-ohief-dies-o-teamster-here-who-broke-with.html | JOHN J. O'ROURKE, iUNION OHIEF, DIES; o Teamster Here Who Broke - With Hoffa Was 65 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/soviet-missiles-used-by-hanoi-are-called-failure-us-pilots-are-less.html | Soviet Missiles Used by Hanoi Are Called Failure; U.S. Pilots Are Less Worried by SAM's in North | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/triangle-conduit-elects.html | Triangle Conduit Elects | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-congressmen-jeered-in-kashmir.html | U.S. CONGRESSMEN JEERED IN KASHMIR | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/9-republicans-vie-for-lindsay-seat-committeemen-vote-monday-on.html | 9 REPUBLICANS VIE FOR LINDSAY SEAT; Committeemen Vote Monday on Party Nominations | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-toll-figures-held-misleading-australian-says-army-gives-false.html | U.S. TOLL FIGURES HELD MISLEADING; Australian Says Army Gives False Picture in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/anne-curtisbrown-dead-literary-agent-here-47.html | Anne Curtis-Brown Dead; Literary Agent Here, 47 | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/earnings-increased-by-new-york-phone.html | EARNINGS INCREASED BY NEW YORK PHONE | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bill-for-registry-of-art-prepared-bingham-wants-data-and.html | BILL FOR REGISTRY OF ART PREPARED; Bingham Wants Data and Photographs for Files | True | By Milton Esterow | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ballet-flemming-flindt-work-has-debut-here-private-lesson-based-on.html | Ballet: Flemming Flindt Work Has Debut Here; Private Lesson' Based on Ionesco Play | True | By Clive Barnes | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/80000-weekly-job-openings-urged-by-labors-policy-board.html | 80,000 Weekly Job Openings Urged by Labor's Policy Board | True | By Damon Stetsonspecial To The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bridge-some-tales-of-the-masters-recall-alices-adventures.html | Bridge: Some Tales of the Masters Recall Alice's Adventures | True | By Alan Truscott | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/trust-case-hears-sinatras-lawyer-explains-clients-reluctance-to.html | TRUST CASE HEARS SINATRA'S LAWYER; Explains Client's Reluctance to Deal With Paramount | True | By Richard Phalon | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/amerace-promotes-officer.html | Amerace Promotes Officer | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/gemini-7-shifts-to-higher-orbit-but-a-computer-flaw-may-delay.html | GEMINI 7 SHIFTS TO HIGHER ORBIT; But a Computer Flaw May Delay Rendezvous Flight | True | By John Noble Wilford | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/capital-spending-revised-upward-survey-finds-heavy-outlays-at-least.html | CAPITAL SPENDING REVISED UPWARD; Survey Finds Heavy Outlays at Least Through First Six Months of 1966 CAPITAL SPENDING REVISED UPWARD | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-08 | 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/course-in-urban-planning.html | Course In Urban Planning | True | | 1993-09-30 | RE0000633671 | B00000230848 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/virginia-institute-receives-225000.html | VIRGINIA INSTITUTE RECEIVES $225,000 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/lindsay-to-retain-barnes-picks-new-license-chief-barnes-renamed-for.html | Lindsay to Retain Barnes; Picks New License Chief; BARNES RENAMED FOR TRAFFIC POST | True | By Terence Smith | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/icharles-homisher-i-to-wed-edith-whitel.html | ICharles Homisher I To Wed Edith Whitel | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/aims-of-opus-dei.html | Aims of Opus Dei | True | IGNATIUS GRAMfNT Counselor | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pfizer-sales-hit-500-million-staff-gives-scroll-to-mckeen.html | Pfizer Sales Hit 500 Million; Staff Gives Scroll to McKeen | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/subsidies-to-be-cut.html | Subsidies to Be Cut | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/william-w-pellet.html | WILLIAM W. PELLET | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ashe-advances-in-tennis-rodriguez-forces-match-to-3-sets.html | Ashe Advances in Tennis; RODRIGUEZ FORCES MATCH TO 3 SETS | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/electricity-output-rose-65-in-week.html | ELECTRICITY OUTPUT ROSE 6.5% IN WEEK | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cupit-and-bondeson-teams-tie-for-florida-golf-lead-with-63s.html | Cupit and Bondeson Teams Tie For Florida Golf Lead With 63's | True | By Lincoln A. Werden | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/hooker-chemical-slates-price-rise.html | HOOKER CHEMICAL SLATES PRICE RISE | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/zambias-president-kenneth-kaunda.html | Zambia's President; Kenneth Kaunda | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/canadiens-triumph-by-83.html | Canadiens Triumph by 8-3 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/spanishspeaking-voter-status-confused-by-new-court-ruling-ruling.html | Spanish-Speaking Voter Status Confused by New Court Ruling; RULING GONFUSES STATUS ON VOTING | True | By Edward Ranzal | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-university-aides-contend-board-dodged-crisis-levy-and-gideonse.html | 2 University Aides Contend Board Dodged Crisis; Levy and Gideonse Testify at Legislative Hearing Charges Denied as 10-Year Enrollment Rise Is Cited | True | By Leonard Buder | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/badillos-election-in-bronx-is-upheld-by-court.html | Badillo's Election in Bronx Is Upheld by Court | True | By Robert E. Tomasson | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/united-head-scores-waiting-list-for-jet.html | UNITED HEAD SCORES WAITING LIST FOR JET | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/peking-paper-voices-scorn-of-us-troops-in-vietnam.html | Peking Paper Voices Scorn Of U.S. Troops in Vietnam | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/griffith-is-favored-to-retain-his-title.html | GRIFFITH IS FAVORED TO RETAIN HIS TITLE | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/shriver-rejects-syracuse-plea-refuses-to-promise-group-continued.html | SHRIVER REJECTS SYRACUSE PLEA; Refuses to Promise Group Continued Direct Funds | True | By Joseph A. Loftus | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pro-football-is-weeklong-affair-for-local-fans-expensive-lunchons.html | Pro Football Is Week-Long Affair for Local Fans; Expensive Luncheons Draw Large Turnouts With Players as Magnet | True | By Frank Litsky | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/kings-county-lafayette-picks-executive-officer.html | Kings County Lafayette Picks Executive Officer | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/gail-s-hyman-fiancee-of-roger-kahn-lawyer.html | Gail S. Hyman Fiancee Of Roger Kahn, Lawyer | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-klan-chief-assails-inquiry.html | JERSEY KLAN CHIEF ASSAILS INQUIRY | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/french-struck-by-harsh-tone.html | French Struck by Harsh Tone | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-ivy-priest-wins-fight-to-drop-husbands-name.html | Mrs. Ivy Priest Wins Fight To Drop Husband's Name | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-nationalism-noted-by-fowler-says-many-leaders-abroad-discourage.html | NEW NATIONALISM NOTED BY FOWLER; Says Many Leaders Abroad Discourage Investment NEW NATIONALISM NOTED BY FOWLER | True | By Gerd Wilcke | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/music-boston-symphony-performs-browning-in-prokofievs-concerto-is.html | Music: Boston Symphony Performs; Browning in Prokofiev Concerto Is Highlight | True | By Harold C. Schonberg | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/observer-with-courage-men-to-lingerie.html | Observer: With Courage, Men, to Lingerie! | True | By Russell Baker | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/north-vietnam-appeal.html | North Vietnam Appeal | True | GABRIEL KOLKO | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wluamw-par-6s-labornegotiator.html | WLUAMW. PaR, 6S, LABORNEGOTIATOR | True | Special to The New York TImem | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/syracuse-beats-cornell.html | Syracuse Beats Cornell | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/joseph-henry-ide.html | JOSEPH HENRY IDE | True | Special to The New York Time. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/investigation-of-2-writers-goes-on-soviet-aide-says.html | Investigation of 2 Writers Goes On, Soviet Aide Says | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/newberry-to-resume-expansion-after-3-years-of-consolidation-35-to.html | Newberry to Resume Expansion After 3 Years of Consolidation; 35 to 40 Possible New Store Sites Under Consideration -- Program Chief Named | True | By Isadore Barmash | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/greek-antijohnson-slogans.html | Greek Anti-Johnson Slogans | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rev-gustavus-bechtold-83i-he-aded-lutheran-missions-_.html | Rev. Gustavus Bechtold, 83i He, aded Lutheran Missions _. | True | Special to The New York Time l | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/-maria-puts-spirit-of-08-in-fashion.html | ' Maria' Puts Spirit of '08 In Fashion | True | By Bernadine Morris | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/barbra-streisands-2d-tv-solo-is-set-for-march-30-on-cbs.html | Barbra Streisand's 2d TV Solo Is Set for March 30 on C.B.S. | True | By Val Adams | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mccord-elects-president.html | McCord Elects President | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/tv-news-group-elects.html | TV News Group Elects | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-groups-are-named-for-maritime-studies.html | 2 Groups Are Named For Maritime Studies | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bullets-beat-76ers-129127.html | Bullets Beat 76ers, 129-127 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wagner-in-front-9881.html | Wagner in Front, 98-81 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/telephone-chief-joins-marine-midland-board.html | Telephone Chief Joins Marine Midland Board | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/quit-house-now-lindsay-is-urged-request-is-made-by-low-to-speed.html | QUIT HOUSE NOW LINDSAY IS URGED; Request Is Made by Low to Speed Special Election | True | By Thomas Buckley | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/poor-postal-service.html | Poor Postal Service | True | IRATE CITIZEX | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/infant-dies-in-brooklyn-fire.html | Infant Dies in Brooklyn Fire | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-boyhood-dream-comes-true-in-harlem-boyhood-dream-true-in-harlem.html | A Boyhood Dream Comes True in Harlem; BOYHOOD DREAM TRUE IN HARLEM | True | By James J. Nagle | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/anya-will-close-saturday-night-musical-ending-2week-run-at-cost-of.html | ANYA' WILL CLOSE SATURDAY NIGHT; Musical Ending 2-Week Run at Cost of $415,000 | True | By Sam Zolotow | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/westminster-choir-to-sing-at-state-dinner-for-ayub.html | Westminster Choir to Sing At State Dinner for Ayub | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cordero-rides-3-winners-2-are-frontrunners-feature-is-taken-on.html | Cordero Rides 3 Winners; 2 Are Front-Runners; FEATURE IS TAKEN ON FLEET ADMIRAL Cordero Caps Triple in 9th on Forty Carat, Only Horse to Rally at Aqueduct | True | By Joe Nichols | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-lists-bases-to-be-curtailed-hints-new-plane-order-for-bomber.html | U.S. LISTS BASES TO BE CURTAILED; HINTS NEW PLANE; Order for Bomber Reported Near -- SAC Cutback Is Assailed in Congress U.S. LISTS BASES TO BE CURTAILED | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/demilitarization-agreement-for-famagusta-is-reported.html | Demilitarization Agreement For Famagusta Is Reported | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ripon-college-head-resigns.html | Ripon College Head Resigns | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/aufbau-honors-wagner.html | Aufbau Honors Wagner | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wagner-strives-to-block-strike-on-subway-dec-15-meets-with-quill.html | WAGNER STRIVES TO BLOCK STRIKE ON SUBWAY DEC. 15; Meets With Quill Union and a 2d One at City Hall -- Talks Resume Today | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/delaware-backs-amendment.html | Delaware Backs Amendment | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/world-bank-sets-new-aid-proposal-would-help-poorer-nations-when.html | WORLD BANK SETS NEW AID PROPOSAL; Would Help Poorer Nations When Exports Decline WORLD BANK SETS NEW AID PROPOSAL | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-york-loses-lead-in-2d-half-bridges-beaty-excel-for-st-louis.html | NEW YORK LOSES LEAD IN 2D HALF; Bridges, Beaty Excel for St. Louis -- Celtics Beat Lakers, 108 to 106 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/saigon-to-form-unit-draft-a-charter.html | SAIGON TO FORM UNIT DRAFT A CHARTER | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/results-of-the-council-16-documents-adopted.html | Results of the Council: 16 Documents Adopted | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/news-of-realty-building-awards-october-contracts-in-state-up-36from.html | NEWS OF REALTY: BUILDING AWARDS; October Contracts in State Up 36from Year Ago | True | By Lawrence O'Kane | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-confirmed-bid.html | U.S. Confirmed Bid | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/johnson-to-discuss-budget-tomorrow.html | JOHNSON TO DISCUSS BUDGET TOMORROW | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pope-paul-closes-vatican-council-amid-pageantry-crowd-of-100000.html | POPE PAUL CLOSES VATICAN COUNCIL AMID PAGEANTRY; Crowd of 100,000 Hears His Sermon and Messages to World and Leaders | True | By Robert C. Doty | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/precollege-aid-planned.html | Pre-College Aid Planned | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/miss-patricia-canby-a-prospective-bride-snedal-to-the-new-york.html | Miss Patricia Canby A Prospective Bride Snedal to The New York Times [ | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/two-banks-in-us-seeking-branches-in-south-vietnam-two-banks-seek.html | Two Banks in U.S. Seeking Branches In South Vietnam; TWO BANKS SEEK UNITS IN VIETNAM | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/christies-plans-expansion-shifts-head-of-office-here.html | Christie's Plans Expansion; Shifts Head of Office Here | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/westbury-delays-revising-betting-track-plans-to-discontinue.html | WESTBURY DELAYS REVISING BETTING; Track Plans to Discontinue Restrictions Eventually | True | By Louis Effratspecial to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/lindsay-will-speak-at-yeshiva-dinner.html | Lindsay Will Speak At Yeshiva Dinner | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/deangelis-traces-swindle-to-1960-says-juggling-of-inventories-was.html | DEANGELIS TRACES SWINDLE TO 1960; Says Juggling of Inventories Was Carefully Concealed | True | By Richard Phalon | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/iglih-barber-dies-fleet-board-aidei-diir-alty-lawyer-headed-pie.html | IglIH BARBER DIES,{ FLEET BOARD AIDEI, diir, alty Lawyer Headed Pie,' Pilferage Fight | True | Slelal to The New York Timer | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/chess-sherwin-captures-1st-place-in-empire-city-open-5-1212.html | Chess: Sherwin Captures 1st Place In Empire City Open, 5 1/2-1/2 | True | By Al Horowitz | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-screen-royal-ballet-dancing-stars-suffer-in-transfer-to-film.html | The Screen: 'Royal Ballet'.Dancing Stars Suffer in Transfer to Film | True | By Clive Barnes | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/city-of-the-future-envisioned-for-blighted-weehawken-area-complex-.html | ' City of the Future' Envisioned For Blighted Weehawken Area; COMPLEX PLANNED FOR WEEHAWKEN Self-Contained Community on the Hudson Proposed | True | By Walter H. Waggoner | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bowery-savings-bank-elects-two.html | Bowery Savings Bank Elects Two | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-disappointed-at-the-distortions-in-kosygins-attack-us.html | U.S. Disappointed At the 'Distortions' In Kosygin's Attack; U.S. DISAPPOINTED BY KOSYGIN VIEWS | True | By John W. Finney | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/giants-game-on-tv-here.html | Giants Game on TV Here | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/resignation-and-reply.html | Resignation and Reply | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yale-six-scores-over-rpi-7-to-1-in-coachs-debut.html | Yale Six Scores Over R.P.I., 7 to 1, In Coach's Debut | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/theater-cactus-flower-abe-burrows-comedy-opens-at-the-royale.html | Theater: 'Cactus Flower'; Abe Burrows Comedy Opens at the Royale | True | By Howard Taubman | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/westminsters-lists-close-early-with-2583-entries.html | Westminster's Lists Close Early With 2,583 Entries | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mayor-in-hanukkah-ceremony.html | Mayor in Hanukkah Ceremony | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rhodesian-restricts-trade-with-2-lands-rhodesian-curbs-sales-to-2.html | Rhodesian Restricts Trade With 2 Lands; RHODESIAN CURBS SALES TO 2 LANDS | True | By Joseph Lelyveldspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/eastern-to-offer-3-reduced-shuttle-rates-jan-21.html | Eastern to Offer 3 Reduced Shuttle Rates Jan. 21 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/col-carlisle-allan-dies-at-69-an-operations-officer-in-war.html | Col. Carlisle Allan Dies at 69; An Operations Officer in War | True | pecdal to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/canadian-economy-seen-slowing-in-66.html | CANADIAN ECONOMY SEEN SLOWING IN '66 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/tass-says-documents-show-catholicnazi-collusion.html | Tass Says 'Documents' Show Catholic-Nazi Collusion | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pound-sterling-rises-4-points-canadian-dollar-shows-a-drop.html | Pound Sterling Rises 4 Points; Canadian Dollar Shows a Drop | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/stock-prices-sag-in-heavy-trading-blue-chips-lead-the-market.html | STOCK PRICES SAG IN HEAVY TRADING; Blue Chips Lead the Market Downward as Turnover Climbs to 10.12 Million DOW-JONES SLIPS 4.73 626 Issues Rise, 572 Drop -- Harvester and I.B.M. Show Price Advances STOCK PRICES SAG IN HEAVY TRADING | True | By Edward T. O'Toole | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/iron-curtain-rises-for-dog-show-and-crowd-of-150000-attends.html | Iron Curtain Rises for Dog Show And Crowd of 150,000 Attends | True | By Walter R. Fletcher | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/brooklyn-banks-join-in-rate-rise-three-savings-units-follow-lead-by.html | BROOKLYN BANKS JOIN IN RATE RISE; Three Savings Units Follow Lead by the Dime in Wake of Action by Reserve BROOKLYN BANKS JOIN IN RATE RISE | True | By H. Erich Heinemann | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/most-stocks-rise-on-american-list-in-brisk-session.html | Most Stocks Rise On American List In Brisk Session | True | ALEXANDER R. HAMMER | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-car-plates-bring-windfall-69-million-will-come-from-license.html | NEW CAR PLATES BRING WINDFALL; $6.9 Million Will Come From License Stagger System | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/opinion-on-deficit-of-railroad-stands.html | OPINION ON DEFICIT OF RAILROAD STANDS | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-get-143000-loot-in-li-home-holdup.html | 2 GET $143,000 LOOT IN L.I. HOME HOLDUP | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yale-rallies-in-second-half-and-defeats-fordham-6863-elis.html | Yale Rallies in Second Half and Defeats Fordham, 68-63; ELIS CAPITALIZE ON REBOUND EDGE Yale Also Scores 14 of 14 Fouls in Second Half -- Columbia Wins, 102-59 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/maritime-accord-urged-by-us-aide-but-union-delegates-assail-ideas.html | MARITIME ACCORD URGED BY U.S. AIDE; But Union Delegates Assail Ideas in Federal Report | True | By Damon Stetsonspecial To The New York Times. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/record-for-newmark.html | Record for Newmark | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/gi-insurance-dividends-may-be-paid-in-january.html | G.I. Insurance Dividends May Be Paid in January | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-historians-are-always-rediscovering-america.html | The Historians Are Always Rediscovering America | True | By Charles Poore | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/advice-on-perfume.html | Advice on Perfume | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-steel-to-build-big-mill-in-texas-its-first-in-region-us-steel.html | U.S. Steel to Build Big Mill in Texas, Its First in Region; U.S. STEEL PLANS BIG TEXAS MILL | True | By Robert A. Wright | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-real-work-of-the-council-is-about-to-begin-prelates-are-pleased.html | The Real Work of the Council Is About to Begin; Prelates Are Pleased With Results, but Task Is Now to Implement Them | True | By John Cogley | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/special-forces-sending-more-men-to-vietnam-us-jungle-warfare-teams.html | Special Forces Sending More Men to Vietnam; U.S. Jungle Warfare Teams Widen Antiguerrilla Role in Many Tiny Outposts | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/collins-rejects-a-race-for-florida-governor.html | Collins Rejects a Race For Florida Governor | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yevtushenko-poems-printed-by-russians.html | YEVTUSHENKO POEMS PRINTED BY RUSSIANS | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/eisenhower-nephew-charged.html | Eisenhower Nephew Charged | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-study-in-confusion-dispute-over-director-of-haryouact-ebbs-and.html | A Study in Confusion; Dispute Over Director of Haryou-Act Ebbs and Flows in Classic Disharmony | True | By Fred Powledge | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/plight-of-indians-in-canada-is-grim-average-life-is-34-years.html | PLIGHT OF INDIANS IN CANADA IS GRIM; Average Life Is 34 Years -- Government Plans Action | True | By Jay Walz | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/toy-soldier-gets-a-shop-of-his-own.html | Toy Soldier Gets a Shop Of His Own | True | By Bernadette Carey | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/synanon-will-open-east-coast-quarters-to-assist-addicts.html | Synanon Will Open East Coast Quarters To Assist Addicts | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/blair-granbery-elects-new-chief.html | Blair, Granbery Elects New Chief | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/red-china-accuses-soviet-of-subversion-in-sinkiang.html | Red China Accuses Soviet Of Subversion in Sinkiang | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/itt-increases-dividend-payment-increase-is-voted-in-itt-divided.html | I.T.&.T. Increases Dividend Payment; INCREASE IS VOTED IN I.T.&T. DIVIDED | True | By Gene Smith | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/seton-hall-wins-9392.html | Seton Hall Wins, 93-92 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/east-germans-deny-pact-led-to-suicide.html | EAST GERMANS DENY PACT LED TO SUICIDE | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/duryea-confident-on-assembly-post-says-he-has-votes-to-oust-ingalls.html | DURYEA CONFIDENT ON ASSEMBLY POST; Says He Has Votes to Oust Ingalls as G.O.P. Leader | True | By Richard L. Madden | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bonn-tallies-aid-to-saigon.html | Bonn Tallies Aid to Saigon | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bundy-quits-white-house-to-head-ford-foundation-speculation-on.html | Bundy Quits White House To Head Ford Foundation; Speculation on Successor Rules Out McNamara -- Moyers Held Unlikely BUNDY QUITS POST AS JOHNSON AIDE | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/brown-six-upset-30.html | Brown Six Upset, 3-0 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/margaret-sees-dolly.html | Margaret Sees 'Dolly' | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/compensation-cuts-held-lecal-by-bonn.html | COMPENSATION CUTS HELD LECAL BY BONN | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/petrillos-son-is-defeated-by-fathers-vanquisher.html | Petrillo's Son Is Defeated By Father's Vanquisher | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/unitas-put-on-injured-list-not-eligible-for-title-game.html | Unitas Put on Injured List; Not Eligible for Title Game | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/student-project-to-rate-faculty-at-city-college-scored-by-union.html | Student Project to Rate Faculty At City College Scored by Union | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/contract-highs-set-for-2-commodities-commodities-prices-for-pork.html | Contract Highs Set For 2 Commodities; Commodities: Prices for Pork Bellies and Soybeans Reach Life-of-Contract Highs COCOA ADVANCES IN BRISK-TRADING Reports of Lag in Output Continue to Lift Futures -- Wheat Gains a Bit | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-pause-for-haryouact.html | A Pause for Haryou-Act | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/martinmarietta-forms-group.html | Martin-Marietta Forms Group | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/dr-edward-j-novak-.html | DR. EDWARD J, NOVAK | True | Special to The New York Tms | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cincinnati-rights-aide-seeks-help-of-aficio.html | Cincinnati Rights Aide Seeks Help of A.F.L.-C.I.O. | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/australian-consul-here-named.html | Australian Consul Here Named | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/william-morgan-to-be-hailed.html | William Morgan to Be Hailed | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/british-voice-dissent.html | British Voice Dissent | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/in-the-nation-verdict-before-trial.html | In The Nation: Verdict Before Trial | True | By Arthur Krock | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/airco-gets-new-president.html | Airco Gets New President | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bonds-california-general-telephone-sells-40-million-mortgage-issue.html | Bonds: California General Telephone Sells $40 Million Mortgage Issue; TRADING IS ACTIVE FOR CORPORATES | True | By John H. Allan | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bernadette-kemps-to-wed.html | Bernadette Kemps to Wed | True | Sp*cial to The New York Times i | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/swiss-parliament-elects-replacement-for-cabinet.html | Swiss Parliament Elects Replacement for Cabinet | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bonn-aides-past-worries-israelis.html | Bonn Aide's Past Worries Israelis | True | By James Feron | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/villagers-plan-landmark-battle-preservation-of-historic-area-to-be.html | VILLAGERS' PLAN LANDMARK BATTLE; Preservation of 'Historic' Area to Be Debated | True | By Edith Evans Asbury | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-laser-patent-fought-in-court-former-graduate-student-seeks-rights.html | A LASER PATENT FOUGHT IN COURT; Former Graduate Student Seeks Rights to Device | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/princeton-routs-army.html | Princeton Routs Army | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-kennedy-buys-horse.html | Mrs. Kennedy Buys Horse | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sec-opens-drive-on-company-data-seeks-to-make-statements-clearer-to.html | S.E.C. OPENS DRIVE ON COMPANY DATA; Seeks to Make Statements Clearer to the Investors | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/state-now-offers-aid-to-women-alcoholics.html | State Now Offers Aid To Women Alcoholics | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bridge-opponent-doing-right-thing-sometimes-has-axe-to-grind.html | Bridge: Opponent Doing 'Right Thing' Sometimes Has Axe to Grind | True | By Alan Truscott | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/what-makes-the-women-in-princeton-different.html | What Makes the Women in Princeton Different? | True | By Virginia Lee Warren | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/met-opera-signs-contract-for-exchange-in-newport.html | Met Opera Signs Contract For Exchange in Newport | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/spencer-rotchford.html | Spencer -- Rotchford | True | Specfl to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/25000-raise-for-many-recommended-by-aflcio-executive-council.html | $25,000 Raise for Many Recommended by A.F.L.-C.I.O. Executive Council | True | By David E. Jonesspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/walter-p-arnold.html | WALTER P. ARNOLD | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-zealands-labor-party-in-opposition-shifts-leaders.html | New Zealand's Labor Party, In Opposition, Shifts Leaders | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/educational-group-to-avoid-dictating-interstate-policies.html | Educational Group To Avoid Dictating Interstate Policies | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/club-sets-sights-on-shipping-gain-propeller-group-will-work-for.html | CLUB SETS SIGHTS ON SHIPPING GAIN; Propeller Group Will Work for Strong U.S. Program | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/amherst-sinks-uconn-5-252.html | Amherst Sinks UConn, 5-2 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/capital-schools-find-defects-in-track-system-for-pupils-flaws.html | Capital Schools Find Defects In 'Track' System for Pupils; FLAWS CONCEDED IN PUPIL GROUPING | True | By Ben A. Franklin | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-wheelers-triumph.html | Jersey Wheelers Triumph | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pilots-of-gemini-6-conduct-a-dress-rehearsal-new-computer-raises.html | Pilots of Gemini 6 Conduct a Dress Rehearsal; New Computer Raises Hopes for Launching on Sunday | True | By John Noble Wilford | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/nyu-five-faces-niagara-on-garden-court-tonight.html | N.Y.U. Five Faces Niagara On Garden Court Tonight | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/martin-defends-rise-in-bank-rate-says-move-wont-hamper.html | MARTIN DEFENDS RISE IN BANK RATE; Says Move Won't Hamper Administration's Effort at a 'Tough' Budget PRICE PRESSURES NOTED Reserve Chief Argues That General Action Against Inflation Was Needed MARTIN DEFENDS RISE IN BANK RATE | True | By Sal Nuccio | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/blues-late-goal-sets-up-deadlock-marshall-scores-in-third-period-on.html | BLUES' LATE GOAL SETS UP DEADLOCK; Marshall Scores in Third Period on Dribbler With Hawks Short-Handed | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/proclamation-by-johnson-sets-may-1-as-law-day.html | Proclamation by Johnson Sets May 1 as Law Day | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-says-soviet-venus-probe-was-lost-in-blast-believes-craft.html | U.S. Says Soviet Venus Probe Was Lost in Blast; Believes Craft Exploded on Nov. 23 and Was Disguised as One of Cosmos Series | True | By Evert Clark | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jefferson-jones-74-reporter-publisher.html | JEFFERSON JONES, 74, REPORTER, PUBLISHER | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/job-total-reaches-record-618-million.html | JOB TOTAL REACHES RECORD 61.8 MILLION | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/governor-tours-li-to-meet-the-public.html | GOVERNOR TOURS LI TO MEET THE PUBLIC | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/soviet-held-embarrassed.html | Soviet Held Embarrassed | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/berliners-seeking-passes.html | Berliners Seeking Passes | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/christmas-sale-in-rye.html | Christmas Sale in Rye | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/text-of-the-popes-homily-at-the-conclusion-of-vatican-ecumenical.html | Text of the Pope's Homily at the Conclusion of Vatican Ecumenical Council | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-york-federal-reserve-announces-new-directors.html | New York Federal Reserve Announces New Directors | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/english-prosecutor-tells-court-of-bodies-on-moor-accused-couple-sit.html | English Prosecutor Tells Court of Bodies on Moor; Accused Couple Sit Apparently Unmoved While He Talks of Torture and 3 Murders | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/7month-strike-is-settled.html | 7-Month Strike Is Settled | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/defender-of-cup-to-sail-tonight.html | Defender of Cup to 'Sail' Tonight | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/hanoi-scorns-feeler-legend.html | Hanoi Scorns Feeler 'Legend' | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/150-million-loan-to-brazil-is-near-us-sees-development-accord-by.html | $150 MILLION LOAN TO BRAZIL IS NEAR; U.S. Sees Development Aid Accord by Christmas | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/you-too-can-be-a-herring-maven.html | You, Too, Can Be a Herring Maven | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sudan-unseating-red-deputies.html | Sudan Unseating Red Deputies | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/advertising-the-contemporary-look-reaches-a-texas-porch.html | Advertising 'The Contemporary Look' Reaches a Texas Porch | True | By Walter Carlson | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/british-to-honor-stack.html | British to Honor Stack | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/boos-greet-opening-of-la-scala-season.html | BOOS GREET OPENING OF LA SCALA SEASON | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-e-p-renner-78-sheepdog-exhibitor.html | MRS. E. P. RENNER, 78, SHEEPDOG EXHIBITOR | | pedal to The New York Times I | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-blausteilv-95-i-a-philanthropisti.html | MRS. BLAUSTEilV, 95, I A PHILANTHROPISTI | True | { Special to The New York TImes { | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/meeting-of-shastri-and-ayub-in-tashkent-set-for-jan-4.html | Meeting of Shastri and Ayub In Tashkent Set for Jan. 4 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-strange-life-of-max-donovan-a-lovable-what.html | The Strange Life Of Max Donovan, A Lovable . . . What? | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ite-in-pace.html | Ite in Pace' | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/meyer-sobel.html | MEYER SOBEL | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/american-motors-to-slash-output-will-halt-work-13-days-and-lay-off.html | AMERICAN MOTORS TO SLASH OUTPUT; Will Halt Work 13 Days and Lay Off 2,400 Employes | True | By Walter Rugaber | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/guild-ratifies-pact-at-washington-star.html | GUILD RATIFIES PACT AT WASHINGTON STAR | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-yale-express-trustee.html | New Yale Express Trustee | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wood-field-and-stream-thermometer-snapcaps-and-smoker-are-on.html | Wood, Field and Stream; Thermometer, Snap-Caps and Smoker Are on Outdoorsman's Santa List | True | By Oscar Godbout | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/india-asks-us-aid-as-famine-looms-seeks-grain-under-special.html | INDIA ASKS U.S. AID AS FAMINE LOOMS; Seeks Grain Under Special Emergency Provisions | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/edward-1-cross-85-mssonaq-ishop.html | EDWARD 1!. CROSS, 85, MSSONAq' ISHOP | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/selma-judge-bars-key-reeb-witness-waiter-who-says-s-he-saw-beating-he.html | SELMA JUDGE BARS KEY REEB WITNESS; Waiter Who Says s He Saw Beating Held Incompetent | True | By Martin Waldron | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/state-rests-case-in-trial-of-epton.html | STATE RESTS CASE IN TRIAL OF EPTON | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/18-million-now-pledged-for-un-refugee-programs.html | $1.8 Million Now Pledged For U.N. Refugee Programs | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/parkinsons-group-plans-fete.html | Parkinson's Group Plans Fete | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/maj-gen-william-p-t-hill-exn1arjne-quartermaster.html | Maj. Gen. William P. T. Hill, Ex-N1arJne Quartermaster | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/market-analysts-are-told-of-growing-computer-role.html | Market Analysts Are Told Of Growing Computer Role | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sports-of-the-times-phooey-on-the-rules.html | Sports of The Times; Phooey on the Rules | True | By Arthur Daley | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/kintner-and-nbc-aides-negotiate-withdrawal-financial-terms.html | Kintner and N.B.C. Aides Negotiate Withdrawal; Financial Terms Discussed — Statement Being Drafted in TV Network Shakeup | True | By Jack Gould | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/de-gaulle-plans-ardent-campaign-will-not-spare-himself-in-drive-for.html | DE GAULLE PLANS ARDENT CAMPAIGN; Will Not Spare Himself in Drive for Runoff Votes | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/beatrixs-wedding-march-10.html | Beatrix's Wedding March 10 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sugar-marketing-quota-for-next-year-approved.html | Sugar Marketing Quota For Next Year Approved | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/gains-by-stocks-overshadow-declines-on-london-exchange-as-trading.html | Gains by Stocks Overshadow Declines on London Exchange as Trading Perks Up; UPTURN CONTINUES IN TOKYO MARKET Irregular Trend Is Shown in Paris — Frankfurt and Zurich Shares Rise | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rate-rise-in-japan.html | Rate Rise in Japan | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/curtiss-offers-to-acquire-stock-aerospace-concern-agrees-to-buy-a.html | CURTISS OFFERS TO ACQUIRE STOCK; Aerospace Concern Agrees to Buy a Million Shares | True | By Alexnder R. Hammer | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-wary-of-bid-on-holiday-truce-a-real-christmas-present-would-be.html | U.S. WARY OF BID ON HOLIDAY TRUCE; A 'Real Christmas Present' Would Be Talks, It Says | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/army-triumphs-7162.html | Army Triumphs, 71-62 | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/japanese-play-to-open.html | Japanese Play to Open | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/distillers-corp-steps-up-profits-advance-in-earnings-paced-by.html | DISTILLERS CORP. STEPS UP PROFITS; Advance in Earnings Paced by Seagram Subsidiary | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sidelights-margin-accounts-to-cost-more.html | Sidelights; Margin Accounts to Cost More | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/south-vietnam-forces-battling-enemy-regiment.html | South Vietnam Forces Battling Enemy Regiment | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/posters-proclaim-a-citizen-war-against-quill.html | Posters Proclaim a Citizen 'War' Against Quill | True | By Douglas Robinson | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-screen-red-line-7000-arrives-film-on-racing-is-at-neighborhood.html | The Screen: 'Red Line 7000' Arrives; Film on Racing Is at Neighborhood Houses Script by George Kirgo Directed by Hawks | True | By Bosley Crowther | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/robber-most-wanted-fugitive.html | Robber 'Most Wanted' Fugitive | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/18-eastern-elevens-are-directed-to-employ-fifth-official-a-back.html | 18 Eastern Elevens Are Directed to Employ Fifth Official, a Back Judge | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/personal-finance-facing-retirement-personal-finance-facing.html | Personal Finance: Facing Retirement; Personal Finance: Facing Retirement | True | SAL NUCCIO. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/disputed-findings-of-jury-released.html | DISPUTED FINDINGS OF JURY RELEASED | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/copter-foes-ask-to-see-crash-plan-but-police-withhold-data-on-pan.html | COPTER FOES ASK TO SEE CRASH PLAN; But Police Withhold Data on Pan Am Heliport | True | By Homer Bigart | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/taubman-to-be-critic-at-large-kauffmann-new-drama-critic.html | Taubman to Be Critic at Large; Kauffmann New Drama Critic | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wichita-topples-michigan-10094-secondranked-team-upset-by.html | WICHITA TOPPLES MICHIGAN, 100-94; Second-Ranked Team Upset by Fast-Breaking Squad | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/paula-d-sparre-is-betrothed-to-edward-burns-mclean.html | Paula D. Sparre Is Betrothed To Edward Burns McLean | True | Special to The ,New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/tests-set-in-johnson-threat.html | Tests Set in Johnson Threat | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/keino-wins-again-in-run-in-7504-for-3000-meters.html | Keino Wins Again in Run in 7:50.4 for 3,000 Meters | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/dreher-clarke.html | Dreher -- Clarke | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mr-rosenbergs-testimony.html | Mr. Rosenberg's Testimony | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-mcnamara-order.html | The McNamara Order | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/23-stations-plan-emergency-radio-civil-defense-aides-forming-a.html | 23 STATIONS PLAN EMERGENCY RADIO; Civil Defense Aides Forming a Statewide Network | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pollution-expert-finds-gains-in-erie-cleanup.html | Pollution Expert Finds Gains in Erie Cleanup | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/j-kenneth-lyden.html | J. KENNETH LYDEN | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/colleges-sought-for-connecticut-new-board-gets-plan-for-12.html | COLLEGES SOUGHT FOR CONNECTICUT; New Board Gets Plan for 12 Community Institutions | True | By William E. Farrell | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-arthur-fertell.html | MRS. ARTHUR FERTELL | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/guatemalan-judge-is-slain.html | Guatemalan Judge Is Slain | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pan-american-elects.html | Pan American Elects | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/industry-tightens-standards-on-tires.html | Industry Tightens Standards on Tires | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/united-air-gets-rca-system.html | United Air Gets R.C.A. System | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/weaver-doubts-discount-rate-will-spur-rise-in-home-prices.html | Weaver Doubts Discount Rate Will Spur Rise in Home Prices | True | By Glenn Fowler | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ivy-is-questioned-on-financial-gain-he-tells-krebiozen-trial-he-was.html | IVY IS QUESTIONED ON FINANCIAL GAIN; He Tells Krebiozen Trial He Was 'Lucky' in Wall Street | True | Special to The New York Times. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-top-aides-quit-antitrust-post-career-lawyers-bow-out-as-divisions.html | 2 TOP AIDES QUIT ANTITRUST POST; Career Lawyers Bow Out as Division's Chief Brings In His Own 'Brain Trust' | True | By Fred P. Graham | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-left-scans-chicago-politics-antiwar-and-rights-group-will.html | NEW LEFT SCANS CHICAGO POLITICS; Antiwar and Rights Group Will Organize Jan. 15 | True | By Austin C.wehrwein | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ballet-on-the-slopes-new-competition-ski-masters-stresses-form.html | Ballet on the Slopes; New Competition, Ski Masters, Stresses Form Rather Than Speed or Distance | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sharp-advance-registered-by-commodity-price-index.html | Sharp Advance Registered By Commodity Price Index | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/baby-on-the-way-couple-send-gift-say-they-know-a-little-cash-can.html | BABY ON THE WAY, COUPLE SEND GIFT; Say They Know a Little Cash Can Help -- Anonymous Donor Gives $2,500 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/eshkol-reported-improving-but-israelis-are-worried.html | Eshkol Reported Improving, But Israelis Are Worried | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/9000-stolen-in-store-holdup.html | $9,000 Stolen in Store Holdup | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/all-k-grim-60-a-federal-judge-truman-appointee-is.html | ALL K. GRIM, 60, A FEDERAL JUDGE; { Truman Appointee Is | True | Dead| | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-mexico-fight-screwworm.html | U.S., Mexico Fight Screwworm | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/moscow-honors-la-pasionaria.html | Moscow Honors La Pasionaria | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mayor-gets-education-scroll.html | Mayor Gets Education Scroll | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/braque-painting-sold-for-67500-1909-work-brings-the-top-price-at.html | BRAQUE PAINTING SOLD FOR $67,500; 1909 Work Brings the Top Price at Parke-Bernet | True | By Sanka Knox | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/19-countries-propose-un-ask-voluntary-contributions.html | 19 Countries Propose U.N. Ask Voluntary Contributions | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/man-72-who-killed-womans-attacker-is-put-on-probation.html | Man, 72, Who Killed Woman's Attacker Is Put on Probation | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/clay-wool-wood-and-stories-form-a-solid-meeting-ground-for-old-and.html | Clay, Wool, Wood and Stories Form a Solid Meeting Ground for Old and Young; White Plains Elders Lend Hand In Teaching Skills to the Young | True | By Steven V. Robertsspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/digest-will-buy-funk-wagnalls-ownership-to-shift-jan-1-president-to.html | DIGEST WILL BUY FUNK & WAGNALLS; Ownership to Shift Jan. 1 - President to Keep Post | True | By Harry Gilroy | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-crop-estimate-for-cotton-revised.html | U.S. CROP ESTIMATE FOR COTTON REVISED | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/thomas-wright-hare.html | THOMAS WRIGHT HARE | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pistons-top-warriors-115113.html | Pistons Top Warriors, 115-113 | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pole-at-un-says-us-puts-itself-above-law-on-vietnam.html | Pole, at U.N., Says U.S. Puts Itself Above Law on Vietnam | True | By Drew Middletonspecial To The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/from-hanoi-scoreboard-on-us-planes-is-centerpiece-of-busy.html | From Hanoi: Scoreboard on U.S. Planes Is Centerpiece of Busy, Bicycle-Filled City; EMPHASIS PLACED ON CIVIL DEFENSE | True | By James Cameron | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/city-building-aide-jailed-by-court-inspector-balked-at-waiver-after.html | CITY BUILDING AIDE JAILED BY COURT; Inspector Balked at Waiver After He Began Testimony in Inquiry on Bribery | True | By Jack Roth | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/lenox-shows-stemware.html | Lenox Shows Stemware | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rhode-island-sells-turnpike-offering.html | RHODE ISLAND SELLS TURNPIKE OFFERING | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/german-bonds-lagging.html | German Bonds Lagging | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/court-sees-trend-to-make-it-censor-question-is-aired-by-justices-at.html | COURT SEES TREND TO MAKE IT CENSOR; Question Is Aired by Justices at 'Fanny Hill' Hearing | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/in-honolulu-a-view-of-a-waterfall-is-served-up-with-the-tempura.html | In Honolulu, a View of a Waterfall Is Served Up With the Tempura | True | By Craig Claibornespecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/zambia-warns-tanzania.html | Zambia Warns Tanzania | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/housing-agencies-raise-90-million-borrowing-cost-up-on-bond-sale-by.html | HOUSING AGENCIES RAISE $90 MILLION; Borrowing Cost Up on Bond Sale by 39 Authorities | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/industry-weighs-pollution-goals-meets-on-public-demand-for-cleanup.html | INDUSTRY WEIGHS POLLUTION GOALS; Meets on Public Demand for Cleanup -- U.S. Aid Asked | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-ships-to-end-world-cruises-from-this-port-monroe-due-tomorrow-to.html | U.S. Ships to End World Cruises From This Port; Monroe, Due Tomorrow, to Bring Era to a Close | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wilson-line-extends-service.html | Wilson Line Extends Service | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/lawyer-heads-library-group.html | Lawyer Heads Library Group | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/kariba-aides-say-dam-is-not-mined-deny-charge-by-bottomley-against.html | KARIBA AIDES SAY DAM IS NOT MINED; Deny Charge by Bottomley Against Rhodesian Regime | True | By Lloyd Garrisonspecial To The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yorkville-dance-will-help-youths-to-attend-camp-fund-of-association.html | Yorkville Dance Will Help Youths To Attend Camp; Fund of Association to Benefit From Jan. 21 Event at the Plaza | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-may-end-inventories-tax-repeal-of-business-levy-to-be-proposed.html | JERSEY MAY END INVENTORIES TAX; Repeal of Business Levy to Be Proposed by Hughes as Part of Overhaul JERSEY MAY END INVENTORIES TAX | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/constantine-j-harper.html | CONSTANTINE J, HARPER` | True | Special to The New York Times i | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/vietcong-film-here-spurs-school-ruling.html | VIETCONG FILM HERE SPURS SCHOOL RULING | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/maria-v-cooper-and-byron-janis-will-be-marrie-daughter-of-late-acto.html | Maria V, Cooper And Byron Janis Will Be Marrie; Daughter of 'Late Acto Engaged to Pianist-Nuptials in Spring | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/judge-marries-pair-orders-bridegroom-to-jail-for-30-days-special-to.html | Judge Marries Pair, Orders Bridegroom To Jail for 30 Days; Special to The New York Times | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/slain-marine-flier-honored.html | Slain Marine Flier Honored | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mexico-cautious-on-intervention-sees-need-for-talks-about-action-on.html | MEXICO CAUTIOUS ON INTERVENTION; Sees Need for Talks About Action on Lands in Chaos | True | By Henry Giniger | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bridgeport-bank-elects.html | Bridgeport Bank Elects | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mr-bundy-resigns.html | Mr. Bundy Resigns | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rubys-lawyers-drop-bid-for-federal-court-hearing.html | Ruby's Lawyers Drop Bid For Federal Court Hearing | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/magritte-here-for-show-of-art.html | Magritte Here for Show of Art | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/humphrey-critical-of-agency-rivalry.html | HUMPHREY CRITICAL OF AGENCY RIVALRY | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/finds-change-already-here.html | Finds Change Already Here | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/crowds-in-soviet-assail-us-on-war-moscow-rally-one-of-many-in.html | CROWDS IN SOVIET ASSAIL U.S. ON WAR; Moscow Rally, One of Many in Country, Is Orderly -- Embassy Gets Petitions CROWDS IN SOVIET ASSAIL U.S. ON WAR | True | By Peter Grossespecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-will-test-plan-for-lincoln-tube-buses.html | Jersey Will Test Plan For Lincoln Tube Buses | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/4-stock-offerings-placed-on-market.html | 4 STOCK OFFERINGS PLACED ON MARKET | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/head-start-curbs-free-choice-plan-preschool-children-to-go-to.html | HEAD START CURBS FREE CHOICE PLAN; Preschool Children to Go to Classes Nearest Homes | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/helsinki-u-chorus-sings-sibelius-here.html | HELSINKI U. CHORUS SINGS SIBELIUS HERE | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-maidenform-dream-come-true.html | A Maidenform Dream Come True | True | By Joan Cook | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/white-house-gets-rights-proposals-planning-units-suggestions.html | WHITE HOUSE GETS RIGHTS PROPOSALS; Planning Units' Suggestions Include Negro Enclaves By JOHN HERBERS | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-job-after-bundy-resignation-of-nonduplicatable-man-expected-to.html | The Job After Bundy; Resignation of 'Nonduplicatable' Man Expected to Alter Johnson's Methods | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/korean-award-for-stevenson.html | Korean Award for Stevenson | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-backs-british-move.html | U.S. Backs British Move | True | Special to The New York Times | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-09 | 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/coast-committee-sends-funds-to-vietnam-reds.html | Coast Committee Sends Funds to Vietnam Reds | True | | 1993-09-30 | RE0000633673 | B00000230850 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lining-up-for-taxis.html | Lining Up For Taxis | True | MAURICE L. HEILBRUN | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/remarks-by-president.html | Remarks by President | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-director-elected-by-hugh-w-long-co.html | New Director Elected By Hugh W. Long & Co. | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/quill-calls-off-dec-15-walkout-3-will-mediate-kheel-garrett.html | QUILL CALLS OFF DEC. 15 WALKOUT; 3 WILL MEDIATE; Kheel, Garrett, Feinsinger Chosen for Labor Panel -- T.W.U. Lauds Selection | True | By Homer Bigart | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/conti-wins-shotput-event-at-bishop-loughlin-games.html | Conti Wins Shot-Put Event At Bishop Loughlin Games | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/colorado-state-coach-rehired.html | Colorado State Coach Rehired | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/42268-twin-double-won-by-new-yorker.html | $42,268 Twin Double Won by New Yorker | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/national-arts-group-appoints-a-director.html | National Arts Group Appoints a Director | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/britain-in-plea-to-soviet.html | Britain in Plea to Soviet | True | special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/commodities-declines-registered-in-pork-bellies-as-hog-prices-meet.html | Commodities: Declines Registered in Pork Bellies as Hog Prices Meet Resistance; ADVANCE TRIMMED BY PROFIT TAKING Soybean Futures Mixed as Wheat and Corn Move Up -- Potatoes Show Loss | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wood-field-and-stream-parents-planning-to-give-children-guns-should.html | Wood, Field and Stream; Parents Planning to Give Children Guns Should Plan Course in Their Use, Too | True | By Oscar Godbout | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/un-dignitaries-are-among-750-at-waif-dance-world-adoption-fund-is.html | U.N. Dignitaries Are Among 750 At WAIF Dance; World Adoption Fund Is Helped by Gala With Cinderella Theme | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/boy-says-he-saw-hatchet-slaying-testifies-in-british-hearing-of.html | BOY SAYS HE SAW HATCHET SLAYING; Testifies in British Hearing of Case Against Couple | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-briefs-germans-on-soviet-astand.html | U.S. BRIEFS GERMANS ON SOVIET A-STAND | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/2-placed-on-probation.html | 2 Placed on Probation | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mike-mckeever-in-a-coma-following-brain-operation.html | Mike McKeever in a Coma Following Brain Operation | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/hartford-proposes-cafe-plan-changes-lindsay-is-still-cool-hartford.html | Hartford Proposes Cafe Plan Changes; Lindsay Is Still Cool; HARTFORD OFFERS CHANGES OH CAFE | True | By Samuel Kaplan | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/griffith-to-defend-title-tonight-against-gonzalez-in-the-garden.html | Griffith to Defend Title Tonight Against Gonzalez in the Garden | True | By Robert Lipsyte | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/from-hanoi-convoys-move-by-night-to-thwart-bombers-repair-of-roads.html | From Hanoi: Convoys Move by Night to Thwart Bombers; REPAIR OF ROADS IS CONSTANT TASK | True | By James Cameron | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/2-in-triple-slaying-get-life-judge-calls-for-stronger-law.html | 2 in Triple Slaying Get Life; Judge Calls for Stronger Law | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/indian-news-agency-struck.html | Indian News Agency Struck | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/4-gunmen-hold-up-office-at-university-of-chicago.html | 4 Gunmen Hold Up Office At University of Chicago | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/oklahoma-begins-search-for-coach-royal-is-a-candidate-jones-stays-a.html | OKLAHOMA BEGINS SEARCH FOR COACH; Royal Is a Candidate -- Jones Stays as Athletic Director | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/purchasers-give-views-66-gain-foreseen-by-buying-agents.html | Purchasers Give Views; 66 GAIN FORESEEN BY BUYING AGENTS | True | By Douglas W. Cray | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/financial-post-filled-by-teachers-insurance.html | Financial Post Filled By Teachers Insurance | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/reparations-loss-is-blow-to-jews-blaustein-tells-appeal-that-major.html | REPARATIONS LOSS IS BLOW TO JEWS; Blaustein Tells Appeal That 'Major Gap' Has Been Made | True | By Irving Spiegel | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/utilities-in-ohio-plan-expansion-joint-venture-is-set-to-build.html | UTILITIES IN OHIO PLAN EXPANSION; Joint Venture Is Set to Build Steam Generating Plant | True | By Gene S. Smith | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/marines-join-quangtin-battle.html | Marines Join Quangtin Battle | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lecanuet-leans-to-mitterrand-asks-vote-in-french-runoff-on-basis-of.html | LECANUET LEANS TO MITTERRAND; Asks Vote in French Runoff on Basis of Market Issue | True | By Henry Tanner | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/milwaukee-indians-complain.html | Milwaukee Indians Complain | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-news-conference.html | Rusk News Conference | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/boumediene-to-go-to-moscow.html | Boumediene to Go to Moscow | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/swingline-inc.html | Swingline, Inc. | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/scandinavia-unit-to-fete-envoys-at-ball-thursday-foundation's-christmas-event-to-have-consuls-general-as-guests.html | Scandinavia Unit To Fete Envoys At Ball Thursday; Foundation's Christmas Event to Have Consuls General as Guests | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/janis-recital-postponed.html | Janis Recital Postponed | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/city-aide-says-unwed-mothers-are-kept-from-public-housing.html | City Aide Says Unwed Mothers Are Kept From Public Housing | True | By Eric Pace | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/zayre-corporation.html | Zayre Corporation | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/city-budget-is-due-to-pass-4-billion-wagner-makes-forecast-as.html | CITY BUDGET IS DUE TO PASS $4 BILLION; Wagner Makes Forecast as Hearings Are Begun | True | By Charles G. Bennett | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gd-thompson-art-will-be-sold-here-parkebernet-plans-auction-of-108.html | G.D. THOMPSON ART WILL BE SOLD HERE; Parke-Bernet Plans Auction of 108 Works for March | True | By Sanka Knox | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/school-district-prohibits-nativity-as-a-decoration.html | School District Prohibits Nativity as a Decoration | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/un-vote-critical-of-south-africa-committee-rebuke-on-trust-area.html | U.N. VOTE CRITICAL OF SOUTH AFRICA; Committee Rebuke on Trust Area Opposed by U.S. | True | Special to The New York TimesBy M.s. Handler | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mead-johnson-expansion.html | Mead Johnson Expansion | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mrs-gary-n-calkins.html | MRS. GARY N. CALKINS | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chauvel-on-way-to-hanoi-after-talks-in-red-china.html | Chauvel on Way to Hanoi After Talks in Red China | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ban-enacted-in-sudan.html | Ban Enacted in Sudan | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/kennedy-urges-us-try-to-extend-truce-offered-by-vietnam.html | Kennedy Urges U.S. Try to Extend Truce Offered by Vietnam | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/dennis-glucksman-dental-surgeon-68.html | DENNIS GLUCKSMAN, DENTAL SURGEON, 68 | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/student-rights-group-lacks-money-and-help-but-not-projects.html | Student Rights Group Lacks Money and Help but Not Projects | True | By Gene Robertsspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/iraq-arrests-50-leaders-of-banned-red-party.html | Iraq Arrests 50 Leaders of Banned Red Party | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gen-mihaly-farkas-reported-dead-at-61.html | GEN. MIHALY FARKAS REPORTED DEAD AT 61 | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/aau-is-seeking-track-date-here-return-to-garden-wanted-for-1967.html | A.A.U. IS SEEKING TRACK DATE HERE; Return to Garden Wanted for 1967 Indoor Title Meet | True | By Frank Litsky | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pacifist-here-refuses-to-report-for-army-induction.html | Pacifist Here Refuses to Report for Army Induction | True | By Martin Tolchin | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/53-democratic-county-leaders-meet-here-to-plan-state-races.html | 53 Democratic County Leaders Meet Here to Plan State Races | True | By Thomas P. Ronan | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/canadian-treasury-bills-show-advance-in-rates.html | Canadian Treasury Bills Show Advance in Rates | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-jersey-post-office.html | New Jersey Post Office | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/valerie-howitt-fiancee-of-harold-h-fischel.html | Valerie Howitt Fiancee Of Harold H. Fischel | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bill-will-demand-auxiliary-power-hearing-on-blackout-leads-to-call.html | BILL WILL DEMAND AUXILIARY POWER; Hearing on Blackout Leads to Call for a State Law Requiring Generators | True | By Thomas O'Toole | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/helen-van-slyke-elected-head-of-fashion-group.html | Helen Van Slyke Elected Head of Fashion Group | True | By Marylin Bender | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lebanese-sentence-4-as-spies.html | Lebanese Sentence 4 as Spies | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nyu-routs-niagara-10373-manhattan-tops-st-peters-violets-capture-no.html | N.Y.U. Routs Niagara, 103-73; Manhattan Tops St. Peter's; VIOLETS CAPTURE NO. 200 IN GARDEN N.Y.U.'s First-Half Surge Clinches Game - Jaspers Gain 80-72 Triumph | True | By Deane McGowen | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/4-are-disciplined-by-dealers-group.html | 4 ARE DISCIPLINED BY DEALERS' GROUP | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/firstquarter-gain-seen-by-glidden-co.html | FIRST-QUARTER GAIN SEEN BY GLIDDEN CO. | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ski-centers-in-vermont-getting-big-head-start-on-competitors.html | Ski Centers in Vermont Getting Big Head Start on Competitors | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/2-geminis-set-to-meet-sunday-first-one-shifts-to-circular-orbit.html | 2 Geminis Set to Meet Sunday; First One Shifts to Circular Orbit | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/romneys-veto-is-upheld.html | Romney's Veto Is Upheld | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cab-will-not-call-air-freight-study.html | C.A.B. WILL NOT CALL AIR FREIGHT STUDY | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/8000-payroll-stolen.html | $8,000 Payroll Stolen | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-soviet-president-nikolai-viktorovich-podgorny.html | New Soviet President; Nikolai Viktorovich Podgorny | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pound-circulation-rose-59241000-in-the-week.html | Pound Circulation Rose 59,241,000 in the Week | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/miss-lillian-c-boland.html | MISS LILLIAN C. BOLAND | True | Special to The New York Time. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/banks-join-rate-rise.html | Banks Join Rate Rise | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/with-starr-in-and-unitas-out-packers-are-favored-for-title.html | With Starr In and Unitas Out, Packers Are Favored for Title | True | By William N. Wallace | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/115000-in-jewels-taken-in-robberies-at-2-hotels-in-city.html | $115,000 in Jewels Taken in Robberies At 2 Hotels in City | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sidelights-salaries-on-rise-for-graduates.html | Sidelights; Salaries on Rise for Graduates | True | VARTANIG G. VARTAN. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sholokhov-evades-plea-for-jailed-soviet-writers.html | Sholokhov Evades Plea for Jailed Soviet Writers | True | By Philip Shabecoff | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/shifts-in-the-kremlin.html | Shifts in the Kremlin | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/animals-in-research.html | Animals in Research | True | BENT G. BOVING, M.D. | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cit-corp-chooses-an-executive-officer.html | C.I.T. Corp. Chooses An Executive Officer | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/clergy-praises-vatican-council-work.html | Clergy Praises Vatican Council Work | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/raids-on-north-vietnam-said-to-have-little-effect.html | Raids on North Vietnam Said to Have Little Effect | True | By Seymour Toppingspecial To The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/woodwind-quintet-makes-debut-here.html | WOODWIND QUINTET MAKES DEBUT HERE | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/alleghany-corp-may-seek-stock-company-is-studying-plan-to-offer.html | ALLEGHANY CORP. MAY SEEK STOCK; Company Is Studying Plan to Offer Control Shares for Its Own Common | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | | Defacing Staten Island | True | MAX O. URBAHN | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/homefront-mail-reassures-gis-reaction-to-demonstrations-heartens.html | HOMEFRONT MAIL REASSURES G.I.'S; Reaction to Demonstrations Heartens Men in Vietnam | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/johnson-hails-cherry-aid-of-the-salvation-army.html | Johnson Hails Cherry Aid Of the Salvation Army | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/daniel-waiters-to-wed-karen-spelke-teacher.html | Daniel Waiters to Wed Karen Spelke, Teacher | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/foreign-affairs-france-choice-and-echo.html | Foreign Affairs: France -- Choice and Echo | True | By C.l. Sulzberger | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/i-took-my-inspiration-from-clowns-suits-.html | ' I Took My Inspiration From Clowns' Suits . . .' | True | By Bernadette Carey | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/orthodox-patriarch-scored-on-voided-excommunication.html | Orthodox Patriarch Scored On Voided Excommunication | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/charles-e-doyle.html | CHARLES E. DOYLE | True | Special to The New York Time | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/guide-for-early-years.html | Guide for Early Years | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/richard-f-peters-author-newsmani.html | RICHARD F. PETERS, AUTHOR, NEWSMANi | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ingalls-confident-of-post-in-albany.html | INGALLS CONFIDENT OF POST IN ALBANY | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/brazilian-artist-is-barred-by-us-djaniras-visa-is-revoked-canceling.html | BRAZILIAN ARTIST IS BARRED BY U.S.; Djanira's Visa Is Revoked, Canceling Exhibition Here | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/zambian-warning-given-to-britain-send-in-troops-or-africans-may.html | ZAMBIAN WARNING GIVEN TO BRITAIN; Send In Troops or Africans May, Kaunda Declares | True | By Lloyd Garrison | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/most-issues-rise-on-american-list-as-trading-drops.html | Most Issues Rise On American List as Trading Drops | True | By Alexander R. Hammer | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/john-a-anderson-sr.html | JOHN A. ANDERSON SR. | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/miss-freni-makes-us-recital-debut-soprano-offers-program-at-hunter.html | MISS FRENI MAKES U.S. RECITAL DEBUT; Soprano Offers Program at Hunter Assembly Hall | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/doctored-school-records.html | Doctored School Records | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chamber-opposes-us-on-pollution-says-states-must-take-lead-to.html | CHAMBER OPPOSES U.S. ON POLLUTION; Says States Must Take Lead to Regulate Waterways | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/softcoal-output-up-in-week.html | Soft-Coal Output Up in Week | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bridge-a-tip-to-the-neophyte-dont-try-to-be-clever.html | Bridge: A Tip to the Neophyte Don't Try to Be Clever | True | By Alan Trusscott | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/titan-industrial-corp-added-by-futterman.html | Titan Industrial Corp. Added by Futterman | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cubans-complaint-wins-soviet-accord.html | CUBANS' COMPLAINT WINS SOVIET ACCORD | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/calumet-expanding-plant.html | Calumet Expanding Plant | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/william-doppmann-gives-piano-recital.html | WILLIAM DOPPMANN GIVES PIANO RECITAL | True | RICHARD D. REED. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rangers-beaten-by-red-wings-73-delvecchio-and-howe-pace-detroit-to.html | RANGERS BEATEN BY RED WINGS, 7-3; Delvecchio and Howe Pace Detroit to 5th Straight | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/tailored-woman-offers-separates-for-bridesmaid.html | Tailored Woman Offers Separates For Bridesmaid | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/landeck-mitchell-honored-by-ecac.html | LANDECK, MITCHELL HONORED BY E.C.A.C. | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/3-newspaper-aides-indicted-in-kansas-in-income-tax-case.html | 3 Newspaper Aides Indicted in Kansas In Income Tax Case | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/frontier-airlines-elects.html | Frontier Airlines Elects | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-stepping-up-food-aid-to-india-move-is-first-since-during.html | U.S. STEPPING UP FOOD AID TO INDIA; Move Is First Since Freeze During Kashmir Fighting JOHNSON STEPS UP GRAIN AID TO INDIA | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/popes-teachings.html | Pope's Teachings | True | (Rev.) ALEXIS MORRIS | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lipstick-capers.html | Lipstick Capers | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/walkout-in-canada-ties-up-170-ships.html | WALKOUT IN CANADA TIES.UP 170 SHIPS | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/double-bill-to-close-sunday.html | Double Bill to Close Sunday | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-says-china-must-decide-issue-of-wider-war-in-chinas-hands-rusk.html | Rusk Says China Must Decide; Issue of Wider War in China's Hands, Rusk Says | True | By Max Frankel | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/prices-on-the-london-stock-exchange-decline-slightly-in-a-dull.html | Prices on the London Stock Exchange Decline Slightly in a Dull Trading Session; LOSS ATTRIBUTED TO PROFIT TAKING | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/yancey-and-wysong-take-2shot-lead-with-128-in-bestball-golf-brewer.html | Yancey and Wysong Take 2-Shot Lead With 128 in Best–Ball Golf; BREWER AND BAIRD CARD 2D-ROUND 60 12-Under-Par Score Leaves Pair in 6-Way Tie at 130 -- Three Teams at 131 | True | By Lincoln A. Werden | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cuba-refugee-total-less-than-expected.html | CUBA REFUGEE TOTAL LESS THAN EXPECTED | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/creditors-guide-great-northern-investors-in-atlantic-named-to-hold.html | CREDITORS GUIDE GREAT NORTHERN; Investors in Atlantic Named to Holding Unit's Board | True | By M.j. Rossant | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nassau-pace-won-by-cardigan-bay-adons-dream-5-12-lengths-back-in-5.html | NASSAU PACE WON BY CARDIGAN BAY; Adora's Dream 5 1/2 Lengths Back in $50,000 Event | True | By Louis Effrat | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/carteret-plant-closing.html | Carteret Plant Closing | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/from-cashmere-to-beads.html | From Cashmere to Beads | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/uruguayan-civil-strike-ended.html | Uruguayan Civil Strike Ended | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/phone-calls-in-blackout-set-record-for-the-city.html | Phone Calls in Blackout Set Record for the City | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-unit-on-aging-names-aide.html | U.S. Unit on Aging Names Aide | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/tv-man-of-the-hour-retains-spot-in-ruling-class-david-charles-adams.html | TV: Man of the Hour Retains Spot in Ruling Class; David Charles Adams Still No. 3 at N.B.C. | True | By Jack Gould | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/womens-synagogue-league-schedules-awards-luncheon.html | Women's Synagogue League Schedules Awards Luncheon | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ho-chi-minh-spurns-us-plan.html | Ho Chi Minh Spurns U.S Plan | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ross-is-renamed-council-leader-democrats-also-decide-to-expand.html | ROSS IS RENAMED COUNCIL LEADER; Democrats Also Decide to Expand Investigations | True | By Clayton Knowles | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wingate-vows-hell-keep-post-haryou-chief-says-he-will-return-to.html | WINGATE VOWS HE'LL KEEP POST; Haryou Chief Says He Will Return to Agency Feb. 1 | True | By Fred Powledge | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/constellation-sale-consensus-good-thing-for-americas-cup.html | Constellation Sale Consensus: Good Thing for America's Cup | True | By Steve Cady | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gail-caplens-betrothal.html | Gail Caplen's Betrothal | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-city-investigator-to-replace-most-of-staff-fraiman-seeking.html | New City Investigator to Replace Most of Staff; Fraiman Seeking 'Brightest Young' Wall St. Lawyers Fishel Says Appointee Has Right to Make Changes CITY INVESTIGATOR TO REPLACE STAFF | True | By Terence Smith | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wilfred-bibkley-t-historiah-isdead-taught-at-ohio-northern-u.html | WILFRED BIbfKLEY, t HISTORIAH, ISDEAD; Taught at Ohio Northern U. | True | SPECIAL TO THE | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/businessmen-are-hopeful.html | Businessmen Are Hopeful | True | By Joseph Lelyveld | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/76-killed-in-burma-rail-crash.html | 76 Killed in Burma Rail Crash | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/taiwan-air-force-gets-us-jets.html | Taiwan Air Force Gets U.S. Jets | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-presses-drive-on-rate-disparity-maritime-agency-will-hold.html | U.S. PRESSES DRIVE ON RATE DISPARITY; Maritime Agency Will Hold Inquiry on British Trade | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/church-council-picks-rights-head.html | Church Council Picks Rights Head | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/advertising-an-agency-mans-a-gas-station.html | Advertising An Agency Mans a Gas Station | True | By Walter Carlson | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pace-is-down-by-yeshiva-7268-losers-suffer-first-defeat-in-league.html | PACE IS DOWN BY YESHIVA, 72-68; Losers Suffer First Defeat in League in 2 Seasons | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-funds-sought-for-port-port-projects.html | U.S. Funds Sought for Port Projects | True | By Werner Bamberger | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/british-pound-climbs-11-points-canadian-dollar-posts-decline.html | British Pound Climbs 11 Points; Canadian Dollar Posts Decline | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/books-of-the-times-a-christmas-list-concluded-nonfiction.html | Books of The Times; A Christmas List (Concluded): Non-Fiction | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lindsay-studying-moses-city-post-removal-from-his-highway-job-or.html | LINDSAY STUDYING MOSES CITY POST; Removal From His Highway Job or Bargaining With Him Seen as Choices LINDSAY STUDYING MOSES CITY POST | True | By Richard Witkin | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/connecticuts-constitution.html | Connecticut's Constitution | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fighting-famine-in-india.html | Fighting Famine in India | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/meany-predicts-new-union-gains-talk-to-aflcio-parley-terms-labor.html | MEANY PREDICTS NEW UNION GAINS; Talk to A.F.L.-C.I.O. Parley Terms Labor Strong | True | By Damon Stetson | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/teheran-the-other-colossus-of-the-north.html | Teheran: The Other 'Colossus of the North' | True | By James Reston | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/roesinks-5underpar-67-paces-field-in-auckland.html | Roesink's 5-Under-Par 67 Paces Field in Auckland | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/students-honor-teddy-goodman-students-dedicate-ccny-facility-to.html | STUDENTS HONOR TEDDY GOODMAN; Students Dedicate C.C.N.Y. Facility to Professor | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-carloadings-show-small-gain-trucking-volume-up-83-above-the-1964.html | U.S. CARLOADINGS SHOW SMALL GAIN; Trucking Volume Up 8.3% Above the 1964 Level | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/udall-seeks-ideas-on-scrap-disposal.html | Udall Seeks Ideas on Scrap Disposal | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/deputy-to-tour-in-restaged-form-successful-ucla-version-opens-dec.html | DEPUTY' TO TOUR IN RESTAGED FORM; Successful U.C.L.A. Version Opens Dec. 27 in Boston | True | By Sam Zolotow | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/reaction-is-calm-on-base-cuts-goldwater-scores-bomber-move.html | Reaction Is Calm on Base Cuts; Goldwater Scores Bomber Move | True | By Jack Raymond | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-six-loses-in-russia.html | U.S. Six Loses in Russia | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/humphrey-backs-bigger-urban-aid-says-battle-in-our-cities.html | HUMPHREY BACKS BIGGER URBAN AID; Says 'Battle in Our Cities' Overshadows Vietnam | True | By Ben A. Franklinspecial To The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ship-owners-seek-to-limit-liability-put-maximum-at-32402-in.html | SHIP OWNERS SEEK TO LIMIT LIABILITY; Put Maximum at $32,402 in Petition to Court | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/music-philharmonic-in-mahlers-8th-401-performers-play-and-sing.html | Music: Philharmonic in Mahler's 8th; 401 Performers Play and Sing Symphony | True | By Harold C. Schonberg | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/george-f-lynch.html | GEORGE F, LYNCH | True | Special to The Ne', York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/curbs-recounted-in-foodoil-case-curbs-recalled-in-foodoil-case.html | Curbs Recounted In Food-Oil Case; CURBS RECALLED IN FOOD-OIL CASE | True | By Richard Phalon | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bonus-for-steel-workers.html | Bonus for Steel Workers | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/parkebernet-sells-picasso-for-52500.html | PARKE-BERNET SELLS PICASSO FOR $52,500 | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/entry-35-fails-in-aqueduct-mile-admiring-and-petticoat-lose-to.html | ENTRY, 3-5, FAILS IN AQUEDUCT MILE; Admiring and Petticoat Lose to Triple Brook, $18.40 | True | By Joe Nichols | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/vending-concern-raises-earnings-automatic-canteen-co-sets-profit.html | VENDING CONCERN RAISES EARNINGS; Automatic Canteen Co. Sets Profit Mark in Year | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/theater-wycherleys-country-wife-lincoln-center-troupe-presents.html | Theater: Wycherley's 'Country Wife;' Lincoln Center Troupe Presents Comedy | True | By Howard Taubman | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/hard-steps-await-results-johnson-pledges-effort-for-peace.html | Hard Steps' Await Results; JOHNSON PLEDGES EFFORT FOR PEACE | True | By John D. Pomfret | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/billy-rose-is-recuperating-i-after-surgery-in-houston.html | Billy Rose Is Recuperating I After Surgery in Houston | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/700-college-aides-meet-on-us-funds.html | 700 COLLEGE AIDES MEET ON U.S. FUNDS | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cracks-in-the-conservative-armor.html | Cracks in the Conservative Armor | True | By Angela Taylor | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/farm-aide-bars-loosening-controls.html | Farm Aide Bars Loosening Controls | True | By Felix Belairspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lynn-clark-holman-is-planning-nuptials.html | Lynn Clark Holman Is Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mrs-levine-has-a-son.html | Mrs. Levine Has a Son | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/clergymen-praise-variety-for-condemning-fanny-hill.html | Clergymen Praise Variety For Condemning 'Fanny Hill' | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/youngsters-in-us-score-high-marks-in-new-fitness-test.html | Youngsters in U.S. Score High Marks In New Fitness Test | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/xerox-appoints-executive.html | Xerox Appoints Executive | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/albanian-assails-us-on-vietnam-calls-in-un-for-sanctions-to-halt.html | ALBANIAN ASSAILS U.S. ON VIETNAM; Calls in U.N. for Sanctions to Halt 'Aggression' | True | By Drew Middleton | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/economic-trends-in-europe-seesaw-oecd-finds-pace-up-in-2-nations.html | ECONOMIC TRENDS IN EUROPE SEESAW; O.E.C.D. Finds Pace Up in 2 Nations, Off in Others ECONOMIC TRENDS IN EUROPE SEESAW | True | By Richard E. Mooneyspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/analyst-disputed-over-new-haven-icc-aide-concedes-lapse-on.html | ANALYST DISPUTED OVER NEW HAVEN; I.C.C. Aide Concedes Lapse on Passenger Accounting | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/buffalo-official-indicted-in-sale-controller-and-two-others-accused.html | BUFFALO OFFICIAL INDICTED IN SALE; Controller and Two Others Accused in Land Deal | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/thieves-raid-museum-take-wellington-gems.html | Thieves Raid Museum, Take Wellington Gems | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/police-will-form-precinct-community-councils-broderick-seeks-to.html | Police Will Form Precinct Community Councils; Broderick Seeks to Iron Out Neighborhood Problems | True | By Philip H. Dougherty | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ashe-eliminates-fitz-gibbon-virginian-scores-121063-victory.html | Ashe Eliminates Fitz Gibbon; VIRGINIAN SCORES 12-10,6-3 VICTORY | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/robert-l-maxwell-insurance-officer.html | ROBERT L. MAXWELL, INSURANCE OFFICER | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/report-on-fund-for-neediest-youngsters-join-adults-in-giving-405.html | Report on Fund for Neediest; YOUNGSTERS JOIN ADULTS IN GIVING 405 Send Donations in Day to 54th Annual Appeal -- School Class Chips In YOUNGSTERS JOIN ADULTS IN GIVING | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sports-of-the-times-namath-and-the-draft.html | Sports of The Times; Namath and the Draft | True | By Arthur Daley | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gain-in-water-supply-continues-for-9th-day.html | Gain in Water Supply Continues for 9th Day | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/treasury-aide-honored.html | Treasury Aide Honored | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-president-elected-for-a-bank-in-buffalo.html | New President Elected For a Bank in Buffalo | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/schenley-industries.html | Schenley Industries | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/collision-sinks-tug-4-on-board-rescued.html | COLLISION SINKS TUG; 4 ON BOARD RESCUED | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-opposes-gm-on-discount-cars-asks-supreme-court-to-end-ban-on-discount-cars-asks-supreme-court-to-end-ban-on.html | U.S. OPPOSES G.M. ON DISCOUNT CARS; Asks Supreme Court to End Ban on Coast of Sales by Cut-Rate Houses | True | By Fred P. Graham | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/norstad-asks-nato-control-of-nuclear-arms-in-europe.html | Norstad Asks NATO Control Of Nuclear Arms in Europe | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chicago-to-assist-negro-applicants-in-building-trades.html | Chicago to Assist Negro Applicants In Building Trades | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/villagers-score-landmarks-move-businessmen-assail-plan-as-city-hall.html | VILLAGERS' SCORE LANDMARKS MOVE; Businessmen Assail Plan as City Hall Hearing Opens | True | By Thomas W. Ennis | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/yanks-go-after-youngsters-with-bats-balls-and-caps.html | Yanks Go After Youngsters With Bats, Balls and Caps | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/vietnam-debate-to-use-satellite-oxford-and-harvard-meet-via-early.html | VIETNAM DEBATE TO USE SATELLITE; Oxford and Harvard Meet Via Early Bird Dec. 21 | True | By Val Adams | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gas-leak-plagues-oil-engineers-at-iranian-well-crews-are-fighting.html | Gas Leak Plagues Oil Engineers at Iranian Well; Crews Are Fighting to Reseal Escaping Hydrogen Sulfide New Shaft Filled With Water to Guard Against Explosion GAS LEAK PLAGUES CREW OF OIL MEN | True | By Thomas F. Brady;special To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/du-pont-2-others-slate-price-cuts.html | DU PONT, 2 OTHERS SLATE PRICE CUTS | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/airconditioning-for-lords.html | Air-Conditioning for Lords | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/in-detroit-hudsons-elaborate-christmas-trimmings-spread-holiday.html | In Detroit -- Hudson's; Elaborate Christmas Trimmings Spread Holiday Cheer In Detroit It's J.L. Hudson Co., One of Nation's Leading Stores | True | By Leonard Sloane;special To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/decision-on-nugent-due-today.html | Decision on Nugent Due Today | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/vietcong-hit-voice-station.html | Vietcong Hit 'Voice' Station | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/likely-to-say-next-week-he-seeks-gop-nomination-entry-could-pit-him.html | Likely to Say Next Week He Seeks G.O.P. Nomination; Entry Could Pit Him Against Douglas, His Old Teacher | True | By David S. Broder | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mercenaries-leader-quits-post-in-congo.html | Mercenaries' Leader Quits Post in Congo | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/6-rubber-companies-fined-in-price-case.html | 6 RUBBER COMPANIES FINED IN PRICE CASE | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/concerns-raise-profits-companies-tell-of-profit-growth.html | Concerns Raise Profits; COMPANIES TELL OF PROFIT GROWTH | True | By Clare M. Reckert | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/transcontinental-bus.html | Transcontinental Bus | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/a-republican-primary-fight-appears-certain-in-nassau.html | A Republican Primary Fight Appears Certain in Nassau | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/reserve-banks-act.html | Reserve Banks Act | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/soviet-says-atom-role-for-bonn-would-end-hope-for-arms-pact-soviet.html | Soviet Says Atom Role for Bonn Would End Hope for Arms Pact; SOVIET SEES BAR TO ARMS ACCORD | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/usgerman-team-makes-antiprotons-with-beam-of-rays.html | U.S.-German Team Makes Antiprotons With Beam of Rays | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mikoyan-resigns-podgorny-named-soviet-president-shelepin-ousted.html | MIKOYAN RESIGNS; PODGORNY NAMED SOVIET PRESIDENT; Shelepin Ousted From Two Government Posts but Not From Party Hierarchy GAIN BY BREZHNEV SEEN Kosygin Position as Premier Unchanged -- Retiring Head of State, 70, Is Praised MIKOYAN RESIGNS; PODGORNY NAMED | True | By Peter Grose;special To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/colonial-president-sets-sale-of-stock.html | COLONIAL PRESIDENT SETS SALE OF STOCK | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/market-rebounds-to-a-modest-gain-rollercoaster-pattern-of-week.html | MARKET REBOUNDS TO A MODEST GAIN; Roller-Coaster Pattern of Week Continues as Dow Average Climbs 2.95 | True | By Edward T. O'Toole | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/university-aides-may-end-dispute-state-official-says-4-who-quit.html | UNIVERSITY AIDES MAY END DISPUTE; State Official Says 4 Who Quit Probably Will Stay | True | By Leonard Buder | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chemical-bank-names-renchard-as-board-chairman-renchard-named-banks.html | Chemical Bank Names Renchard as Board Chairman; RENCHARD NAMED BANK'S CHAIRMAN | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bundestag-votes-reduction-in-pay-to-nazis-victims.html | Bundestag Votes Reduction In Pay to Nazis Victims | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/dr-walter-b-ellwood-is-dead-physicist-and-inventor-was-63.html | Dr. Walter B. Ellwood Is Dead; Physicist and Inventor Was 63 | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/japanese-brokers-warned-on-spurring-speculation.html | Japanese Brokers Warned On Spurring Speculation | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | | Article 2 -- No Title | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/park-land-in-westchester-is-relinquished-for-shrine.html | Park Land in Westchester Is Relinquished for Shrine | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-mob-thrust-in-teamsters.html | New Mob Thrust in Teamsters? | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/orioles-acquire-robinson-from-reds-for-pappas-baldschun-and-simpson.html | Orioles Acquire Robinson From Reds for Pappas, Baldschun and Simpson; SLUGGER IS KEY IN 4-PLAYER DEAL Baltimore Gets Long-Ball Hitter for Two Pitchers and Rookie Outfielder | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/victor-a-larson-59-dies-field-engineer-for-con-ed.html | Victor A. Larson, 59, Dies; Field Engineer for Con Ed | True | Special to The New York Tlms | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/dangelo-will-head-a-board-to-settle-electrical-disputes.html | D'Angelo Will Head A Board to Settle Electrical Disputes | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/daley-is-confident.html | Daley Is Confident | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gifts-to-go-to-vietnam.html | Gifts to Go to Vietnam | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/soviet-frees-46-japanese.html | Soviet Frees 46 Japanese | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/educators-back-vietnam-policy-190-professors-sign-petition-they.html | EDUCATORS BACK VIETNAM POLICY; 190 Professors Sign Petition -- They Defend Debate | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nina-proujansky-to-wed.html | Nina Proujansky to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sally-k-burnett-59-fashion-editor-dies.html | SALLY K. BURNETT, 59, FASHION EDITOR, DIES | True | Special to The Nev York TIme1 | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/conditions-ease-in-money-market-free-reserves-at-9-million-for.html | CONDITIONS EASE IN MONEY MARKET; Free Reserves at $9 Million for Commercial Banks -- Business Loans Dip | True | By H. Erich Heinemann | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/animators-fete-is-hollywood-hit-7-show-festival-of-abstract-films.html | ANIMATORS FETE IS HOLLYWOOD HIT; 7-Show Festival of Abstract Films Draws Big Crowds | True | By Peter Bart | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mellon-trust-gives-wqed-15-million-ford-to-match-it.html | Mellon Trust Gives WQED $1.5 Million; Ford to Match It | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fanny-may-moves-to-reduce-prices-paid-for-mortgages-fanny-may-cuts.html | Fanny May Moves To Reduce Prices Paid for Mortgages; FANNY MAY CUTS MORTGAGE PRICES | True | By Edwin L. Dale Jr.special To The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/antiwar-group-maps-wider-program.html | Antiwar Group Maps Wider Program | True | By Lawrence E. Davies | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/powell-asks-rise-in-aid-to-the-poor-attacks-federal-program-orders.html | POWELL ASKS RISE IN AID TO THE POOR; Attacks Federal Program -- Orders Haryou Inquiry | True | By Joseph A. Loftusspecial To The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/senators-plan-law-hearing.html | Senators Plan Law Hearing | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/protestant-council-inspired-by-vatican.html | PROTESTANT COUNCIL INSPIRED BY VATICAN | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/kelso-points-for-widener-is-due-at-hialeah-tuesday.html | Kelso Points for Widener, Is Due at Hialeah Tuesday | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bevis-schneider.html | Bevis -- Schneider | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/atlanta-prostitutes-win-fight-to-curb-arrests-on-streets.html | Atlanta Prostitutes Win Fight to Curb Arrests on Streets | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/districting-date-upheld-by-court-appellate-division-says-v-d.html | DISTRICTING DATE UPHELD BY COURT; Appellate Division Says if Legislature Does Not Act by Feb. 1, the Bench Will DISTRICTING DATE UPHELD IN COURT | True | By Robert E. Tomasson | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/frank-a-james-88-served-on-state-supreme-courti.html | Frank A. James, 88, Served On State Supreme Courti | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/one-threat-down-one-to-go.html | One Threat Down, One to Go | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/longrange-fao-plan-for-agriculture-approved.html | Long-Range F.A.O. Plan For Agriculture Approved | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/patent-licensing-will-be-us-antitrust-target-justice-aide-sees.html | Patent Licensing Will Be U.S. Antitrust Target; Justice Aide Sees Civil Actions as a Spur to Competition Turner Doubts Criminal Suits Function as a Deterrent | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/st-lawrence-beats-middlebury-six-41.html | ST. LAWRENCE BEATS MIDDLEBURY SIX, 4-1 | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fuel-convoy-begins.html | Fuel Convoy Begins | True | Dispatch of The Times, London | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/builders-association-opposes-increase-in-the-interest-rate.html | Builders Association Opposes Increase in the Interest Rate | True | By Glenn Fowlerspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/canhair-names-officer.html | Canhair Names Officer | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/scott-urges-gop-to-drop-extremists.html | SCOTT URGES G.O.P. TO DROP EXTREMISTS | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-weighs-oil-embargo.html | U.S. Weighs Oil Embargo | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/school-bonds-voted-in-3d-rockland-poll.html | SCHOOL BONDS VOTED IN 3D ROCKLAND POLL | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ballet-flindt-in-the-private-lesson-works-creator-takes-the-leading.html | Ballet: Flindt in 'The Private Lesson'; Work's Creator Takes the Leading Role | True | By Clive Barnes | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/easels-out-of-the-garret-and-into-the-living-room.html | Easels: Out of the Garret And Into the Living Room | True | By Sanka Knox | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/commodities-index-registers-a-04-gain.html | COMMODITIES INDEX REGISTERS A 0.4 GAIN | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-orleans-port-sells-a-20-million-bond-issuc.html | New Orleans Port Sells A $20 Million Bond Issue | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/branch-rickey-83-dies-in-missouri-a-leading-baseball-figure-helped.html | BRANCH RICKEY, 83, DIES IN MISSOURI; A Leading Baseball Figure -- Helped Break Color Bar Branch Rickey, Leading Figure fin Baseball for 50 Years, Dies | True | By United Press International | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lieutenant-to-marry-joanne-c-johnson.html | Lieutenant to Marry Joanne C. Johnson | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/grounded-ship-seized-by-pirates-off-borneo.html | Grounded Ship Seized By Pirates Off Borneo | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/warriors-subdue-royals-by-110109.html | WARRIORS SUBDUE ROYALS BY 110-109 | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-york-central-adds-to-dividends.html | New York Central Adds to Dividends | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/johnson-appeals-for-labors-help-to-bar-inflation-tells-aflcio.html | JOHNSON APPEALS FOR LABOR'S HELP TO BAR INFLATION; Tells A.F.L.-C.I.O. Delegates They Have 'Special Stake' in Maintaining Prices | True | By David R. Jones | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/bonds-municipal-issues-buoyed-by-the-highest-yields-in-five-years.html | Bonds: Municipal Issues, Buoyed by the Highest Yields in Five Years, Sell Quickly; GAINS ARE SHOWN FOR CORPORATES | True | By John H. Allan | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pro-football-message-is-out-of-this-world.html | Pro Football Message Is Out of This World | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-hails-bundy-and-says-post-should-be-maintained.html | Rusk Hails Bundy And Says Post Should Be Maintained | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fires-killed-940-in-japan.html | Fires Killed 940 in Japan | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chemists-name-overberger.html | Chemists Name Overberger | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/orange-fire-flash-seen-over-6-states.html | ORANGE FIRE FLASH SEEN OVER 6 STATES | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/scout-saves-woman-with-clothing-afire.html | Scout Saves Woman With Clothing Afire | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-presses-raids-on-north-vietnam-bombings-heaviest-of-war.html | U.S. PRESSES RAIDS ON NORTH VIETNAM; Bombings Heaviest of War -- Regiments of 2 Sides Battle On in Quangtin | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/youth-identified-as-subway-killer-trial-hears-how-boy-was-stabbed.html | YOUTH IDENTIFIED AS SUBWAY KILLER; Trial Hears How Boy Was Stabbed on IND Train | True | By David Anderson | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/yale-group-urges-reappraisal-of-far-east-policy.html | Yale Group Urges Reappraisal of Far East Policy | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/disappearance-of-max-brings-an-investigation.html | Disappearance of Max Brings an Investigation | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/blackman-to-stay-at-dartmouth-rejects-iowas-offer-accepts-lambert.html | Blackman to Stay at Dartmouth; Rejects Iowa's Offer -- Accepts Lambert Trophy Here | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pepsicola-names-an-aide.html | Pepsi-Cola Names an Aide | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/deanmlaughlin-astronomer-64-michigan-professor-dies-an-authority-on.html | DEAN M'LAUGHLIN, ASTRONOMER, 64; Michigan Professor Dies-An Authority on Novae Special to The New York Times | | SOPEJ CLAM NEY YORJK TIME | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/exsec-lawyer-guilty-with-2-others-in-fraud.html | Ex-S.E.C. Lawyer Guilty With 2 Others in Fraud | True | | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/selma-judge-bars-plea-to-end-trial-key-witness-in-reeb-murder-case.html | SELMA JUDGE BARS PLEA TO END TRIAL; Key Witness in Reeb Murder Case Fails to Appear | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-10 | 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nancy-l-haeffner-becomes-affianced.html | Nancy L. Haeffner Becomes Affianced | True | Special to The New York Times | 1993-09-30 | RE0000633672 | B00000230849 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/crew-taken-off-crippled-freighter-in-atlantic-storm.html | Crew Taken Off Crippled Freighter In Atlantic Storm | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wilson-slams-the-door.html | Wilson Slams the Door | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bostonians-offer-prokofievs-first-erich-leinsdorf-conducts-bruckner.html | BOSTONIANS OFFER PROKOFIEV'S FIRST; Erich Leinsdorf Conducts -- Bruckner Also on Bill | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/30-who-once-backed-castro-are-said-to-be-under-arrest.html | 30 Who Once Backed Castro Are Said to Be Under Arrest | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/malcolm-h-barnes-of-union-carbide-31.html | MALCOLM H. BARNES 'OF UNION CARBIDE, $31 | True | Spe. cial to The Ne' York Tim. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hungary-confirms-death-i-of-gen-mihaly-farkas-61.html | Hungary Confirms Death i Of Gen. Mihaly Farkas, 61 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/water-is-cut-off-in-new-rochelle-closing-schools.html | Water Is Cut Off In New Rochelle, Closing Schools | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wholesale-prices-show-02-advance.html | WHOLESALE PRICES SHOW 0.2 ADVANCE | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bankers-announce-executive-changes.html | BANKERS ANNOUNCE EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/washington-is-cautious.html | Washington Is Cautious | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/to-strike-viet-cities.html | To Strike Viet Cities | True | ERNEST K. BROWN | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/workman-fatally-crushed.html | Workman Fatally Crushed | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/haryou-security-is-under-scrutiny-cost-of-guards-this-year-is-put.html | HARYOU SECURITY IS UNDER SCRUTINY; Cost of Guards This Year Is Put at $300,000 | True | By Paul L. Montgomery | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/guiana-and-venezuela-fail-to-settle-border-dispute.html | Guiana and Venezuela Fail To Settle Border Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/antistrike-law-upheld-by-court-welfare-unions-lose-in-bid-to-upset.html | ANTISTRIKE LAW UPHELD BY COURT; Welfare Unions Lose in Bid to Upset Condon-Wadlin Act | True | By Michael T. Kaufman | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/trainload-of-gifts-for-vietnam-will-roll-tomorrow.html | Trainload of Gifts for Vietnam Will Roll Tomorrow | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/water-post-may-go-to-a-philadelphian-philadelphia-aide-is-said-to.html | Water Post May Go To a Philadelphian; Philadelphia Aide Is Said to Get Bid to Head City Water Agency | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eaton-hall-880-westbury-victor-meadow-don-takes-second-dixieland.html | EATON HALL, $8.80, WESTBURY VICTOR; Meadow Don Takes Second, Dixieland Chief Third | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/russians-tour-georgia-capitol.html | Russians Tour Georgia Capitol | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fete-at-un-hails-charter-of-rights.html | FETE AT U.N. HAILS CHARTER OF RIGHTS | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/knicks-set-back-hawks-109-to-106-barnett-scores-36-points-hagans-26.html | KNICKS SET BACK HAWKS, 109 TO 106; Barnett Scores 36 Points – Hagan's 26 Paces Losers | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-hayman-has-child.html | Mrs. Hayman Has Child | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/politicians-snag-iskra-enterprise-yugoslav-complex-weakens-under.html | POLITICIANS SNAG ISKRA ENTERPRISE; Yugoslav Complex Weakens Under Party Pressure | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/little-ones-send-aid-for-children-4yearold-donates-150-to-help.html | LITTLE ONES SEND AID FOR CHILDREN; 4-Year-Old Donates $1.50 to Help Girls – $5 Assists the 'War on Poverty' LITTLE ONES SEND AID FOR CHILDREN | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pennzoil-is-offered-five-million-shares-of-united-gas-corp-pennzoil.html | Pennzoil Is Offered Five Million Shares of United Gas Corp.; PENNZOIL REPORTS ON UNITED GAS BID | True | By J.h. Carmical | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/role-of-south-vietnamese-shrinks-in-us-buildup-vietnamese-role-in.html | Role of South Vietnamese Shrinks in U.S. Build-up; VIETNAMESE ROLE IN WAR SHRINKING | True | By Seymour Toppingspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/space-experts-predict-tokyo-call-for-a-dime.html | Space Experts Predict Tokyo Call for a Dime | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/redmen-rally-to-win-72-65.html | Redmen Rally to Win, 72-65 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/neal-gets-one-to-15-years-for-fatal-shooting-of-wife.html | Neal Gets One to 15 Years For Fatal Shooting of Wife | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/australia-scores-79-runs-in-opener-of-cricket-test.html | Australia Scores 79 Runs in Opener of Cricket Test | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/customs-reports-record-revenues-airborne-imports-also-set-a-high-in.html | CUSTOMS REPORTS RECORD REVENUES; Airborne Imports Also Set a High in November | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/police-pledge-aid-for-city-college-move-to-halt-increase-in-attacks.html | POLICE PLEDGE AID FOR CITY COLLEGE; Move to Halt Increase in Attacks Upon Students | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rkay-levi-to-be-married-to-john-e-pomeranz.html | rKay Levi to Be Married To John E. Pomeranz | True | –ocial to The N_w York Tt.m3 | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/prague-awaits-gromyko.html | Prague Awaits Gromyko | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/identity-mixup-jails-wrong-man-jersey-court-finds-error-after.html | IDENTITY MIX-UP JAILS WRONG MAN; Jersey Court Finds Error After Several Delays | True | By Walter H. Waggoner | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/national-conference-picks-regional-chief.html | National Conference Picks Regional Chief | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rubinstein-to-play-a-concerto-series.html | RUBINSTEIN TO PLAY A CONCERTO SERIES | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/audience-is-split-on-birch-society-young-group-unsympathetic-as-300.html | AUDIENCE IS SPLIT ON BIRCH SOCIETY; Young Group Unsympathetic as 300 Attend Recruiting Meeting in Bedford | True | By William Borders | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hj-heinz-profits-reach-a-new-high-top-106-million-or-173-a-share.html | H.J. HEINZ PROFITS REACH A NEW HIGH; Top $10.6 Million, or $1.73 a Share, for Fiscal Half | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/baseball-man.html | Baseball Man | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/griffith-gains-15round-decision-over-gonzalez-and-retains-world.html | Griffith Gains 15-Round Decision Over Gonzalez and Retains World Title; CHAMPION VICTOR IN ONE-SIDED BOUT | True | By Robert Lipsyte | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/theater-the-yearling-a-musical-opens-at-alvin-show-based-on.html | Theater: 'The Yearling,' a Musical, Opens at Alvin; Show Based on Marjorie Kinnan Rawlings Novel Lloyd Richards Stages Story of Farm Family | True | By Howard Taubman | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/controls-over-capital-outflow.html | Controls Over Capital Outflow | True | ROBERT A. BEST Senior Economist International Economic Policy Association | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hobby-becomes-a-thriving-soundsystem-business-thriving-venture.html | Hobby Becomes a Thriving Sound-System Business; THRIVING VENTURE STARTED AS HOBBY | True | By John H. Fentonspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/farewell-party-honors-press-aide-of-treasury.html | Farewell Party Honors Press Aide of Treasury | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/borrowing-costs-climb-in-canada-increases-spread-quickly-in-wake-of.html | BORROWING COSTS CLIMB IN CANADA; Increases Spread Quickly in Wake of Bank-Rate Rise | True | By John M. Leespecial to the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/arts-and-letters-academy-elects-allan-nevins-as-head.html | Arts and Letters Academy Elects Allan Nevins as Head | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wests-51-points-help-lakers-win.html | WEST'S 51 POINTS HELP LAKERS WIN | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/west-virginia-five-to-play-in-67-holiday-festival-here.html | West Virginia Five to Play In '67 Holiday Festival Here | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2000-in-grants-given-to-3-in-guthrie-theater-troupe.html | $2,000 in Grants Given to 3 In Guthrie Theater Troupe | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/gruening-assails-us-involvement-in-vietnam.html | Gruening Assails U.S. Involvement in Vietnam | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eleanor-zettelmayer-will-be-wed-on-feb-5.html | Eleanor Zettelmayer Will Be Wed on Feb. 5 | True | Special to The.'ev York T.n:es | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/marines-driving-to-trap-vietcong-us-lands-a-third-battalion-on.html | MARINES DRIVING TO TRAP VIETCONG; U.S. Lands a Third Battalion on Quang:in Battlefield -- Enemy Proving Elusive MARINES DRIVING TO TRAP VIETCONG | True | By Neil Sheehanspecial to the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stocks-show-gains-for-4th-day-in-row-on-american-list.html | Stocks Show Gains for 4th Day in Row On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/johnson-has-7-governors-as-guests-at-his-ranch.html | Johnson Has 7 Governors As Guests at His Ranch | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/chock-full-switchboard-says-the-president-wont-be-back-president.html | Chock Full Switchboard Says The President Won't Be Back; PRESIDENT LOSES CHOCK FULL JOB | True | By Richard Phalon | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/businessmen-urged-to-support-wide-solutions-to-cities-crises-their.html | Businessmen Urged to Support Wide Solutions to Cities' Crises; Their 'Investment in People' Is 'Failing to Pay Off,' Conferees Warned | True | By Ben A. Franklin | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dining-cars-dropped.html | Dining Cars Dropped | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lefkowitz-given-cram-art-course-2d-frauds-hearing-draws-dealers-and.html | LEFKOWITZ GIVEN CRAM ART COURSE; 2d Frauds Hearing Draws Dealers and Collectors | True | By Richard F. Shepard | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/atlanta-boy-choir-sings-britten-works.html | ATLANTA BOY CHOIR SINGS BRITTEN WORKS | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/study-of-confessions-asked-by-weintraub-weintraub-suggests-an.html | Study of Confessions Asked by Weintraub; Weintraub Suggests an Inquiry Into Police Need for Confessions | True | By Ronald Sullivan | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/musical-benches.html | Musical Benches | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/de-gaulle-opens-runoff-campaign-on-tv-today-presidents-15minute.html | De Gaulle Opens Runoff Campaign on TV Today; President's 15-Minute Talk Is to Be Followed by a Speech by Mitterrand | True | By Henry Tannerspecial to the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/tax-fugitive-found-here-after-threeyear-search.html | Tax Fugitive Found Here After Three-Year Search | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/shipowners-call-aid-data-unfair-preference-laws-operation-defended.html | SHIPOWNERS CALL AID DATA UNFAIR; Preference Laws' Operation Defended by Committee | True | By Edward A. Morrow | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ford-fund-elects-bundy-president.html | FORD FUND ELECTS BUNDY PRESIDENT | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rockefeller-invites-governors.html | Rockefeller Invites Governors | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/those-troublesome-confessions.html | Those Troublesome Confessions | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/three-commodities-show-price-drops-commodities-cocoa-platinum-and.html | Three Commodities Show Price Drops; Commodities: Cocoa, Platinum and Copper Decline on a Variety of Developments | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/japanese-ratify-south-korea-pact.html | JAPANESE RATIFY SOUTH KOREA PACT | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/persia-back-in-fashion-the-old-name-is-respectable-again-as.html | Persia' Back in Fashion; The Old Name Is Respectable Again As Politics and Geography Collide | True | By Thomas F. Brady | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/state-department-lifts-ban-on-visa-to-brazil-artist.html | State Department Lifts Ban on Visa To Brazil Artist | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/greek-line-plans-migrant-school-it-will-teach-passengers-about-life.html | GREEK LINE PLANS MIGRANT 'SCHOOL'; It Will Teach Passengers About Life in the U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/7-elected-to-security-council-expanding-to-15-nations-jan-1.html | 7 Elected to Security Council, Expanding to 15 Nations Jan. 1 | True | By Kathleen Teltsch | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sidelights-day-margin-list-adds-1-drops-3.html | Sidelights; Day Margin List Adds 1, Drops 3 | True | DOUGLAS W. CRAY. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-alex-aronowitz.html | MRS. ALEX ARONOWITZ | True | SPECIAL TO THE NEW | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/india-again-accuses-china-of-border-crossing-in-east.html | India Again Accuses China Of Border Crossing in East | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ant-armies-exchanged-by-italy-and-germany.html | Ant Armies Exchanged By Italy and Germany | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/girl-points-out-youth-as-killer-tells-jury-in-subway-trial-of-march-12-murder.html | GIRL POINTS OUT YOUTH AS KILLER; Tells Jury in Subway Trial of March 12 Murder | True | By David Anderson | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/nw-is-seeking-a-small-ohio-road.html | N.&W. Is Seeking a Small Ohio Road | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/giant-fans-get-3-games-for-the-price-of-none.html | Giant Fans Get 3 Games For the Price of None | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/joan-werbach-engaged.html | Joan Werbach Engaged | True | poc!al I' The Nw York Tlm | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/students-end-peace-run.html | Students End Peace Run | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/officials-hopeful-on-textile-accord.html | OFFICIALS HOPEFUL ON TEXTILE ACCORD | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/willcox-gibbs-names-chief.html | Willcox & Gibbs Names Chief | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wagner-forecasts-role-for-himself-in-party-politics.html | Wagner Forecasts Role for Himself In Party Politics | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/prepare-for-temples-anniversary.html | Prepare for Temple's Anniversary | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mansfield-group-in-manila.html | Mansfield Group in Manila | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/tolleris-meltzer.html | Tolleris -- Meltzer | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dead-gi-identified.html | Dead G.I. Identified | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bernard-j-costello-r.html | BERNARD J, COSTELLO SR. | True | Special to The ow York T!mea | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/discount-rise-completed.html | Discount Rise Completed | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stocks-advance-in-heavy-trading-874-millionshare-volume-lifts.html | STOCKS ADVANCE IN HEAVY TRADING; 8.74 Million-Share Volume Lifts Turnover for Week to Record 48.8 Million | True | By Edward T. O'Toole | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pork-price-rises-hurting-packers-two-show-earnings-drop-peso-rate.html | PORK PRICE RISES HURTING PACKERS; Two Show Earnings Drop - Peso Rate Affects Third | True | By Clare M. Reckert | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/epton-is-cleared-on-1-of-4-counts-riot-participation-charge-is.html | EPTON IS CLEARED ON 1 OF 4 COUNTS; Riot Participation Charge IS Dropped, Plotting Stands | True | By Richard V.h. Johnston | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fbi-investigating-banks-role-in-financing-boanes-campaign.html | F.B.I. Investigating Bank's Role in Financing Boanes Campaign | True | By Terence Smith | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wilson-toughens-rhodesian-stand-rules-out-talks-with-smith-accuses.html | WILSON TOUGHENS RHODESIAN STAND; Rules Out Talks With Smith -- Accuses Him of Fraud | True | By Anthony Lewis | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/the-remains-longhaired-dropouts-to-be-seen.html | The Remains (Long-Haired Dropouts) to Be Seen | True | By Robert Shelton | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/muscle-disease-unit-aided.html | Muscle Disease Unit Aided | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/attendance-records-set-by-seven-clubs-in-afl.html | Attendance Records Set By Seven Clubs in A.F.L. | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/glenn-morris-stengel-to-wed-sandra-reich.html | Glenn Morris Stengel To Wed Sandra Reich | True | Special to Th New York Tlm | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/senate-unit-plans-blackout-inquiry.html | SENATE UNIT PLANS BLACKOUT INQUIRY | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/allied-cuts-price-of-formaldehyde-other-major-makers-of-key.html | ALLIED CUTS PRICE OF FORMALDEHYDE; Other Major Makers of Key Chemical May Follow | True | By Gerd Wilcke | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/samuel-c-cohen.html | SAMUEL C, COHEN | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bank-in-quebec-held-up.html | Bank in Quebec Held Up | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ordaz-asks-change-in-mexican-banking.html | ORDAZ ASKS CHANGE IN MEXICAN BANKING | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/church-schools-study-unity.html | Church Schools Study Unity | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/5-in-vancouver-family-slain.html | 5 in Vancouver Family Slain | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fanfani-supporting-columbus-likens-explorer-to-isaac-newton-italian.html | Fanfani, Supporting Columbus, Likens Explorer to Isaac Newton; Italian Diplomat Says Vikings Were 'Pre-Newtonian' In Discovery of America | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/british-pound-continues-firm-canadian-dollar-dips-slightly.html | British Pound Continues Firm; Canadian Dollar Dips Slightly | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-seized-in-thefts-of-precious-metals-from-jersey-plant.html | 2 Seized in Thefts Of Precious Metals From Jersey Plant | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/soviet-shift-said-to-strengthen-team-leadership.html | Soviet Shift Said to Strengthen Team Leadership | True | By Peter Grose | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/growth-rate-dips-in-japan-economy-slight-drop-from-119-to-112.html | GROWTH RATE DIPS IN JAPAN ECONOMY; Slight Drop From 11.9% to 11.2% Reported Special to The New York Times | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lee-morris-betrothed-to-robert-g-burch.html | Lee Morris Betrothed ' To Robert G. Burch | True | $1'Cia' to Th New York Time | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/philadelphia-police-picket.html | Philadelphia Police Picket | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/student-is-disciplined.html | Student Is Disciplined | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/25000-pounds-of-hair-from-spain.html | 25,000 Pounds of Hair From Spain | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lady-townshend.html | LADY TOWNSHEND | True | SPECIAL TIOTHE | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/johnson-seeking-civilian-fund-cut-for-vietnam-war-confers-with.html | JOHNSON SEEKING CIVILIAN FUND CUT FOR VIETNAM WAR; Confers With Cabinet Aides -- McNamara Announces Plans for a New Bomber IT WOULD REPLACE B-52 Supersonic FB-111 Would Be 4th Version of the TFX -- 1.75 Billion Sought JOHNSON SEEKING CIVILIAN FUND CUT | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/edward-auer-gives-piano-recital-here.html | EDWARD AUER GIVES PIANO RECITAL HERE | True | ALLEN HUGHES. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/biggicariifanberg.html | BiggicaRiifenberg | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/krupp-takes-first-step-to-public-ownership-merger-vote-joining-2.html | Krupp Takes First Step to Public Ownership; Merger Vote Joining 2 Steel-Coal Units Is Historic Step | True | By Richard E. Mooney | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/citys-delegation-to-albany-is-cut-in-new-gop-plan-but.html | CITY'S DELEGATION TO ALBANY IS CUT IN NEW G.O.P. PLAN; But Reapportionment Draft Is Said to Maintain the Ratio of Voting Power | True | By Richard L. Madden | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/selma-jury-frees-3-in-rights-killing-of-boston-cleric-selma-jury.html | Selma Jury Frees 3 in Rights Killing Of Boston Cleric; SELMA JURY FREES 3 IN RIGHTS DEATH | True | By Martin Waldron | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rheem-buying-own-common.html | Rheem Buying Own Common | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/president-ayub-in-london.html | President Ayub in London | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-alfred-freeman-74-a-designer-and-decorator.html | Mrs. Alfred Freeman, 74., A Designer and Decorator | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dead-in-carrier-fire-named.html | Dead in Carrier Fire Named | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/krebiozen-trial-is-recessed.html | Krebiozen Trial Is Recessed | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ide-la-morandiare-barrow.html | IDe la Morandiare -- Barrow | True | Special to The NeT York TIm_s ! | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/moscow-abjures-aarms-in-space-assures-us-that-it-intends-to-comply.html | MOSCOW ABJURES A-ARMS IN SPACE; Assures U.S. That It Intends to Comply With U.N. Ban on Orbiting of Weapons MOSCOW ABJURE A-ARMS IN SPACE | True | By John W. Finney special To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/letter-from-naacp.html | Letter From N.A.A.C.P. | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hudson-tube-price-set-at-72-million-port-authority-to-appeal-court.html | HUDSON TUBE PRICE SET AT $72 MILLION; Port Authority to Appeal Court Ruling Made After Year of Deliberation COURT SETS PRICE FOR HUDSON TUBE | True | By Robert E. Tomasson | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/baseball-leaders-pay-respects-to-richeys-character-and-skill.html | Baseball Leaders Pay Respects To Richey's Character and Skill | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/aide-to-udall-retiring.html | Aide to Udall Retiring | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-funny-girl-prepares-calmly-following-barbra-streisand-doesnt.html | NEW 'FUNNY GIRL' PREPARES CALMLY; Following Barbra Streisand Doesn't Worry Mimi Hines | True | By Louis Calta | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/noel-lean-4nderson-4-prospective-bridei-i.html | [Noel lean ,4nderson'' ,4 Prospective Bridei.: I | True | Special to The New York Ttmel -.: | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bishops-get-meatrule-option.html | Bishops Get Meat-Rule Option | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/kosygin-interview-in-izvestia.html | Kosygin Interview in Izvestia | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rumania-six-beats-france.html | Rumania Six Beats France | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ray-robinson-quits-ring-amid-cheers.html | Ray Robinson Quits Ring Amid Cheers | True | By Joe Nichols | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/newley-is-signed-for-role-in-doolittle-a-film-musical.html | Newley Is Signed For Role In 'Doolittle,' a Film Musical | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/irish-refuse-to-lift-dublin-airport-bar.html | IRISH REFUSE TO LIFT DUBLIN AIRPORT BAR | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/reds-berate-bishops-in-poland-for-note-to-german-prelates.html | Reds Berate Bishops in Poland For Note to German Prelates | True | By David Halberstam | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/topics-an-american-debut-recalled.html | Topics: An American Debut Recalled | True | FRANK N. JONES | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/elizabeth-charle-to-wed.html | Elizabeth Charle to Wed | True | Soec a to The N,.v "rk TTm | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-6erson-szapiro-78-belfmore-l-imerchant.html | Mrs, 6erson Szapiro, 78, Belfmore (L, I,)Merchant | True | Sp*cal to 3'n,e New York Tlm* | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/erle-loran-a-la-mode.html | Erle Loran a la Mode | True | By Hilton Kramer | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ecac-to-direct-aid-to-athletes-16-colleges-admit-violating.html | E.C.A.C. TO DIRECT AID TO ATHLETES; 16 Colleges Admit Violating Scholarship Policies | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pratt-tops-queens-7370.html | Pratt Tops Queens, 73-70 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/director-is-appointed-by-california-packing.html | Director is Appointed By California Packing | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/shastri-will-confer-with-johnson-feb-1-shastri-will-confer-with.html | Shastri Will Confer With Johnson Feb. 1; Shastri Will Confer With Johnson in U.S. Feb. 1 | True | By Anthony Lukas | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-cultural-crisis-in-brooklyn-is-depicted-at-budget-hearing.html | A Cultural Crisis in Brooklyn Is Depicted at Budget Hearing | True | By Theodore Jones | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/master-mariners-council-honors-shipping-executive.html | Master Mariners Council Honors Shipping Executive | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/cornell-bans-soliciting.html | Cornell Bans Soliciting | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/problems-of-fair-are-still-unsettled.html | PROBLEMS OF FAIR ARE STILL UNSETTLED | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/from-hanoi-premier-says-let-us-go-and-the-war-is-over-he-regards.html | From Hanoi: Premier Says, 'Let U.S. Go, and the War Is Over'; HE REGARDS G.I.'S AS EASY TO FIGHT' | True | By James Cameron | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/jack-porter-jr-and-toni-brown-engaged-to-wed-i64-columbia-graduate.html | Jack Porter Jr. And Toni Brown Engaged to Wed; i'64 Columbia Graduate to Marry Alumna ou Barnard College | True | Special to ne New York TlmeJ | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/aviation-warning.html | Aviation Warning | True | RUSSELL F. DAVIS | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/arthur-ahood-ex-editor-and-jonnsmanvile-aidell.html | Arthur A,.Hood, Ex. Editor/ And Jonns-Manvile Aidell | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mays-again-wins-slugging-crown-takes-league-title-fifth-time-second.html | MAYS AGAIN WINS SLUGGING CROWN; Takes League Title Fifth Time, Second in Row | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/birchers-mark-anniversary.html | Birchers Mark Anniversary | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/uraguayans-plan-to-cut-soviet-tie-regime-said-to-link-action-to.html | URUGUAYANS PLAN TO CUT SOVIET TIE; Regime Said to Link Action to Subversion in Strikes | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/swank-picks-vice-presidents.html | Swank Picks Vice Presidents | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/un-getitdone-man-henry-richardson-labouissc.html | U.N. Get-It-Done Man Henry Richardson Labouisse | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/end-papers-nttnirqph-hl-izTltrfe prott-rlr-other-97-pqa-hn-rtlc-d.html | End Papers; J'ntnIngph bl IZTltrfe prott rlr Other'. 97, pqa Hn, rtlc d Rom. Sig llrcgl Dec. | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sholokhov-receives-prize.html | Sholokhov Receives Prize | True | By Philip Shabecoff | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/museums-cards-and-calendars-from-medieval-to-op-art.html | Museums' Cards and Calendars: From Medieval to Op Art | True | By Lisa Hammel | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/remington-arms-elects-a-new-board-member.html | Remington Arms Elects A New Board Member | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/i-rolla-c-parsons-75-dies-1-a-railroad-man-47-years.html | i Rolla C, Parsons, 75, Dies; 1 A Railroad Man 47 Years) | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fightbound-gang-halted-in-subway-3-armed-detectives-break-up-rush.html | FIGHT-BOUND GANG HALTED IN SUBWAY; 3 Armed Detectives Break Up Rush of 75 to Ramble Near Brooklyn School WEAPONS CONFISCATED 3 Girls and 25 Boys Seized -- Tip Had Put 25 Transit Policemen Along Line | True | By Robert Mcg. Thomas Jr. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/nurse-who-killed-priest-is-ruled-insane-on-coast.html | Nurse Who Killed Priest Is Ruled Insane on Coast | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/higher-state-tax.html | Higher State Tax | True | HERMAN A. GRAY | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/officer-shortage-at-sea-is-feared-unions-say-draft-is-taking-men.html | OFFICER SHORTAGE AT SEA IS FEARED; Unions Say Draft Is Taking Men Essential on Ships | True | By John P. Callahan | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eisenhower-doing-well.html | Eisenhower Doing Well | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/students-send-packages.html | Students Send Packages | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/daughter-to-mrs-boynton.html | Daughter to Mrs. Boynton' | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/valentine-a-whitla.html | VALENTINE A, WHITLA | True | 5Declal to The A'ew York Tim | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sea-hero-devises-engine-system-reversible-turbine-invention-of-capt.html | Sea Hero Devises Engine System; Reversible Turbine Invention of Capt. Kurt Carlsen Master Gained Fame by Staying Aboard Crippled Ship Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/copilot-dies-5-survive-as-navy-plane-crashes.html | Co-Pilot Dies, 5 Survive As Navy Plane Crashes | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/jo-said-we-could-shine-or-sway-so-i-did-both.html | ' Jo Said We Could Shine or Sway, So I Did Both' | True | By Bernadine Morris | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ujas-66-budget-set-at-116685000-it-proposes-to-aid-800000-jews-in.html | U.J.A.'S'66 BUDGET SET AT $116,685,000; It Proposes to Aid 800,000 Jews in 30 Countries | True | By Irving Spiegel | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/jim-walter-corp-votes-acquisition.html | JIM WALTER CORP. VOTES ACQUISITION | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/8-legislator-quit-in-kuwait.html | 8 Legislator Quit in Kuwait | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sure-thing-for-today-aqueducts-meeting-will-close-and-its-about.html | Sure Thing for Today: Aqueduct's Meeting Will Close; And It's About Time, as 2 Maidens Win by 19 Lengths | True | By Steve Cady | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/delaware-bridge-reports-traffic-rise-in-november.html | Delaware Bridge Reports Traffic Rise in November | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rejected-coned-contract-resubmitted-to-members.html | Rejected Con-Ed Contract Resubmitted to Members | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/narcotic-thefts-in-courts-tied-to-a-pusher-and-cleaning-men.html | Narcotic Thefts in Courts Tied To a Pusher and Cleaning Men | True | By Jack Roth | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/vietnam-demonstration-disrupts-labor-convention.html | Vietnam Demonstration Disrupts Labor Convention | True | DAVID R. JONESSpecial to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-stir-over-mrs-alphand.html | A Stir Over Mrs. Alphand | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/westminster-bank-bids-for-british-diners-club.html | Westminster Bank Bids For British Diners' Club | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/colonel-accused-of-plot-in-greece.html | COLONEL ACCUSED OF PLOT IN GREECE | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bonds-signs-of-tightness-seen-in-shortterm-money-market-rate-rise.html | Bonds: Signs of Tightness Seen in Short-Term Money Market; RATE RISE SHOWN IN FEDERAL FUNDS | True | By John H. Allan | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/6-die-5-hurt-in-2car-crash.html | 6 Die, 5 Hurt in 2-Car Crash | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/palm-beach-company-names-vice-president.html | Palm Beach Company Names Vice President | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/extra-holidays-set.html | Extra Holidays Set | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/the-ballet-an-illuminating-imposition-danes-bruhn-triumphs-in-la.html | The Ballet: An Illuminating Imposition; Danes' Bruhn Triumphs in 'La Sylphide' | True | By Clive Barnes | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-egbert-silvena.html | MRS. EGBERT SILVENA | True | SPECIAL TO THE | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/curtis-signs-sale-of-land-in-canada.html | CURTIS SIGNS SALE OF LAND IN CANADA | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/honeymooners-will-revisit-tv-jackie-gleason-is-planning-musical.html | HONEYMOONERS' WILL REVISIT TV; Jackie Gleason Is Planning Musical Version Jan. 8 | True | By George Gent | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/anaconda-unit-elects.html | Anaconda Unit Elects | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/treason-statute-sought.html | Treason Statute Sought | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stokowski-to-repeat-ives-4th.html | Stokowski to Repeat Ives 4th | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/birthday-party-for-powell.html | Birthday Party for Powell | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/truck-upset-jams-traffic.html | Truck Upset Jams Traffic | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/french-plan-space-program.html | French Plan Space Program | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/braves-stockholder-meeting-generates-fireworks.html | Braves' Stockholder Meeting Generates Fireworks | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eyewitness-in-hanoi.html | Eyewitness in Hanoi | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/margaret-j-flanagan-to-be-married_n-june.html | Margaret J. Flanagan [ To Be Married_n June | True | Special to Th New York Time | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/vermont-insurer-elects.html | Vermont Insurer Elects | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/music-from-beethovens-workshop-bagatelles-are-played-by-wilhelm.html | Music From Beethoven's Workshop; Bagatelles Are Played by Wilhelm Kempff | True | By Harold C. Schonberg | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/art-17-contemporary-polish-painters-darcy-galleries-show-omits.html | Art: 17 Contemporary Polish Painters; D'Arcy Galleries' Show Omits First-Raters | True | By John Canaday | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pact-made-red-aide-end-life-bonn-says.html | PACT MADE RED AIDE END LIFE, BONN SAYS | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/i-vincent-l-oominguezi.html | I VINCENT L. OOMINGUEZI | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/war-games.html | War Games | True | RICHARD ARNSTEIN | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/talks-bog-down-on-a-guild-pact-union-fears-3-newspapers-here-plan-a.html | TALKS BOG DOWN ON A GUILD PACT; Union Fears 3 Newspapers Here Plan a Merger | True | By Martin Tolchin | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-flower-show-rises-from-ashes-september-fire-fails-to-dim-bronx.html | A FLOWER SHOW RISES FROM ASHES; September Fire Fails to Dim Bronx Christmas Display | True | By Philip H. Dougherty | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ashe-gains-final-in-aussie-tennis-us-star-beats-ruffels-by-63-75-75.html | ASHE GAINS FINAL IN AUSSIE TENNIS; U.S. Star Beats Ruffels by 6-3, 7-5, 7-5 — Emerson Wins in Straight Sets | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/giants-and-jets-to-face-tasks-in-2dplace-battles-tomorrow.html | Giants and Jets to Face Tasks In 2d-Place Battles Tomorrow | True | By Frank Litsky | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rites-set-fortyrone-parnlell-itack-star-killed-in-vietnam.html | :Rites Set forTyrone Parnlell, iTack Star Killed in Vietnam | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/gop-aims-to-copy-a-financing-plan-city-is-hoping-to-duplicate.html | G.O.P. AIMS TO COPY A FINANCING PLAN; City Is Hoping to Duplicate Democrats' Sale of Ads | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stock-split-slated-by-cts-corporation.html | STOCK SPLIT SLATED BY CTS CORPORATION | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-parley-urged-on-kennedy-round.html | NEW PARLEY URGED ON KENNEDY ROUND | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/missing-us-sailor-back-from-red-china.html | Missing U.S. Sailor Back From Red China | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sports-today.html | Sports Today | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/prominent-men-are-aiding-public-library-fund-drive.html | Prominent Men Are Aiding Public Library Fund Drive | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rutgers-rebate-in-draft.html | Rutgers Rebate in Draft | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/3-transit-mediators-to-meet-tomorrow.html | 3 TRANSIT MEDIATORS TO MEET TOMORROW | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/court-approves-city-bond-issue-to-pay-pensions-state-appeals-bench.html | COURT APPROVES CITY BOND ISSUE TO PAY PENSIONS; State Appeals Bench Rules in Favor of Borrow-Now-and-Pay-Later Concept | True | By Martin Arnold | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/churches-to-join-lighting-of-trees-other-traditions-of-season-will.html | CHURCHES TO JOIN LIGHTING OF TREES; Other Traditions of Season Will Be Marked Here | True | By George Dugan | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wellesley-club-here-to-mark-75th-year.html | Wellesley Club Here To Mark 75th Year | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-150mph-train-to-get-test-in-66-us-lets-contract-for-mass-transit.html | A 150-M.P.H. TRAIN TO GET TEST IN '66; U.S. Lets Contract for Mass Transit Trial in Jersey of Self-Propelled Cars A 150-M.P.H. TRAIN TO GET TEST IN '66 | True | By Thomas O'Toole | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bogalusa-negro-leader-hears-shots-near-house.html | Bogalusa Negro Leader Hears Shots Near House | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/cardinal-gives-party-for-children.html | Cardinal Gives Party for Children | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bruins-suffer-first-loss.html | Bruins Suffer First Loss | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bridge-tournament-deal-justifies-full-defensive-signaling.html | Bridge: Tournament Deal Justifies Full Defensive Signaling | True | By Alan Truscott | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/evenings-frost-in-capital.html | Evening's Frost' in Capital | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-pacifists-start-protest.html | 2 Pacifists Start Protest | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dream-to-open-wednesday.html | Dream' to Open Wednesday | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/esther-franklin-an-economist-65-professor-and-specialist-in-world.html | ESTHER FRANKLIN, AN ECONOMIST, 65; Professor and Specialist in World Affairs Is Dead | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/liu-chancellor-honored.html | L.I.U. Chancellor Honored | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wirtz-sees-farm-employers.html | Wirtz Sees Farm Employers | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-poverty-scales-puzzle-congress-different-figures-are-used-in.html | 2 POVERTY SCALES PUZZLE CONGRESS; Different Figures Are Used in Major U.S. Programs | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/actors-workshop-asks-for-50000-coast-troupe-seeks-private-and.html | ACTOR'S WORKSHOP ASKS FOR $50,000; Coast Troupe Seeks Private and Public Funds to Go On | True | By Lawrence E. Davies | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/record-reached-in-retail-sales-november-tops-24-billion-against.html | RECORD REACHED IN RETAIL SALES; November Tops $24 Billion Against October's Level of $23,959,000,000 | True | By Eileen Shanahan | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/turner-gets-lacrosse-post.html | Turner Gets Lacrosse Post | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wisconsin-retains-bruhn.html | Wisconsin Retains Bruhn | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bullets-win-145127.html | Bullets Win, 145-127 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/maryland-drops-nugent-as-coach-third-losing-season-in-row-is-reason.html | MARYLAND DROPS NUGENT AS COACH; Third Losing Season in Row Is Reason for Dismissal | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/henry-coweu-composer-dies-uset-unusual-sounds-in-worhs-shunned.html | Henry CoweU, Composer, Dies; [ Uset Unusual Sounds in Worhs; Shunned Standard Discipline to Pursue Tone-Chsters,. Educator and Author i | True | Special to "F,"i Ne',v York T[me i | | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/london-stocks-manage-slight-advance-government-list-also-turns-firm.html | London Stocks Manage Slight Advance; GOVERNMENT LIST ALSO TURNS FIRM Paris Trading Is Quiet -- Other Continental Markets Show Gains | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/heberts-shoot-66-to-take-lead-in-pga-fourball-tourney-on-196.html | Heberts Shoot 66 to Take Stroke Lead in P.G.A. Four-Ball Tourney on 196; 3 TEAMS SHARE 2D IN $125,000 EVENT | True | By Lincoln A. Werden | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/curbs-continued-for-oil-imports-interior-agency-controls-for-66.html | CURBS CONTINUED FOR OIL IMPORTS; Interior Agency Controls for '66 Mostly Unchanged CURBS CONTINUED FOR OIL IMPORTS | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/here-below-talking-of-michelangelo-the-complete-vorks-of-michel.html | Here Below, Talking of Michelangelo; THE COMPLETE VORKS OF MICHEL. ANGELO. Compile by Charles d. T.i..! aml other, IPustratod. 6.C3 pages. Re?ml. $3,5. | True | By Charles Poore | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/knicks-to-face-baltimore-on-garden-court-tonight.html | Knicks to Face Baltimore On Garden Court Tonight | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/kenyatta-cautions-africans.html | Kenyatta Cautions Africans | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bombing-assailed.html | Bombing Assailed | True | JOSEPH C. FLEMING | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/us-in-un-lays-fraud-to-soviet-says-it-labels-subversion-as-wars-of.html | U.S., IN U.N., LAYS FRAUD TO SOVIET; Says It Labels Subversion as Wars of Liberation | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-die-in-plane-crash.html | 2 Die in Plane Crash | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/princeton-show-on-friday.html | Princeton Show on Friday | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/whooping-crane-total-is-44-two-more-than-last-year.html | Whooping Crane Total Is 44, Two More Than Last Year | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/francis-to-make-debut-here-today-new-coach-to-direct-attack-of.html | FRANCIS TO MAKE DEBUT HERE TODAY; New Coach to Direct Attack of Rangers Against Wings | True | By Gerald Eskenazi | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/city-drifter-seized-in-jersey-slaying.html | CITY DRIFTER SEIZED IN JERSEY SLAYING | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/parliament-rides-out-thames-flood-threat.html | Parliament Rides Out Thames Flood Threat | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/c119-to-carry-presents.html | C-119 to Carry Presents | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/american-gypsum-holders-back-susquehanna-merger.html | American Gypsum Holders Back Susquehanna Merger | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dominican-president-bars-general-wessins-return.html | Dominican President Bars General Wessin's Return | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/venezuela-guiana-line.html | Venezuela-Guiana Line | True | ENRIQUE TEJERA PARIS Ambassador of Venezuela | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/post-office-extends-hours.html | Post Office Extends Hours | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/250000-suit-filed-by-air-crash-survivor.html | $250,000 Suit Filed By Air Crash Survivor | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/yanks-acquire-bob-friend-from-pirates-in-trade-for-mikkelsen-keane.html | Yanks Acquire Bob Friend From Pirates in Trade for Mikkelsen; KEANE IS PLANNING TO START PITCHER | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/driver-guilty-in-3-deaths.html | Driver Guilty in 3 Deaths | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/index-of-commodity-prices-shows-03-gain-at-1090.html | Index of Commodity Prices Shows 0.3 Gain at 109.0 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/levinedworkin.html | LevineDworkin | True | Special to Tht New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/crew-of-gemini-6-runs-final-tests-fair-weather-forecast-for-the.html | CREW OF GEMINI 6 RUNS FINAL TESTS; Fair Weather Forecast for the Launching Tomorrow | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/brandeis-lunch-set-dec-20.html | Brandeis Lunch Set Dec. 20 | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/federal-petroleum-elects.html | Federal Petroleum Elects | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/priest-supported-in-rage-protest-prelate-bars-penalty-over-arrest.html | PRIEST SUPPORTED IN RAGE PROTEST; Prelate Bars Penalty Over Arrest in Milwaukee | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/oxford-plans-to-revise-biographaial-dictionary.html | Oxford Plans to Revise Biographical Dictionary | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/city-marshal-sworn-in.html | City Marshal Sworn In | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/student-protest-halted-in-madrid-17-held-after-police-eject-campus.html | STUDENT PROTEST HALTED IN MADRID; 17 Held After Police Eject Campus Demonstrators | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/marines-send-food.html | Marines Send Food | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/origin-of-fireball-is-laid-to-meteor.html | ORIGIN OF FIREBALL IS LAID TO METEOR | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/more-boats-to-join-vietnam-patrols-along-coast.html | More Boats to Join Vietnam Patrols Along Coast | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-l-mason-lee-5.html | MRS, L; MASON LEE 5 | True | {'cla' to The'New York Tim. | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/university-exchange-planned.html | University Exchange Planned | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-medicare-rule.html | New Medicare Rule | True | CHARLES A. WEIL | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rumanian-reds-hail-prewar-bourgeois-leaders.html | Rumanian Reds Hail Prewar Bourgeois Leaders | True | By David Binder | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bostwick-brothers-win-in-court-tennis.html | BOSTWICK BROTHERS WIN IN COURT TENNIS | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/prohibition-era-gangster-gets-60-years-in-murders.html | Prohibition Era Gangster Gets 60 Years in Murders | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lombard-porter-qualify-in-figureskating-meet.html | Lombard, Porter Qualify In Figure-Skating Meet | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/9millionth-car-expected-to-be-produced-next-week.html | 9-Millionth Car Expected To Be Produced Next Week | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/western-scene-depicted-in-22-huge-landscapes.html | Western Scene Depicted In 22 Huge Landscapes | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/indians-sign-whitfield.html | Indians Sign Whitfield | True | | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rates-increased-on-time-deposits-2-major-banks-here-raise-maximum.html | RATES INCREASED ON TIME DEPOSITS; 2 Major Banks Here Raise Maximum Interest to 4 1/2% on Savings Certificates | True | By H. Erich Heinemann | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-11 | 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/un-to-renew-study-of-its-peace-forces.html | U.N. TO RENEW STUDY OF ITS PEACE FORCES | True | Special to The New York Times | 1993-09-30 | RE0000633680 | B00000230918 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/accord-signed-on-demarcation.html | Accord Signed on Demarcation | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alison-burner-will-marry.html | Alison Burner Will Marry | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/son-to-mrs-john-marshall.html | Son to Mrs. John Marshall | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/unlisted-stocks-rose-last-week-discountrate-increase-said-to-have.html | UNLISTED STOCKS ROSE LAST WEEK; Discount-Rate Increase Said to Have Little Effect | True | By Alexander Hammer | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/holden-allamerican-boy.html | Holden: All-American Boy? | True | By Peter Bart | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/12th-us-vessel-to-fly-greek-flag-president-monroe-will-join-an.html | 12TH U.S. VESSEL TO FLY GREEK FLAG; President Monroe Will Join an Expanding Fleet | True | By Werner Bamberger | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-bristol-teacher-to-wed-spring-nuptials-fiancee-of-frederick.html | Barbara Bristol, Teacher, to Wed; Spring Nuptials; Fiancee of Frederick R. Leavenworth, a U. of Connecticut Alumnus | True | Spc!M t The New York Tlme3 { | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rendezvous-entails-difficult-maneuvers-in-space-astronauts-must.html | Rendezvous Entails Difficult Maneuvers in Space; Astronauts Must Reorientate Gravity-Conscious Notions About Speed of a Vehicle | True | By Walter Sullivan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/5-in-carolina-vie-for-house-race-democratic-primary-to-be-held-next.html | 5 IN CAROLINA VIE FOR HOUSE RACE; Democratic Primary to Be Held Next Saturday | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nuclear-spacecraft-power-is-being-tested-by-aec.html | Nuclear Spacecraft Power Is Being Tested by A.E.C. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rikki-clarkes-betrothal.html | Rikki Clarke's Betrothal | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-negro-and-the-city.html | The Negro and the City | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/spoof.html | Spoof | True | ELLIOTT GRAHAM. | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/flasky-fisher-fiancee-of-anthony-mansfield.html | !Fasley Fisher Fiancee Of Anthony Mansfield | True | .pedal to ."i New York | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/houston-ponders-chronicles-sale-speculates-on-the-direction-of.html | HOUSTON PONDERS CHRONICLE'S SALE; Speculates on the Direction of Paper Under Oilman | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jaywalking-deaths-drop.html | Jaywalking Deaths Drop | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/k9-corps-a-part-of-suffolk-police-dogs-ride-in-special-cars-while.html | K-9 CORPS A PART OF SUFFOLK POLICE; Dogs Ride in Special Cars While on Patrol Duty | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/3d-party-formed-in-missouri.html | 3d Party Formed in Missouri | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/risks-in-concessions.html | Risks in Concessions | | DAVID BRION DAVIS Professor of History Cornell University | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bay-phantom-scores-by-2-lengths-over-glamor-role-in-sprint-at.html | Bay Phantom Scores by 2 Lengths Over Glamor Role in Sprint at Tropical; SUNSTRUCK IS 3D IN $11,350 EVENT | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/celtics-set-back-warriors-143106-boston-fast-break-downs-san.html | CELTICS SET BACK WARRIORS, 143-106; Boston Fast Break Downs San Francisco Quintet | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/susan-gregg-bride-of-frank-m-hilery.html | Susan Gregg Bride !Of Frank M. Hillery | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wood-field-and-stream-safehunting-training-courses-result-in.html | Wood, Field and Stream; Safe-Hunting Training Courses Result in Greatly Reduced Accident Rate | True | By Oscar Godbolt | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/annette-wilsonto-be-the-bride-of-sanfordbond-65-debutante-fiancee.html | !Annette WilsonTo Be the Bride Of SanfordBond; '65 Debutante Fiancee of a Senior at Virginia -- Winter Nuptials | True | Special to The New York TLlne | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nicklauss-status-as-a-pro-unclear-full-membership-in-pga-could-be.html | NICKLAUSS STATUS AS A PRO UNCLEAR; Full Membership In P.G.A. Could be Held Up Till '67 | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/singapore-offers-to-confer-with-indonesians-on-peace.html | Singapore Offers to Confer With Indonesians on Peace | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/350-chinese-soldiers-are-reported-in-india.html | 350 Chinese Soldiers Are Reported in India | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/oilexport-study-slated-for-algeria.html | OIL-EXPORT STUDY SLATED FOR ALGERIA | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/belgrades-port-seeking-primacy-hopes-to-become-biggest-and-busiest.html | BELGRADE'S PORT SEEKING PRIMACY; Hopes to Become Biggest and Busiest on Danube | True | By David Binder | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/colts-packers-in-big-test-nfl-day-of-decision.html | Colts, Packers in Big Test; N.F.L. Day of Decision | True | By William N. Wallace | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/east-wind-over-africa-red-chinas-african-offensive-by-john-k-cooley.html | EAST WIND OVER AFRICA: Red China's African Offensive. By John K. Cooley. 246 pp. Walker. $5.95. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wichita-state-triumphs.html | Wichita State Triumphs | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/shah-denies-iran-depends-on-us-but-praises-americans-aid-highly.html | SHAH DENIES IRAN DEPENDS ON U.S.; But Praises Americans' Aid Highly -- Seeks 'Prudent' Cooperation With Soviet SHAH DENIES IRAN DEPENDS ON U.S. | True | By Thomas F. BradySpecial to the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/erhard-angrily-rebuffs-gronyko-nuclear-charge.html | Erhard Angrily Rebuffs Gronyko Nuclear Charge | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/holmesjorge.html | HolmesJorge | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/shadowed-world-of-the-white-rhodesians-white-rhodesians.html | Shadowed World Of the White Rhodesians; White Rhodesians | True | By Lawrence Fellows | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nuptials-on-dec-22-for-victoria-rogers.html | Nuptials on Dec. 22 For Victoria Rogers | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-poor-are-going-into-politics.html | The Poor Are Going Into Politics | True | By Joseph A. Loftus | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nova-u-dedicated-at-ft-lauderdale.html | NOVA U. DEDICATED AT FT. LAUDERDALE | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/celia-coates-bride-0u-walter-socombe.html | Celia Coates Bride Ou Walter S!ocombe | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hofstra-8275-victor.html | Hofstra 82-75 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sally-scholten-engaged-to-jonathan-e-cuntz.html | Sally Scholten Engaged To Jonathan E. Cuntz | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cowboys-subdue-cards-dallas-wins-2713.html | Cowboys Subdue Cards; Dallas Wins, 27-13 | True | By United Press International | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pope-receives-argentine.html | Pope Receives Argentine | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/anatomy-of-power-hoffa-and-the-teamsters-a-study-of-union-power-by.html | Anatomy of Power; HOFFA AND THE TEAMSTERS: A Study of Union Power. By Ralph and Estelle James. 430 pp. Princeton, N.J.: D. Van Nostrand Company. $6.95. TENTACLES OF POWER: The Story of Jimmy Hoffa. By Clark R. Mollenhoff. 415 pp. Cleveland and New York: World Publishing Company. $6.50. HOFFA! Ten Angels Swearing. By Jim Clay. 182 pp. Beaverdam, Va.: Beaverdam Books. $4.95. Anatomy of Power | True | By A.h. Raskin | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/west-catholic-wins-title.html | West Catholic Wins Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fordham-defeated-by-portland-7665.html | FORDHAM DEFEATED BY PORTLAND, 76-65 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/broncos-activate-2-rookies.html | Broncos Activate 2 Rookies | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/irving-g-gordon.html | IRVING G, GORDON | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/version-authentic-says-us.html | Version Authentic, Says U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-johnson-got-protests-on-road-notes-on-westchester-route-sent-to.html | MRS. JOHNSON GOT PROTESTS ON ROAD; Notes on Westchester Route Sent to Highway Chief | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maurie-urtman-50-dies-i-a-civic-leader-in-passaic.html | Maurie (urtman, 50, Dies; i A Civic Leader in Passaic | True | Special to The Ne | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thalia-b-smith-elbert-husted3d-will-be-married-graduate-of-smith.html | Thalia B. Smith, Elbert Husted3d Will Be Married; Graduate of Smith and Union Carbide Aide Become Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/frank-liberti-dies-an-ilgwu-founder.html | FRANK LIBERTi DIES; AN I.L.G.W.U. FOUNDER | True | Special tO The New Yr, rk Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/princeton-beats-brown-in-hockey-tigers-overcome-a-3goal-deficit-in.html | PRINCETON BEATS BROWN IN HOCKEY; Tigers Overcome a 3-Goal Deficit in 6-5 Victory | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/japans-cabinet-to-study-plight-of-outcasts-committee-will-deal-with.html | Japan's Cabinet to Study Plight of Outcasts; Committee Will Deal With Social Discrimination | True | By Robert Trumbull | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/blind-student-19-skipping-a-year-dutch-youth-at-princeton-granted.html | BLIND STUDENT, 19, SKIPPING A YEAR; Dutch Youth at Princeton Granted Sophomore Status | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/iran-is-getting-steel-industry-russia-to-build-plant-and-receive.html | IRAN IS GETTING STEEL INDUSTRY; Russia to Build Plant and Receive Gas, Other Items | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/uja-honors-allied-generals-who-led-fight-to-defeat-hitler.html | U.J.A. Honors Allied Generals Who Led Fight to Defeat Hitler | True | By Irving Spiegel | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alien-labor-curb-arouses-protest-immigration-leaders-object-to.html | ALIEN LABOR CURB AROUSES PROTEST; Immigration Leaders Object to 'Clearance Restriction' | True | By Sidney E. Zion | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/james-perkins-judith-0connell-wed-at-harvard-pour-attend-wheelock.html | James Perkins, Judith 0'Connell Wed at Harvard; Pour Attend Wheelock Alumna at Divinity School Ceremony | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barry-newman-to-wed-bonnie-lynne-wallach.html | Barry Newman to Wed Bonnie Lynne Wallach | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/orioles-profits-down-50.html | Orioles' Profits Down 50% | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-carol-susan-getileman-engaged-to-alan-berkowitz.html | Miss Carol Susan Getileman Engaged to Alan Berkowitz | True | Special [o The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jakarta-turning-to-economic-task-high-officials-acknowledge.html | JAKARTA TURNING TO ECONOMIC TASK; High Officials Acknowledge Inflation Must Be Curbed | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/support-advocated-for-wars-of-liberation.html | Support Advocated for Wars of Liberation | True | ROBERT S. BROWNE Assistant Program Officer, U.S. Economic Aid Mission to Vietnam 1958-1961 | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/order-coming-up.html | ORDER COMING UP | True | SIMON MICHAEL BESSIE | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/prints-and-rugs-to-be-auctioned-galleries-to-offer-a-variety-of-art.html | PRINTS AND RUGS TO BE AUCTIONED; Galleries to Offer a Variety of Art Works in Week | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/twins-open-camp-feb-21.html | Twins Open Camp Feb. 21 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rutgers-students-fight-mediocrity-policies-of-state-assailed-more.html | RUTGERS STUDENTS FIGHT MEDIOCRITY; Policies of State Assailed -- More Funds Sought | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-color-of-the-east-yellow-fever-by-jean-lartguy-translated-by.html | The Color of the East; YELLOW FEVER. By Jean Lartguy. Translated by Xan Fielding from the French, "Le Mal Jaune." 367 pp. New York: E.P. Dutton & Co. $4.95. | True | By Jean-Pierre Lenoir | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/myles-lonergan.html | Myles -- Lonergan | True | ...cial t, '191 New York TlrrfCg | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/air-reserve-seeks-members.html | Air Reserve Seeks Members | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/norwegian-sets-skate-mark.html | Norwegian Sets Skate Mark | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/soviet-editor-sees-gains-in-closing-of-synagogues.html | Soviet Editor Sees Gains In Closing of Synagogues | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cyprus-says-rule-must-be-altered-minister-in-un-rules-out-return-to.html | CYPRUS SAYS RULE MUST BE ALTERED; Minister, in U.N., Rules Out Return to '60 Constitution | True | By Sam Pope Brewerspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/council-assailed-on-staff-job-plan-queens-republican-sees-pork.html | COUNCIL ASSAILED ON STAFF JOB PLAN; Queens Republican Sees Pork Barrel Operation | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/industry-perplexed-on-effects-of-curbs-on-investing-abroad-payments.html | Industry Perplexed on Effects Of Curbs on Investing Abroad; PAYMENTES PLAN RAISES PROBLEMS | True | By Gerd Wilcke | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carey-13-shatters-record-twice-in-aau-swim-meet.html | Carey, 13, Shatters Record Twice in A.A.U. Swim Meet | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/morgan-state-tops-brooklyn.html | Morgan State Tops Brooklyn | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/glossary-for-rendezvous.html | Glossary for Rendezvous | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cairo-asks-life-for-eight-in-moslem-brotherhood.html | Cairo Asks Life for Eight in Moslem Brotherhood | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/gop-in-house-to-seek-funds-for-research-staff.html | G.O.P. in House to Seek Funds for Research Staff | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/policy-by-poll.html | Policy by Poll | True | LEONARD A. STEVENS | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-770-device-helps-in-teaching-briton-offers-student-easy-way-to.html | NEW $7.70 DEVICE HELPS IN TEACHING; Briton Offers Student Easy Way to Test Himself | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/radcliffe-seeks-housing.html | Radcliffe Seeks Housing | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/191-shot-triumphs.html | 19-1 Shot Triumphs | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/loyal-league-to-cite-merchant-saturday.html | Loyal League to Cite Merchant Saturday | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pro-stars-will-face-a-winter-of-discontent-sports-dinner-fare-takes.html | Pro Stars Will Face a Winter of Discontent; Sports Dinner Fare Takes Heavy Toll of Our Heroes | True | By Robert Lipsyte | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/scranton-signs-safety-bill.html | Scranton Signs Safety Bill | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hart-retains-petro-at-pitt.html | Hart Retains Petro at Pitt | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/karachi-the-poisonous-atmosphere.html | Karachi: The Poisonous Atmosphere | True | By James Reston | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hammond-tucker.html | Hammond -Tucker | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fund-for-a-party-goes-to-neediest-ticket-agents-send-profits-from.html | FUND FOR A PARTY GOES TO NEEDIEST; Ticket Agents Send Profits From Concession -- 398 Send Total of $16,689 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/william-king-sculptor-of-the-comic.html | William King, Sculptor of the Comic | True | By Hilton Kramer | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alan-eisners-have-son.html | Alan Eisners Have Son | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-facts-of-the-phantasy-the-heresiarch-and-co-by-guillaume.html | The Facts of the Phantasy; THE HERESIARCH AND CO. By Guillaume Apollinaire. Translated by Remy Inglis Hall from the French, "L'Heresiarque et Cie." 183 pp. New York: Doubleday & Co. $3.95. | True | By Francis Steegmuller | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/erhard-seeks-yes-or-no-on-the-bomb.html | Erhard Seeks 'Yes' or 'No' on the Bomb | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/janis-ill-recital-off-to-feb-6.html | Janis Ill, Recital Off to Feb. 6 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/leafs-rout-bruins-83.html | Leafs Rout Bruins, 8-3 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-ashbel-t-wall.html | MRS. ASHBEL T. WALL | True | Special to The New Nor! Time. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-professional-the-bit-between-my-teeth-a-literary-chronicle-of.html | THE PROFESSIONAL; THE BIT BETWEEN MY TEETH: A Literary Chronicle of 1950-1965. By Edmund Wilson. 694 pp. New York: Farrar, Straus & Giroux. $7.50. EDMUND WILSON: A Study of Literary Vocation in Our Time. By Sherman Paul. 237 pp. Urbana: The University of Illinois Press. $5.75. The Professional The Professional The Professional | True | By R.w.b. Lewis | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/congress-plans-broad-inquiries-committee-staffs-at-work-on-agenda.html | CONGRESS PLANS BROAD INQUIRIES; Committee Staffs at Work on Agenda for Next Year | True | By Cabell Phillips | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chicago-meat-packers-continue-to-diversify.html | CHICAGO; Meat Packers Continue to Diversify | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/angel-of-orient-faces-war-again-hospital-ship-repose-being-made.html | ANGEL OF ORIENT FACES WAR AGAIN; Hospital Ship Repose Being Made Ready for Vietnam | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-weinberger-to-wed.html | Miss Weinberger to Wed | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rumania-easing-cultural-curbs-writers-key-beneficiaries-of.html | RUMANIA EASING CULTURAL CURBS; Writers Key Beneficiaries of Ceausescu's Policy | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/orourke-rites-at-st-patrigks-1000-attend-requiem-mass-for-teamsters.html | O'ROURKE RITES AT ST. PATRICK'S; 1,000 Attend Requiem Mass for Teamsters' Official | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/east-germans-said-to-send-terrorists-to-mines.html | East Germans Said to Send Terrorists to Mines | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carter-hills-weds-joan-luke-in-south.html | Carter Hills Weds Joan Luke in South | True | Spec! to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/st-johns-eleven-tops-linfield-330.html | ST. JOHN'S ELEVEN TOPS LINFIELD, 33-0 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foodfreezing-plant-uses-liquid-nitrogen.html | Food-Freezing Plant Uses Liquid Nitrogen | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/leonard-egan.html | Leonard -- Egan | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/luncheon-for-retarded.html | Luncheon for Retarded | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/selassie-asks-a-delay.html | Selassie Asks a Delay | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/inland-steel-fleet-closes-its-season.html | INLAND STEEL FLEET CLOSES ITS SEASON | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/field-of-travel-shortway-across-poconos-now-runs-from-delaware-gap.html | FIELD OF TRAVEL; Shortway Across Poconos Now Runs From Delaware Gap to Lehigh River | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/melinda-sue-hill-engaged-to-wed-donald-ball-jr-law-student-at-depaul.html | Melinda Sue Hill Engaged To Wed Donald Ball Jr.; Law Student at DePaul Affianced to Son of C.B.S. Executive | True | Special to The New Yrk Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/air-spin-is-victor-by-a-neck-in-31900-jennings-handicap-at-pimlico.html | Air Spin Is Victor by a Neck in $31,900 Jennings Handicap at Pimlico Track; SOLID FUEL IS 2D AND REPEATING 3D | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bruckners-all-over-the-boulevard-bruckner-is-all-around-town.html | Bruckner's All Over the Boulevard; Bruckner Is All Around Town | True | By Richard D. Freed | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/virginia-school-to-be-assisted-by-jan-28-ball-benefit-for-blue.html | Virginia School To Be Assisted by Jan. 28 Ball; Benefit for Blue Ridge in St. George Is Set at Plaza Ballroom | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-w-allen-1957-debutante-becomes-bride-colorado-alumna-wed-to.html | Mary W. Allen, 1957 Debutante, Becomes Bride; Colorado Alumna Wed to Allan R. Karcher ou Dartmouth '55 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/atlanta-farm-output-up-sharply-in-the-deep-south.html | ATLANTA; Farm Output Up Sharply in the Deep South | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/demand-gaining-for-accessories-minktrimmed-coats-also-reported.html | DEMAND GAINING FOR ACCESSORIES; Mink-Trimmed Coats Also Reported Selling Well | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/350365-seek-berlin-passes.html | 350,365 Seek Berlin Passes | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-law-free-press-vs-privacy-an-issue-for-the-court.html | The Law; Free Press vs. Privacy -- An Issue for the Court | True | By Fred Graham | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-attacks-on-leprosy.html | New Attacks On Leprosy | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/yanks-report-feb-21.html | Yanks Report Feb. 21 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-saunders-will-be-married-to-john-bellew-nuptials-are-planned.html | Miss Saunders Will Be Married To John Bellew; Nuptials Are Planned! for Next Month in I Johannesburg I | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dec-28-nuptials-for-nancy-dana-and-navy-ensign-boston-college.html | Dec. 28 Nuptials For Nancy Dana And Navy Ensign; Boston College Alumna Betrothed to Stephen Lovett, Harvard '65 | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-met-opera-defies-a-trend-lincoln-center-home-to-have-manned.html | NEW MET OPERA DEFIES A TREND; Lincoln Center Home to Have Manned Elevators | True | By Richard F. Shepard | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/army-sets-2-pool-records-in-beating-columbia-here.html | Army Sets 2 Pool Records In Beating Columbia Here | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fabric-importer-formed.html | Fabric Importer Formed | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-vital-role-for-tradition.html | A Vital Role for Tradition | True | By Clive Barnes | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-rinzler-has-son.html | Mrs. Rinzler Has Son | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/eileen-c-cahill-teacher-plans-wedding-in-june-marymountalumna-and.html | Eileen C. Cahill, Teacher, Plans Wedding in June; Marymount Alumna and Edward Carey of Oil Company Engaged | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/margaret-johnson-of-tufts-betrothed.html | Margaret Johnson Of Tufts Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mets-start-feb-24.html | Mets Start Feb. 24 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/both-sides-will-see-mayor-on-taxi-union.html | BOTH SIDES WILL SEE MAYOR ON TAXI UNION | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nuptials-in-january-for-miss-cummin.html | !Nuptials in January For Miss Cummin | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-r-clement-and-a-newsman-will-be-married-teacher-in-lynchburg.html | Mary R. Clement And a Newsman Will Be Married; Teacher in Lynchburg, Va., Is Betrothed to Hurter Williams | True | Special to The Ife'w York Tlme | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bond-issues-facing-higher-interest-for-some-financing-reserve.html | Bond Issues Facing Higher Interest for Some Financing; Reserve Action Sets Off Rise In Bond-Issue Interest Costs | True | By John H. Allan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/montclair-wrestling-victors.html | Montclair Wrestling Victors | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tuesday-luncheon-i-to-help-fede_-nation.html | Tuesday Luncheon I To Help Fede_ ration[ | True | SpeCial to The Ne* york' Tim.[ | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/henry-knox.html | Henry Knox | True | NORTH CALLAHAN | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-to-give-turkey-birth-control-help-us-to-give-turks-birth-control.html | U.S. to Give Turkey Birth Control Help; U.S. TO GIVE TURKS BIRTH CONTROL AID | True | By John W. Finney special To The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maureen-mackin-planning-bridal-next-september-she-will-be-maried-to.html | Maureen Mackin Planning Bridal Next September; She Will Be Ma[ried to Joseph DeSimone Jr., Columbia Graduate | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/romney-triumphs-on-3-key-vetoes-rallies-gop-members-to-defeat.html | ROMNEY TRIUMPHS ON 3 KEY VETOES; Rallies G.O.P. Members to Defeat Democratic Efforts | True | By Walter Rugaber special To The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-balch-fiancee-ioi-richarit-h-miller.html | Mary Balch Fiancee iOi Richari t H. Miller | True | Special tO The New York Times I | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-affairs-on-a-dangerous-threshold.html | Foreign Affairs: On a Dangerous Threshold | True | By C.l. Sulzberger | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/-last-chapter-film-about-jews-in-poland-to-open-here-jan-31.html | ' Last Chapter,' Film About Jews in Poland, to Open Here Jan. 31 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jersey-show-adds-226-entries-by-changing-site-camden-event-in.html | Jersey Show Adds 226 Entries by Changing Site; Camden Event in Pennsauken Today Draws 1,000 Dogs | True | By Walter R. Fletcher | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reitz-weinstein.html | Reitz -- Weinstein | True | Special to The New York TJme | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/written-to-formula-the-sunday-gentleman-by-irving-wallace-443-pp.html | Written to Formula; THE SUNDAY GENTLEMAN. By Irving Wallace. 443 pp. New York: Simon & Schuster. $5.95. | True | By Victor S. Navasky | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/open-door-in-cambodia-despite-break-in-diplomatic-relations-with.html | OPEN DOOR IN CAMBODIA; Despite Break in Diplomatic Relations With the U.S., The Government Still Welcomes American Tourists | True | By Henry Yeager | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/protests-decide-event.html | Protests Decide Event | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/w-frank-barton-cermak-will-marry-lisa-bade.html | w Frank Barton Cermak Will Marry Lisa Bade | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/novelist-onstage-they-both-were-naked-by-philip-wylie-418-pp-new.html | Novelist Onstage; THEY BOTH WERE NAKED. By Philip Wylie. 418 pp. New York: Doubleday & Co. $5.95. | True | By Arno Karlen | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hickock-names-vice-president.html | Hickock Names Vice President | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/give-negroes-jobs.html | GIVE NEGROES JOBS? | True | ALAN GARTNER, Director Community Relations, Congress of Racial Equality | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hiltonburns-picks-aide.html | Hilton-Burns Picks Aide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pride-of-judeas-bazaar.html | Pride of Judea's Bazaar | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/harold-r-fosnot.html | HAROLD R, FOSNOT | True | Special to 'ne New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/training-offered-for-museum-aides-fellowships-available-for.html | TRAINING OFFERED FOR MUSEUM AIDES; Fellowships Available for Administrators' Seminar | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/whitetie-dance-will-help-school-in-dobbs-ferry-400-to-attend-dec-21.html | White-Tie Dance Will Help School In Dobbs Ferry; 400 to Attend Dec. 21 Delmonico's Ball for St. Christopher's | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/blake-named-head-of-grand-circuit.html | BLAKE NAMED HEAD OF GRAND CIRCUIT | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cuban-woman-ambassador-taking-mission-in-britain.html | Cuban Woman Ambassador Taking Mission in Britain | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bulldozer-may-overrun-fort-hell-in-virginia.html | BULLDOZER MAY OVERRUN FORT HELL IN VIRGINIA | True | By Robert R. Hardy | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-week-in-finance-now-that-bank-rate-has-been-raised-big-question.html | The Week in Finance; Now That Bank Rate Has Been Raised, Big Question Lies in Size of the Budget WEEK IN FINANCE: BUDGET STRESSED | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drinkcooling-balls-held-contaminated.html | DRINK-COOLING BALLS HELD CONTAMINATED | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/by-rail-to-the-wests-sun-country.html | BY RAIL TO THE WEST'S SUN COUNTRY | True | By Ward Allan Howe | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/japan-so-korea-nines-win.html | Japan, So. Korea Nines Win | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/priest-lays-shift-to-his-peace-role-berrigan-says-pressures-got-him.html | PRIEST LAYS SHIFT TO HIS PEACE ROLE; Berrigan Says 'Pressures' Got Him Moved to Mexico | True | By Paul L. Montgomery | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dc9-hightails-it-smoothly-in-demonstration.html | DC-9 HIGHTAILS IT SMOOTHLY IN DEMONSTRATION | True | By Paul J.c. Friedlander | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-jean-zielinski-prospective-bride.html | Miss Jean Zielinski Prospective Bride | True | Special to The New YOrk Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-lytton-betrothed.html | Barbara Lytton Betrothed | True | Special to The Ne' york Time | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DONALD H. PURETZ | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/donna-ensign-bride-of-ames-marshall.html | Donna Ensign Bride[ Of James Marshall | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/southern-justice-edited-by-leon-friedman-306-pp-pantheon-595.html | SOUTHERN JUSTICE. Edited by Leon Friedman. 306 pp. Pantheon. $5.95. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/history-and-the-court-the-bill-of-rights-its-origin-and-meaning-by.html | History and the Court; THE BILL OF RIGHTS: Its Origin and Meaning. By Irving Brant. 567 pp. Indianapolis and New York: The Bobbs-Merrill Company. $7.50. | True | By Milton R. Konvitz | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/knortmoran.html | KnorrMoran | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-south-far-behind-in-education.html | The South Far Behind In Education | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-shipping-rate-set.html | New Shipping Rate Set | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/johnson-johnson-gift-to-aid-pennsylvania-u.html | Johnson & Johnson Gift To Aid Pennsylvania U. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/witdh-dersu-the-hunter-adventures-in-the-taiga-by-vladimir-arsenyev.html | WITDH DERSU THE HUNTER. Adventures in the Taiga. By Vladimir Arsenyev. Adapted by Anne Terry White. 212 pp. New York: Venture-George Braziller. $3.50.; For Ages 12 to 16. | True | ROBERT YALE LIBOTT. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wibley-with-68-captures-pan-american-golf-trophy.html | Wibley, With 68, Captures Pan American Golf Trophy | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arts-fete-hopes-to-save-theater-11day-event-in-providence-aims-to.html | ARTS FETE HOPES TO SAVE THEATER; 11-Day Event in Providence Aims to Bar Albee's Razing | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/state-told-of-gap-in-mental-care-doctor-tells-lawmakers-of-extreme.html | STATE TOLD OF GAP IN MENTAL CARE; Doctor Tells Lawmakers of Extreme Need in Bronx | True | By Natalie Jaffe | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/syracuse-five-wins-10086.html | Syracuse Five Wins, 100-86 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-york-is-victor-in-squash-racquets.html | NEW YORK IS VICTOR IN SQUASH RACQUETS | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/protest-in-moscow-on-seized-writer-reported-blocked.html | Protest in Moscow On Seized Writer Reported Blocked | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-harry-hirsch.html | MRS, HARRY HIRSCH | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-morris-levy.html | A, MORRIS LEVY | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/empty-channels-may-be-filled.html | Empty Channels May Be Filled | True | By Jack Gould | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cornell-aide-named.html | Cornell Aide Named | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cuban-airlift-postponed.html | Cuban Airlift Postponed | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/how-space-affects-body.html | How Space Affects Body | True | By Walter Sullivan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/muller-de-angelis.html | Muller -- De Angelis | True | Special to Tile New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/desert-safari-in-the-land-of-yurts-and-yaks.html | DESERT SAFARI IN THE LAND OF YURTS AND YAKS | True | By Leavitt F. Morris | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/robert-butler-fiance-of-elizabeth-hodge-special-to-the-new-york.html | Robert Butler Fiance { Of Elizabeth Hodge; Special to The New York Time , | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reagan-is-ready-to-enter-primary-actor-to-declare-candidacy-for.html | REAGAN IS READY TO ENTER PRIMARY; Actor to Declare Candidacy for Governor in January | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sliding-scale-used-to-count-the-poor.html | Sliding Scale Used to Count the Poor | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/airmobile-force-called-ideal-to-combat-counterinsurgency.html | Airmobile Force Called Ideal To Combat Counterinsurgency | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/iqcrn-safrans-have-son.html | Iqc;N Safrans Have Son | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/full-record-of-the-team-trials.html | Full Record of the Team Trials | True | By Alan Truscott | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/burns-lynch.html | Burns -Lynch | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/civic-affairs-group-formed.html | Civic Affairs Group Formed | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mississippi-unit-to-train-adults-antipoverty-project-aims-to-teach.html | MISSISSIPPI UNIT TO TRAIN ADULTS; Antipoverty Project Aims to Teach 9,000 Illiterates | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/55th-cinderella-dance-set-for-heights-casino.html | 55th Cinderella Dance Set for Heights Casino | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/no-dakota-state-beats-grambling-no-1-smallcollege-eleven-wins.html | NO. DAKOTA STATE BEATS GRAMBLING; No. 1 Small-College Eleven Wins Midwest Title, 20-7 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-do-over-much-ado.html | Big Do Over 'Much Ado' | True | By Thomas Lask | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ymca-unit-to-expand.html | Y.M.C.A. Unit to Expand | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/-pied-piper-opera-offered-in-town-hall-youth-series.html | ' Pied Piper' Opera Offered In Town Hall Youth Series | True | A.H. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hoving-to-name-curators-to-beautify-citys-parks-hoving-to-name-2.html | Hoving to Name Curators To Beautify City's Parks; HOVING TO NAME 2 PARK CURATORS | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drexel-7267-victor.html | Drexel 72-67 Victor | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arlene-h-berman-planning-marriage.html | Arlene H. Berman Planning Marriage | True | .pd2l to Th N.'; York Yr!m | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/london-port-aide-finds-ideas-here-views-containership-docks-as.html | LONDON PORT AIDE FINDS IDEAS HERE; Views Container-Ship Docks as Model for Program | True | By John P. Callahan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/diplomatic-ingenuity-needed.html | Diplomatic Ingenuity Needed | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-l-strong-james-b-brooks-will-be-married-63-debutante-fiancee.html | Mary L. Strong, James B. Brooks Will Be Married,' 63 Debutante Fiancee ou a Columbia Student -- Summer Bridal | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/liverpool-is-victor-over-arsenal-42-in-english-soccer-lead.html | Liverpool Is Victor Over Arsenal, 4-2, in English Soccer; LEAD INCREASED IN FIRST DIVISION | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/on-any-wall.html | On Any Wall | True | By Bernard Gladstone | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bills-activate-groman.html | Bills Activate Groman | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/brewer-and-baird-take-4ball-golf-score-62-for-total-of-259-in.html | BREWER AND BAIRD TAKE 4-BALL GOLF; Score 62 for Total of 259 in $125,000 Tourney - Heberts Are Second Brewer and Baird Score 259 To Win 4-Ball Golf by 3 Shots | True | By Lincoln A. Werdenspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nagle-ties-thomson-in-golf.html | Nagle Ties Thomson in Golf | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-abby-of-nyu-wins-intercollegiate-fencing-title.html | Miss Abby of N.Y.U. Wins Intercollegiate Fencing Title | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/broom-hockey-game-added-to-program-by-duck-six.html | Broom Hockey Game Added To Program By Duck Six | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/russia-to-provide-sputnik-for-studies-by-bloc-countries.html | Russia to Provide Sputnik for Studies By Bloc Countries | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mayor-says-city-may-tap-hudson-with-con-eds-aid-planned-storm-king.html | MAYOR SAYS CITY MAY TAP HUDSON WITH CON ED'S AID; Planned Storm King Facility Would Pipe a Supply to Upstate Reservoirs | True | By Douglas Robinson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/un-makes-gains-in-envoy-training-memorial-to-hammarskjold-aids.html | U.N. MAKES GAINS IN ENVOY TRAINING; Memorial to Hammarskjold Aids Apprentice Diplomats | True | By Tania Longspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/son-to-mrs-eric-donath.html | Son to Mrs. Eric Donath | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/margaret-eddy-fiancee.html | Margaret Eddy Fiancee | True | Special to The Ne,,c York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-news-of-the-week-in-review-new-steps-toward-moon.html | THE NEWS OF THE WEEK IN REVIEW; New Steps Toward Moon | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/little-volkswagens-and-a-chaparral-have-big-time-in-the-bahamas.html | Little Volkswagens and a Chaparral Have Big Time in the Bahamas; 24-Hour Auto Race At Daytona Offers Driving Challenge | True | By Frank M. Blunkspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/old-nursing-order-plans-to-use-4-million-computer.html | Old Nursing Order Plans To Use $4 Million Computer | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ice-topples-1000-phone-poles.html | Ice Topples 1,000 Phone Poles | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/antiques-show-for-settlement-begins-jan-21-preview-at-7th-armory.html | Antiques Show For Settlement Begins Jan. 21; Preview at 7th Armory Set for 20th to Aid East Side House | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/temple-faculty-leaders-reject-red-speaker-ban.html | Temple Faculty Leaders Reject Red Speaker Ban | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/world-furniture-an-illustrated-history-edited-by-helena-hayward-320.html | WORLD FURNITURE: An Illustrated History. Edited by Helena Hayward. 320 pp. McGraw-Hill. $17.95. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/plea-for-suburbs-how-much-experimenting.html | PLEA FOR SUBURBS; How Much Experimenting? | True | JULIE ASCH | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-geometry-of-love-a-night-at-sea-by-margaret-lane-246-pp-new.html | The Geometry of Love; A NIGHT AT SEA. By Margaret Lane. 246 pp. New York: Alfred A. Knopf. $4.95. | True | By Rollene Saal | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/from-wabash-to-winnie-the-pooh.html | From Wabash to Winnie the Pooh | True | By George Woods | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/newark-stirred-over-poverty-aid-potential-for-major-clash-in-city.html | NEWARK STIRRED OVER POVERTY AID; Potential for Major Clash in City Government Seen | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/company-changes-name.html | Company Changes Name | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/i-phyllis-stulmaker-fianceet.html | I Phyllis Stulmaker Fianceet | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wide-aid-planned-for-legislatures-foundations-and-educators-seek-to.html | WIDE AID PLANNED FOR LEGISLATURES; Foundations and Educators Seek to Strengthen States | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/2-childrens-plays-to-open-this-week.html | 2 CHILDREN'S PLAYS TO OPEN THIS WEEK | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/76ers-win-in-overtime.html | 76ers Win in Overtime | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/gemtheft-figure-is-found-guilty-received-part-of-ransom-for-the-de.html | GEM-THEFT FIGURE IS FOUND GUILTY; Received Part of Ransom for the De Long Ruby | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/geoffrey-baileys-ordeal-the-strode-venturer-by-hammond-innes-338-pp.html | Geoffrey Bailey's Ordeal; THE STRODE VENTURER. By Hammond Innes. 338 pp. New York: Alfred A. Knopf. $4.95. | True | By Anthony Boucher | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/p-4rysop-wolre.html | P'' ' 4rysop -- Wolre | True | ..r,': | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/staten-island-power-fails.html | Staten Island Power Fails | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/13-new-haven-ghetto-children-studying-music-art-and-ballet.html | 13 New Haven Ghetto Children Studying Music, Art and Ballet | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/r-w-ackerly-fiance-i-of-katherine-jacobs.html | R. W. Ackerly Fiance i Of Katherine Jacobs | True | Special to ne ."few York Times ] | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/providence-beats-rpi-84.html | Providence Beats R.P.I., 8-4 | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-merchants-view-boom-in-sales-of-youth-apparel-fading-and.html | The Merchant's View; Boom in Sales of Youth Apparel Fading And Veiews Vary on Finding Solutions | True | By Isadore Barmash | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/oil-plan-in-libya-held-output-curb-tax-proposal-seen-reducing.html | OIL PLAN IN LIBYA HELD OUTPUT CURB; Tax Proposal Seen Reducing Industry's Investments | True | By J.h. Carmical | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/princeton-routs-navy-7254-for-4th-in-row-tigers-succeed-on-52-of.html | Princeton Routs Navy, 72-54, for 4th in Row; TIGERS SUCCEED ON 52% OF SHOTS Rodenbach Sparks Attack With 24 Points, Hitting 10 for 13 From Field | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/marie-ellefsen-engaged-to-wed-cornell-alumnus-aide-of-womens-wear.html | Marie Ellefsen Engaged to Wed Cornell Alumnus; Aide of Women's Wear Daily Is Fiancee of Roger Rothballer | True | pcial to The Hew York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-june-wedding-being-arrangad-by-mary-voegeli-64-graduate-of-sarah.html | A June Wedding Being Arrangad By Mary Voegeli; ' 64 Graduate of Sarah Lawrence Engaged to Manuel de Pinho Jr. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/11-young-women-to-make-debuts-at-hope-cotillion-hospital-ship.html | 11 Young Women To Make Debuts At Hope Cotillion; Hospital Ship Project to Gain at Waldorf Ball Planned for Dec. 29 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/traffic-lights-needed-above-ground-too.html | Traffic Lights Needed Above Ground, Too | True | By Edward Hudson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ford-plan-seeks-to-dispose-of-250000-junk-cars-yearly.html | Ford Plan Seeks to Dispose Of 250,000 Junk Cars Yearly | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/5000-pace-won-by-moon-glitter-shuttleworth-drives-mare-to-10th.html | $5,000 PACE WON BY MOON GLITTER; Shuttleworth Drives Mare to 10th Victory at Westbury | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/monmouth-college-names-aide.html | Monmouth College Names Aide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/johnson-names-11-for-science-medals.html | Johnson Names 11 for Science Medals | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tokyoseoul-pact-effective-dec-21-japans-ratification-gives-south.html | TOKYO-SEOUL PACT EFFECTIVE DEC. 21; Japan's Ratification Gives South Korea New Status | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/law-hodgman.html | Law -- Hodgman | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rhodesia-a-test-of-nondiplomacy-many-envoys-tacitly-stay-but-should.html | RHODESIA A TEST OF NONDIPLOMACY; Many Envoys Tacitly Stay, but Should Flags Fly? | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wings-set-back-rangers-4-to-2-for-6th-in-row-detroit-scores-twice.html | WINGS SET BACK RANGERS, 4 TO 2, FOR 6TH IN ROW; Detroit Scores Twice in 3d Period to Win Before 12,189 at Garden Wings Defeat Rangers, 4 to 2, At Garden to Win Sixth in Row | True | By William J. Briordy | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/connecticut-vote-has-little-appeal-issues-are-called-important-but.html | CONNECTICUT VOTE HAS LITTLE APPEAL; Issues Are Called Important but Interest Is Low | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pagoda-incident-elicit-a-us-vow-lodge-says-inquiry-seeks-source-of.html | PAGODA INCIDENT ELICIT A U.S. VOW; Lodge Says Inquiry Seeks Source of Desecration | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fishing-accord-due.html | Fishing Accord Due | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/antistrike-move-by-uruguay-seen-talk-of-break-with-soviet-called-of.html | ANTI-STRIKE MOVE BY URUGUAY SEEN; Talk of Break With Soviet Called Official's Maneuver | True | By Henry Raymont | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bundy-and-the-ford-fund.html | Bundy and the Ford Fund | True | F.M.H. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/austerity-drive-irks-argentines-meatless-days-and-other-moves-stir.html | AUSTERITY DRIVE IRKS ARGENTINES; 'Meatless' Days and Other Moves Stir Resentment | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/linda-sue-zients-prospective-bride.html | Linda Sue' Zients Prospective Bride | True | Special to The New York Times { | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/journeys-end-in-rome.html | Journey's End in Rome | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/psychiatrists-offer-colleges-sex-advice-colleges-given-guideline-on.html | Psychiatrists Offer Colleges Sex Advice; COLLEGES GIVEN GUIDELINE ON SEX | True | By Eric Pace | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-two-faces-both-french-of-guadeloupe.html | THE TWO FACES (BOTH FRENCH) OF GUADELOUPE | True | By Robert B. MacPherson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/herbert-bayard-swope.html | Herbert Bayard Swope | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/constance-d-taudt-to-be-wed-in-april.html | Constance D. Staudt To Be Wed in April | True | Special to The ew York TLm | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ludick-stops-cooke-early-in-battle-of-welterweights.html | Ludick Stops Cooke Early In Battle of Welterweights | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/czechoslovakia-too-seeks-profits.html | Czechoslovakia, Too, Seeks Profits | True | By David Halberstam | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/53135-wager-5520372-on-closing-day-at-aqueduct-brave-lad-captures.html | 53,135 Wager $5,520,372 on Closing Day at Aqueduct; Brave Lad Captures Display Handicap -- Choker Second At High Noon (Though You Couldn't See It for the Clouds) and at Dusk People Were Scurrying at Big A | True | By Joe Nichols | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/holland-scores-double-in-riding-takes-maclay-hunter-seat-events-at.html | HOLLAND SCORES DOUBLE IN RIDING; Takes Maclay, Hunter Seat Events at Peekskill | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/seasonal-events-scheduled.html | Seasonal Events Scheduled | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/oliva-with-321-paces-american-league-in-batting-for-second-year-in.html | Oliva, With .321, Paces American League in Batting for Second Year in Row; ONLY TWO OTHERS EXCEED .300 MARK | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/little-light-on-the-blackout.html | Little Light on the Blackout | True | By Eileen Shanahan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thomas-sane-jr-weds-miss-barbara-bertrand-.html | Thomas Sane Jr. Weds Miss Barbara Bertrand . | True | Cpec!M to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/consensus-scored-by-liberties-union.html | CONSENSUS SCORED BY LIBERTIES UNION | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/no-banners-no-bands-more-tales-of-the-oss-by-robert-hayden-alcorn.html | NO BANNERS, NO BANDS: More Tales of the O.S.S. By Robert Hayden Alcorn. 275 pp. McKay. $4.50. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cushing-opposes-ending-ban-on-eating-of-meat-on-fridays.html | Cushing Opposes Ending Ban On Eating of Meat on Fridays | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/eileen-driscoll-fiancee.html | Eileen Driscoll Fiancee | True | Special to The New York Ttmc | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bahrains-new-series.html | Bahrain's New Series | True | By David Lidman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-year-of-the-hawks-on-both-sides-in-the-vietnamese-war-positions.html | The Year of the Hawks; On both sides in the Vietnamese war, positions have been hardening -- and opportunities have been missed. Are we on "the road to the no-return point in Vietnam"? The Year of the Hawks Non-nuclear air action proved ineffective in Korea We need never fear a charge of negotiating from fear | True | By Bernard B. Fall | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/los-angeles-state-victor.html | Los Angeles State Victor | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hall-of-fame-set-for-agriculture-center-rising-in-kansas-to-have-an.html | HALL OF FAME SET FOR AGRICULTURE; Center Rising in Kansas to Have an Operating Farm | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cab-is-criticized-over-fare-stand-usal-chief-says-airlines-are-best.html | C.A.B. IS CRITICIZED OVER FARE STAND; U.A.L. Chief Says Airlines Are Best Judge of Rates | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/son-to-mrs-katsarakes.html | Son to Mrs. Katsarakes | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/schisms-disrupt-westchester-gop-maneuvering-is-intensified-for.html | SCHISMS DISRUPT WESTCHESTER G.O.P.; Maneuvering Is Intensified for Control of Party | True | By Merrill Folsom | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/computer-to-keep-dock-hiring-data-will-ease-handling-of-the.html | COMPUTER TO KEEP DOCK HIRING DATA; Will Ease Handling of the Guaranteed Annual Wage | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nina-yon-molikelangfeld-wed-to-walter-r-shepard.html | Nina yon Molike-Langfeld Wed to Walter R. Shepard | True | Sclal to The New York Timex | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maureen-sullivan-to-wed.html | Maureen Sullivan to Wed | True | i Special to The New York Times / | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ceylon-votes-bill-for-nation-to-use-a-lunar-calendar.html | Ceylon Votes Bill For Nation to Use A Lunar Calendar | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chinese-are-asked-to-conserve-grain-by-stricter-dieting.html | Chinese Are Asked To Conserve Grain By Stricter Dieting | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fullerton-is-victor-in-junior-rose-bowl.html | FULLERTON IS VICTOR IN JUNIOR ROSE BOWL | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/argentines-press-antarctic-claim-view-south-pole-expedition-as.html | ARGENTINES PRESS ANTARCTIC CLAIM; View South Pole Expedition as Affirmation of Frontier | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-coast-william-tell-is-booked-for-homicide.html | A Coast 'William Tell' Is Booked for Homicide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ever-heard-a-horn-and-hardart.html | Ever Heard a Horn and Hardart? | True | By Howard Klein | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thank-you-mr-lefkowitz.html | Thank You, Mr. Lefkowitz | True | By Grace Glueck | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/keys-ties-mcclellon-in-high-jump-and-takes-gold-medal-on-fewer.html | Keys Ties McClellon in High Jump and Takes Gold Medal on Fewer Misses; SCHOOLBOYS SOAR 6 FEET 5 INCHES | True | By William J. Miller | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/public-writer-no-1-public-writer-no-1-because-of-dylan-song-hits-no.html | Public Writer No. 1?; Public Writer No. 1? Because of Dylan, song hits now are about war, not love | True | By Thomas Meehancopyright 1903 By .nl Wltmark & Sons In the U.s.a. Copyright 1964 B M. %Wltmmrk & Stona Under Universal Eopyrizht Convention. All Rights Reserved In* Eluding Public Performmce For Proflt. Used By Prmlssion. (CNP) | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/who-bombed-santas-workshop-santas-workshop.html | Who Bombed Santa's Workshop?; Santa's Workshop | True | By Ellen W. Buzbee | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/greece-supported-by-more-us-loans.html | GREECE SUPPORTED BY MORE U.S. LOANS | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/churchill-a-different-look-at-hitler.html | Churchill: A Different Look at Hitler | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/armed-forces-tournament.html | Armed Forces Tournament | True | By Al Horowitz | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/soviets-budget-implying-peace-5-increase-for-proposed-spending-on.html | SOVIET'S BUDGET IMPLYING PEACE; 5% Increase for Proposed Spending on Defense Is Termed Moderate RESEARCH OUTLAYS UP 1966 Industrial Production Rise Estimated at 6.7% Against 8.5% in 1965 SOVIET'S BUDGET IMPLYING PEACE | True | By Harry Schwartz | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-cunarder-in-drydock.html | Big Cunarder in Drydock | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pope-to-give-christmas-talk.html | Pope to Give Christmas Talk | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/yugoslav-polish-trade-to-rise.html | Yugoslav–Polish Trade to Rise | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dolly-in-london-and-some-dramas.html | Dolly' in London -- And Some Dramas | True | By Stephen Wattslondon. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/moynihan-hopeful-us-will-adopt-a-policy-of-promoting-family.html | Moynihan Hopeful U.S. Will Adopt a Policy of Promoting Family Stability | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dallas-picks-design-of-kennedy-memorial-monument-by-philip-johnson.html | Dallas Picks Design of Kennedy Memorial; Monument by Philip Johnson to Stand Near Death Spot MEMORIAL DESIGN CHOSEN BY DALLAS | True | By United Press International | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/peter-rauches-have-child.html | Peter Rauches Have Child | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/state-board-declares-unionists-have-right-to-know-of-contract.html | State Board Declares Unionists Have Right to Know of Contract | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/penelope-potter-wed-in-bay-state-to-walter-axe-54-boston-debutante.html | Penelope Potter Wed in Bay State To Walter Saxe;' 54 Boston Debutante, Smith Alumna, Bride of Harvard Graduate | True | \$1clal [o The l/ew York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/royalty-to-crown-historic-barbados-season.html | ROYALTY TO CROWN HISTORIC BARBADOS SEASON | True | By Theodore S. Sweedy | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/lindsay-appoints-gop-aide-to-post-lewisohn-district-leader-to-head.html | LINDSAY APPOINTS G.O.P. AIDE TO POST; Lewisohn, District Leader, to Head Purchasing -- Will Give Up Political Job | True | By Richard L. Madden | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/st-lawrence-wins.html | St. Lawrence Wins | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/st-josephs-routs-bowling-green-five.html | ST. JOSEPH'S ROUTS BOWLING GREEN FIVE | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/city-college-triumphs.html | City College Triumphs | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rockaway-road-stirs-a-dispute-widening-plan-in-accident-area-draws.html | ROCKAWAY ROAD STIRS A DISPUTE; Widening Plan in Accident Area Draws Opposition | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/speaking-of-books-literary-sightseeing-literary.html | SPEAKING OF BOOKS: Literary Sight-Seeing Literary | True | By Peter Quennell | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-bitter-pill-for-parents.html | A BITTER PILL FOR PARENTS? | True | FRANK O'BRIEN | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/medical-school-goal-reached.html | Medical School Goal Reached | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/afro-arts-cultural-unit-to-make-awards-today.html | Afro Arts Cultural Unit To Make Awards Today | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/port-authority-gives-out-jersey-landfill-contract.html | Port Authority Gives Out Jersey Land-Fill Contract | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mccarron-mcgratty.html | McCarron -- McGratty | True | Splal to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/7th-fleet-command-shifting.html | 7th Fleet Command Shifting | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/lawtudent-to-wed-dale-sandra-koslow.html | Lawtudent to Wed Dale Sandra Koslow: | True | Sp. ecial to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/15-to-make-debuts-in-queens-dec-28.html | 15 to Make Debuts In Queens Dec. 28 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chalk-layer-found-on-pacifics-floor-at-depth-of-2-miles.html | Chalk Layer Found On Pacific's Floor At Depth of 2 Miles | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/meet-moviemaker-richard-rodgers.html | Meet Moviemaker Richard Rodgers | True | By A.h. Weiler | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hogan-lauds-aide-in-sla-inquiry-praises-scotti-in-bringing.html | HOGAN LAUDS AIDE IN S.L.A. INQUIRY; Praises Scotti in Bringing Wrong Doers to Justice | True | By Jack Roth | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kaunda-visiting-tanzanias-chief-zambian-hopes-to-dissuade-him-on.html | KAUNDA VISITING TANZANIA'S CHIEF; Zambian Hopes to Dissuade Him on British Break | True | By Lloyd Garrison | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sukarno-warn-on-communism.html | Sukarno Warn on Communism | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/duanes-are-victors-in-ocean-yacht-race.html | DUANES ARE VICTORS IN OCEAN YACHT RACE | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-mccarthy-betrothed.html | Miss McCarthy Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/salt-lake-city-leaders-in-utah-pressing-water-proposal.html | SALT LAKE CITY; Leaders in Utah Pressing Water Proposal | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-s-p-webster-exsocial-worker.html | MRS. S. P. WEBSTER, EX-SOCIAL WORKER | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kansas-sets-back-st-johns-61-to-55-undefeated-jayhawks-send-redmen.html | KANSAS SETS BACK ST. JOHN'S, 61 TO 55; Undefeated Jayhawks Send Redmen to First Loss | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/blizzards-and-floods-strike-european-areas-for-3d-day.html | Blizzards and Floods Strike European Areas for 3d Day | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/when-the-football-fans-toast-jacksonville.html | WHEN THE FOOTBALL FANS TOAST JACKSONVILLE | True | By C.e. Wright | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/canadians-spurn-big-poverty-war-many-federal-and-provincial-efforts.html | CANADIANS SPURN BIG POVERTY WAR; Many Federal and Provincial Efforts Favored at Parley | True | By Jay Walz | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-goody-engaged.html | Barbara Goody Engaged | True | Special to Tile New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chargers-seek-to-clinch-west-title-today-jets-face-raiders-at.html | Chargers Seek to Clinch West Title Today; Jets Face Raiders at Oakland; OILERS PLAY HOST TO SAN DIEGO CLUB Charger Victory Would Gain 3d Division Title in Row -- Chiefs to Meet Bills | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kennedy-of-one-season-or-many.html | KENNEDY: OF ONE SEASON OR MANY? | True | JOHN H. HERR | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hanoi-broadcasts-us-note-of-may-version-of-rusks-message-on-bombing.html | HANOI BROADCASTS U.S. NOTE OF MAY; Version of Rusk's Message on Bombing Pause Set Out | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/december-sunrise.html | December Sunrise | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/national-petro-elects-aide.html | National Petro Elects Aide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/7th-diamond-ball-at-plaza-jan-26-to-aid-education-international.html | 7th Diamond Ball At Plaza Jan. 26 To Aid Education; International Institute, Exchange Sponsor, Is the Beneficiary | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nasa-to-offer-study-plan-to-young-faculty-members.html | NASA to Offer Study Plan To Young Faculty Members | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/in-the-nation-the-french-objectlesson.html | In the Nation; The French Object-Lesson | True | By Arthur Krock | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/port-congestion-in-vietnam-acute-supplies-and-spare-parts-are.html | PORT CONGESTION IN VIETNAM ACUTE; Supplies and Spare Parts Are Sometimes Delayed Weeks | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/university-of-california-is-shifting-from-semesters-to-quarters.html | University of California Is Shifting From Semesters to Quarters | True | By Lawrence E. Davies | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-is-adding-thai-bases-for-vietnam-emergency-us-opens-emergency.html | U.S. Is Adding Thai Bases For Vietnam Emergency; U.S. Opens Emergency Drive Of Base Building in Thailand | True | By Seymour Topping | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/spotlight-more-bears-seen-on-wall-st.html | Spotlight; More Bears Seen on Wall St. | True | By Edward T. O'Toole | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-konner-a-prospective-bride.html | Barbara J. Konner A Prospective Bride | True | Special [o The .ew York Time | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/knicks-win-150127-for-second-in-row-knicks-triumph-for-2d-straight.html | Knicks Win, 150-127, For Second in Row; KNICKS TRIUMPH FOR 2D STRAIGHT | True | By Deane McGowen | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bronxville-club-will-present-12-at-dec-29-ball-childrens.html | Bronxville Club Will Present 12 At Dec. 29 Ball; Children's Association of Westchester to Be Cotillion Beneficiary | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thunder-over-the-living-room-thunder-over-the-living-room.html | Thunder Over the Living Room; Thunder Over the Living Room | True | By Robert Sherman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cornell-beats-yale.html | Cornell Beats Yale | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/judy-graf-plans-nuptials.html | Judy Graf Plans Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maugham-sinks-into-coma-condition-is-called-grave.html | Maugham Sinks Into Coma; Condition is Called Grave | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/indian-aide-meets-with-thant.html | Indian Aide Meets With Thant | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ch-pinefair-password-cocker-spaniel-takes-best-in-show-at.html | Ch. Pinefair Password, Cocker Spaniel, Takes Best in Show at Philadelphia; GREAT DANE WINS IN WORKING GROUP | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/school-revisions-urgd-for-south-negro-cultural-deprivation-called.html | SCHOOL REVISIONS URGED FOR SOUTH; Negro Cultural Deprivation Called 'Profound' Problem | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/berkofsky-gives-a-piano-recital-student-excels-in-mozart-in-debut-a.html | BERKOFSKY GIVES A PIANO RECITAL; Student Excels in Mozart in Debut at Town Hall | True | ALLEN HUGHES. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rabbis-here-urge-peace-in-vietnam-2-call-for-end-to-increase-in-us.html | RABBIS HERE URGE PEACE IN VIETNAM; 2 Call for End to Increase in U.S. Involvement There | True | By George Dugan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/problems-aired-by-drug-makers-some-seem-to-be-saying-dont-run.html | PROBLEMS AIRED BY DRUG MAKERS; Some Seem to Be Saying Don't 'Run Scared' | True | By Douglas W. Cray | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-dwarf-types-attract-widening-interest.html | New Dwarf Types Attract Widening Interest | True | By Thomas Powell | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arguing-whats-obscene.html | Arguing What's Obscene | True | HARVAIID HOLLENBESG | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/golden-arrow-wins-again.html | Golden Arrow Wins Again | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wagner-looks-back-and-talks-of-some-vips.html | Wagner Looks Back – And Talks of Some V.I.P.'s | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/deanne-fiedler-to-marry.html | Deanne Fiedler to Marry! | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/columbia-conquers-cornell-five-6968-columbias-rally-in-second-half.html | Columbia Conquers Cornell Five, 69-68; Columbia's Rally in Second Half Turns Back Cornell Five, 69-68 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/brazil-chief-acts-to-widen-backing-drive-will-benefit-students.html | BRAZIL, CHIEF ACTS TO WIDEN BACKING; Drive Will Benefit Students, Farmers and Unionists | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/marines-battle-huge-enemy-unit-in-quangtin-area-thousands-fight.html | MARINES BATTLE HUGE ENEMY UNIT IN QUANGTIN AREA; Thousands Fight Their Way Into Vietcong Stronghold, Inflicting Heavy Losses FOE CALLS IN MORE MEN Clash Is Emerging as Part of a U.S. Trap Employing Saigon Force as Lure Marines Fight Huge Enemy Unit At Stronghold in Quangtin Area | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/east-hudson-board-presses-road-jobs-despite-criticism.html | East Hudson Board Presses Road Jobs Despite Criticism | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/religion-the-record-on-aggiornamento.html | Religion; The Record on 'Aggiornamento' | True | By John Cogley | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/haverford-raises-tuition.html | Haverford Raises Tuition | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/john-j-dunnigan-is-dead-at-82-i-father-of-pari-mutuel-betting.html | John J. Dunnigan Is Dead at 82; I 'Father' of Pari Mutuel Betting. uoBronx Stage Senator LedR Eight to End Bookmakers at Tracks in State | True | SPecial to Tile New York TImex! | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/soviet-soccer-team-victor.html | Soviet Soccer Team Victor | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/toshiko-sugiyama-wed-i-to-william-f-lougmst.html | Toshiko Sugiyama Wed; I To William F. Lougmst] | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/seton-hall-educator-gets-catholic-association-post.html | Seton Hall Educator Gets Catholic Association Post | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/gromyko-in-prague-for-visit.html | Gromyko in Prague for Visit | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/torpor-was-the-enemy-the-maias-by-eca-de-queiroz-translated-by.html | Torpor Was the Enemy; THE MAIAS. By Eca de Queiroz. Translated by Patricia McGowen Pinheiro and Ann Stevens from the Portuguese, "Os Maias." 633 pp. New York: St. Martin's Press. $7.95. | True | By Alexander Coleman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dec-25-tea-dance-to-fete-cornelians.html | Dec. 25 Tea Dance To Fete Cornelians | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/copper-development-group-elects-five-new-directors.html | Copper Development Group Elects Five New Directors | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/manhasset-bay-skippers-win-frostbite-match-port-washington-loses.html | Manhasset Bay Skippers Win Frostbite Match; PORT WASHINGTON LOSES TEAM RACE Manhasset Bay Triumphs by 342 3/4-332 1/2 — Riverside Defeats Huntington | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/peking-again-declares-it-is-ready-for-any-war.html | Peking Again Declares It Is Ready for Any War | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maine-bows-310-to-east-carolina-alexander-accounts-for-3-touchdowns.html | MAINE BOWS, 31-0, TO EAST CAROLINA; Alexander Accounts for 3 Touchdowns in Tangerine Bowl — Kriz Also Stars | True | By United Press International | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/at-home-in-four-centuries-at-home-in-four-centuries.html | At Home in Four Centuries; At Home in Four Centuries | True | By Barbara Plumb | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alexandra-keator-to-vedi.html | Alexandra Keator to Vedi | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/two-get-texas-tech-pacts.html | Two Get Texas Tech Pacts | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/poling-will-retire-as-editor-on-jan-1.html | Poling Will Retire as Editor on Jan. 1 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mayfair-shop-is-robbed-of-200000-in-jewels.html | Mayfair Shop Is Robbed Of $200,000 in Jewels | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/heads-bergen-county-bar.html | Heads Bergen County Bar | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/senators-urge-india-to-lure-investment.html | SENATORS URGE INDIA TO LURE INVESTMENT | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/portuguese-on-timor-are-wary-of-jakarta-moves.html | Portuguese on Timor Are Wary of Jakarta Moves | True | By Tillman Durdinspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richard-c-uptoni-becomes-fiance-of-suzanne-boydt-buyer-at.html | Richard C. Uptonl Becomes Fiancee Of Suzanne Boydt; Buyer at Bloomingdale's to Marry Alumna of Sarah Lawrence | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/panel-to-prepare-program-for-aging-named-by-johnson.html | Panel to Prepare Program for Aging Named by Johnson | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pole-sets-lifting-record.html | Pole Sets Lifting Record | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richmond-research-urged-for-new-virginia-mineral-uses.html | RICHMOND; Research Urged for New Virginia Mineral Uses | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-coast-magazine-aids-conservation.html | NEW COAST MAGAZINE AIDS CONSERVATION | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-brooklyn-museum-follows-a-christmas-custom.html | The Brooklyn Museum Follows a Christmas Custom | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-officials-to-meet-with-industrial-chiefs.html | U.S. Officials to Meet With Industrial Chiefs | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/salt-lake-city-gets-planetarium-based-in-former-library.html | Salt Lake City Gets Planetarium Based In Former Library | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dresden-bombing.html | DRESDEN BOMBING | True | MICHAEL A. MUSMANNO, Justice, Supreme Court of Pennsylvania. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/2-will-make-debuts-in-faust-on-dec-22-tebaldi-to-do-tosca.html | 2 Will Make Debuts In 'Faust' on Dec. 22; Tebaldi to Do Tosca | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/powers-human-face-a-unique-american-history-by-arthur-t-hadley-259.html | POWER'S HUMAN FACE A Unique American History. By Arthur T. Hadley. 259 pp. Morrow. $5. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-promise-fulfilled-dedication-of-cracow-childrens-hospital.html | A Promise Fulfilled; Dedication of Cracow Children's Hospital Culminates Vow of Polish-Born Architect | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cynthia-brown-fianceed-of-richard-alan-stone.html | Cynthia Brown Fianceed Of Richard Alan Stone[ | True | Special to The New York Times `1 | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-leaders-bringing-problems-more-problems.html | Foreign Leaders Bringing Problems, More Problems | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/docking-craft-planned-for-an-orbital-linkup.html | Docking Craft Planned For an Orbital Link-Up | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/landon-shocks-his-old-friends-by-support-of-social-programs-1936.html | Landon Shocks His Old Friends By Support of Social Programs; 1936 Nominee, Now 78, Also Favors Giving Red China Seat in United Nations | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/feasting-chinese-style-chinese-feast.html | Feasting, Chinese Style; Chinese Feast | True | By Craig Claiborne | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/langreich-engelmann.html | Langreich — Engelmann | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/army-hands-nyu-first-loss-7668-silliman-and-helkie-star-cadets-win.html | ARMY HANDS N.Y.U FIRST LOSS, 76-68; Silliman and Helkie Star - Cadets Win in Hockey | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mcclendons-pact-extended.html | McClendon's Pact Extended | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/players-kept-bouncing-by-overinflated-ball.html | Players Kept Bouncing By Over-Inflated Ball | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/writing-scripts-for-the-tv-mills.html | Writing Scripts For the TV Mills. | True | By Stanley Paleyhollywood. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/william-scripps-of-detroit-dead-director-of-the-news-and-a-civic.html | WILLIAM SCRIPPS OF DETROIT DEAD; Director of The News and a' Civic Leader Was 60 ] | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/algeria-plans-break.html | Algeria Plans Break | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/elizabeth-johnston-betrofhed-to-ylvesfer-oardiner-prime.html | Elizabeth Johnston Betrofhed To Sylvesfer Oardiner Prime | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/advertising-from-balthazar-to-ballantine-brewmaster-series-was.html | Advertising From Balthazar to Ballantine; Brewmaster Series Was Conceived by Ex-Titan Player | True | By Walter Carlson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/amherst-senior-to-wed-i-miss-susan-schneider.html | Amherst Senior to Wed i Miss Susan Schneider | True | Special to Tile New York T:rmes | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/duke-trounces-firstranked-ucla-five-9475-for-2d-consecutive-night.html | Duke Trounces First-Ranked U.C.L.A. Five, 94-75, for 2d Consecutive Night; MARIN SCORES 23 FOR BLUE DEVILS Duke Has No Trouble With Bruins' Zone Press and Once Leads by 27 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/an-apartheid-foe-is-target-of-law-renewed-yearly-it-effects.html | AN APARTHEID FOE IS TARGET OF LAW; Renewed Yearly, it Effects Indefinite Detention | True | By Joseph Lelyveld | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/daughter-to-mrs-gerson.html | Daughter to Mrs. Gerson | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/end-to-war-on-poverty.html | End to War on Poverty | | FREDERICK SCHAFFER | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/worlds-four-largest-lakes.html | World's Four Largest Lakes | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mays-vs-mantle-a-comparison-injuries-to-yankee-over-years-give-edge.html | Mays vs. Mantle: A Comparison; Injuries to Yankee Over Years Give Edge to Giant | True | By Leonard Koppett | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mistress-spy-cynthia-by-h-montgomery-hyde-240-pp-new-york-farrar.html | Mistress Spy; CYNTHIA. By H. Montgomery Hyde. 240 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Constantine Fitzgibbon | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-keith-wed-i-to-a-clergyman-george-conger-former-wells-student.html | Mrs. Keith Wed i To a Clergyman, George Conger; Former Wells Student Married to Harvard Graduate in Boston | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/young-israel-lists-dinner.html | Young Israel Lists Dinner | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/millions-poured-into-jackson-hole.html | MILLIONS POURED INTO JACKSON HOLE | True | J.G. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boston-college-five-wins.html | Boston College Five Wins | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/madrid-students-continue-protest-attempt-to-march-on-office-of.html | MADRID STUDENTS CONTINUE PROTEST; Attempt to March on Office of University Chancellor | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/stretchnit-appoints-aide.html | Stretchnit Appoints Aide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/luncheon-is-set-for-girls-bowing-at-ball-on-jan-1-30-debutantes.html | Luncheon Is Set For Girls Bowing At Ball on Jan. 1; 30 Debutantes Invited to Dec. 29 Event at League Clubhouse | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-mcclenachan-to-wed.html | Miss McClenachan to Wed | True | Special to The Nc_w York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tempo-of-the-times-debussy-his-life-and-mind-by-edward-lockpeiser.html | Tempo of the Times; DEBUSSY: His life and Mind. By Edward Lockpeiser. Illustrated. 2 vols. 612 pp. New York: The Macmillan Company. \$8 each. Tempo of the Times | True | By Harold C. Schonberg | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/allegra-earnes-bride-of-robert-m-c-burns.html | Allegra Earnes Bride Of Robert M. C. Burns | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/medical-center-of-union-opposed-kings-county-society-seeks-way-to.html | MEDICAL CENTER OF UNION OPPOSED; Kings County Society Seeks Way to Block Opening | True | By Martin Tolchin | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/leprosy-bacillus-reported-grown-israeli-scientists-confident-feat.html | LEPROSY BACILLUS REPORTED GROWN; Israeli Scientists Confident Feat Has Been Performed | True | By James Feron | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/joy-money-by-margaret-farrington-bartlett-illustrated-by-kelly.html | JOY MONEY. By Margaret Farrington Bartlett. Illustrated by Kelly Oechsli. 96 pp. New York: Duell, Sloan & Pearce. \$2.95.; For Ages 8 to 11. | True | JEROME BEATTY Jr. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/renovation-and-innovation-at-sun-valley.html | RENOVATION AND INNOVATION AT SUN VALLEY | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hockey-players-toss-chairs-back-at-fans.html | Hockey Players Toss Chairs Back at Fans | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/unicef-aide-for-fining-peace-parleys-that-fail.html | UNICEF Aide for Fining Peace Parleys That Fail | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-debate-missiles-vs-bombers.html | New Debate: Missiles vs. Bombers | True | By Jack Raymondspecial to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alan-pethick-to-marry-miss-linda-browning.html | Alan Pethick to Marry Miss Linda Browning | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/another-baldwin-going-to-meet-the-man-by-james-baldwin-249-pp-new.html | Another Baldwin; GOING TO MEET THE MAN. By James Baldwin. 249 pp. New York: The Dial Press. \$4.95. | True | By Stanley Kauffmann | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boykin-wickberg.html | Boykin — Wickberg | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/darien-drive-seeks-to-replace-tinsel-with-aid-to-care.html | Darien Drive Seeks To Replace Tinsel With Aid to CARE | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fingers-crossed-stiff-upper-lip.html | Fingers Crossed, Stiff Upper Lip | True | By Harold C. Schonberg | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/katharine-clark-engaged-to-wed-alumnus-of-penn-garland-graduate-and.html | Katharine Clark Engaged to Wed Alumnus of Penn; Garland Graduate and Albert F. A. King Jr. Planning Nuptials I | True | Specll to Te New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boy-4-is-electrocuted.html | Boy, 4, Is Electrocuted | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/christine-conniff-will-be-married-winter-nuptials-alumna-of.html | Christine Conniff Will Be Married; Winter Nuptials; Alumna of Marymount Is Betrothed to Denis Patrick Sheahan | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-hideaway-in-the-heart-of-brazil.html | A HIDEAWAY IN THE HEART OF BRAZIL | True | By Allen Young | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/paula-m-ferris-to-be-the-bride-of-phd-student-smith-alumna-engaged.html | Paula M. Ferris To Be the Bride Of Ph.D. Student; Smith Alumna Engaged to Franco Emandi, an Electrical Engineer | True | x?al to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/looking-for-righthanded-whelk.html | LOOKING FOR RIGHT-HANDED WHELK? | True | By Jay Clarke | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/observer-three-arms-and-a-wire-hanger.html | Observer: Three Arms and a Wire Hanger | True | By Russell Baker | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/18yearold-victor-in-figureskating.html | 18-YEAR-OLD VICTOR IN FIGURE-SKATING | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/here-comes-sister-sisters-coming.html | Here Comes 'Sister'; Sister's' Coming | True | By Lewis Funke | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/its-the-skiing-season-with-a-billion-dollars-at-stake-makers-of.html | It's the Skiing Season With a Billion Dollars at Stake; Makers of Apparel Have Key Share in Industry BOOMING SEASON IS DUE FOR SKIING | True | By Leonard Sloane | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rain-puts-off-cricket-play.html | Rain Puts Off Cricket Play | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/harvard-fencers-triumph-over-city-college-by-1710.html | Harvard Fencers Triumph Over City College By 17-10 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/victoria-windsor-wed-1-to-eri-dutton-savag.html | Victoria Windsor Wed 1 To Eri! Dutton Savag | True | e | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/peggy-hirsch-betrothed.html | Peggy Hirsch Betrothed | True | Special to Th New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/yacht-class-ends-fiberglass-ban-110-officials-claim-wood-boats-can.html | YACHT CLASS ENDS FIBER-GLASS BAN; 110 Officials Claim Wood Boats Can Hold Their Own | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hollandamerica-manager-retiring.html | Holland-America Manager Retiring | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fairfield-defeats-st-peters-in-three-overtimes-8982.html | Fairfield Defeats St. Peter's In Three Overtimes, 89-82 | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/two-bronx-groups-to-merge.html | Two Bronx Groups to Merge | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-meade-and-mrs-lewis-gain-squash-racquets-final.html | Mrs. Meade and Mrs. Lewis Gain Squash Racquets Final | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/delaware-governor-and-wife-to-move-to-haunted-house.html | Delaware Governor And Wife to Move To Haunted House | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richard-bloch-to-wed-susan-katherine-low.html | Richard Bloch to Wed Susan Katherine Low | True | Special to The New York TLme-s | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/virginia-museum-adds-artmobiles-traveling-galleries-carry.html | VIRGINIA MUSEUM ADDS ARTMOBILES; Traveling Galleries Carry Exhibitions Over State | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/battle-of-the-octagon-rages-in-washington.html | BATTLE OF THE OCTAGON RAGES IN WASHINGTON | True | By Craig R. Whitney | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/washington-group-plans-to-renovate-negro-slum-area.html | Washington Group Plans to Renovate Negro Slum Area | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/trading-activity-frenzied-in-bacon-in-the-rough-mercantile-mart-in.html | Trading Activity Frenzied in Bacon in the Rough; Mercantile Mart in Chicago Has a Busy Week Trading in Bacon in the Rough Is Frenzied on Chicago's Mart | True | By Elizabeth M. Fowlerspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/garrett-tops-upi-poll-as-player-of-the-year.html | Garrett Tops U.P.I. Poll As Player of the Year | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sandra-dorsi-engaged.html | Sandra Dorsi Engaged | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/officers-mutiny-in-sudan-is-bared-60-in-south-protested-way-of.html | OFFICERS MUTINY IN SUDAN IS BARED; 60 in South Protested Way of Handling Rebellion | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/italy-routs-france-in-hockey.html | Italy Routs France in Hockey | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/denise-crimmins-engaged-to-wed-joe-don-clayton-graduate-o-smith-and.html | Denise Crimmins Engaged to Wed Joe Don Clayton; Graduate o Smith and Lawyer Here Plan February Bridal | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/something-like-television.html | Something Like Television | True | By Bosley Crowther | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/liu-five-sinks-fairleigh-8263-unbeaten-blackbirds-take-4th-in-row.html | L.I.U. FIVE SINKS FAIRLEIGH, 82-63; Unbeaten Blackbirds Take 4th in Row -- Grant Star | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jacqueline-kennedy-a-portrait-in-courage-by-hal-dareff-illustrated.html | JACQUELINE KENNEDY: A Portrait in Courage. By Hal Dareff. Illustrated by Tom Quinn. 192 pp. New York: Parents' Magazine Press. $2.95.; For Ages 11 to 14. | True | DORIS FABER. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hawkins-retires-from-tour.html | Hawkins Retires From Tour | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/holiday-farm-set-to-present-four-shows-if-first-succeeds.html | Holiday Farm Set to Present Four Shows if First Succeeds | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/legislators-get-migrants-views-suffolk-tour-goes-into-pay-quarters.html | LEGISLATORS GET MIGRANTS' VIEWS; Suffolk Tour Goes Into Pay, Quarters and Union | True | By Francis X. Clines | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hush-gately.html | Hush -- Gately | True | Sclal I0 TIiP N!'',:' Yorll Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mcmanus-garvin.html | McManus -- Garvin | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/youthful-protesters-shift-soul-session-to-new-york-city.html | Youthful Protesters Shift 'Soul Session' To New York City | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reserve-board-step-brings-reaction-in-money-markets-nation-focusing.html | Reserve Board Step Brings Reaction in Money Markets; Nation Focusing on Credit Costs in Wake of Bank-Rate Rise STEP BY RESERVE BRINGS REACTION Shock Waves Run Through Money Markets After Action on Interest | True | By H. Erich Heinemann | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/report-on-watts-and-now-what-action.html | Report on Watts -- and Now What Action? | True | By Peter Bart | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sales-tax-income-is-still-question-state-optimistic-waits-for-dec.html | SALES TAX INCOME IS STILL QUESTION; State, Optimistic, Waits for Dec. 20 Collection | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/escalating-to-win.html | Escalating to Win | True | GEORGE FIELDING ELIOT | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carolyn-autenreith-to-wed.html | Carolyn Autenreith to Wed | True | Special to The New Yor: Times' I | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jarchoberman.html | JarchoBerman | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/usaided-polish-hospital-dedicated.html | U.S.-Aided Polish Hospital Dedicated | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/colgate-wrestlers-top-columbia-1814.html | COLGATE WRESTLERS TOP COLUMBIA, 18-14 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/london-will-test-buses-patterned-on-us-lines.html | London Will Test Buses Patterned on U.S. Lines | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/philadelphia-is-hailing-plan-as-asset.html | Philadelphia Is Hailing Plan as Asset | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/there-are-some-long-long-trails-amaking.html | THERE ARE SOME LONG, LONG TRAILS A-MAKING | True | By Jeanne Beaty | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/some-gis-elect-to-stay-in-vietnam.html | Some G.I.'s Elect to Stay in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cynthia-cuthbert-engaged-to-wed-thomas-palmer-students-at-wheelock.html | Cynthia Cuthbert Engaged to Wed Thomas Palmer; Students at Wheelock and Connecticut State Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sports-of-the-times-the-top-branch.html | Sports of The Times; The Top Branch | True | By Arthur Daley | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-battle-of-the-grand-canyon-must-one-of-americas-scenic-glories.html | The Battle of the Grand Canyon; Must one of America's scenic glories be whittled away to serve water and power needs? No, say conservationist -- and so far they have won. | True | By Arnold Hano | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-whitney-annual-or-how-about-next-year.html | The Whitney Annual, or, How About Next Year? | True | By John Canaday | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-kommit-fiancee-of-stuart-b-stilmanl.html | Miss Kommit Fiancee } Of Stuart B. Stil!manl | True | ,,C ,,! ,,, 'I]'e ?r'W 'York 'T::ir; [! | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Rev. R.W. COSTELLO, M.S.C., Sacred Heart Monastery. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/theres-no-fun-in-it-events-leading-up-to-the-comedy-by-elliot.html | There's No Fun In It; EVENTS LEADING UP TO THE COMEDY. By Elliot Nugent. Illustrated. 320 pp. New York: The Trident Pres. $4.95. | True | By Brooks Atkinson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/personality-a-mild-seeker-of-challenges-lloyd-m-powell-and-his.html | Personality; A Mild Seeker of Challenges; Lloyd M. Powell and His Concern Thrive on Competition | True | By William D. Smith | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/data-challenged-on-citys-colleges-admission-percentage-found-higher.html | DATA CHALLENGED ON CITY'S COLLEGES; Admission Percentage Found Higher Than Believed | True | By Fred M. Hechinger | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kristys-courage-by-babbis-friis-translated-from-the-norwegian-by.html | KRISTY'S COURAGE. By Babbis Friis. Translated from the Norwegian by Lise Somme McKinnon. Illustrated by Charles Geer. 159 pp. New York: Harcourt, Brace & World. $2.95.; MARTIN RIDES THE MOOR. By Vian Smith. Illustrated by Ray Houlihan. 181 pp. New York: Doubleday & Co. $2.95. For Ages 8 to 12. | True | MARGARET BERKVIST. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/scientific-design-elects-aide.html | Scientific Design Elects Aide | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/anthology-of-chinese-literature-from-early-times-to-the-fourteenth.html | ANTHOLOGY OF CHINESE LITERATURE: From Early Times to the Fourteenth Century. Edited by Cyril Birch. Associate editor, Donald Keene. 492 pp. Grove. $10. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/brand-rosenzweig.html | Brand -- Rosenzweig | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/plan-to-reshape-kashmir-debated-idea-of-linguistic-division.html | PLAN TO RESHAPE KASHMIR DEBATED; Idea of Linguistic Division Produces Controversy | True | By J. Anthony Lukas | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/flash-fire-kills-12-in-chicago-tavern-15-burned-critically.html | Flash Fire Kills 12 In Chicago Tavern; 15 Burned Critically | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-man-who-made-apathy-irresistible-marcello-mastroianni.html | The Man Who Made Apathy; Irresistible Marcello Mastroianni | True | By Israel Shenkerrome. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/orphans-in-italy-will-be-assisted-by-bal-masque-boys-towns-will.html | Orphans in Italy Will Be Assisted By Bal Masque; Boys Towns Will Gain From New Year's Fete at Pierre | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/students-of-left-set-up-colleges-counteruniversities-called-mirror.html | STUDENTS OF LEFT SET UP COLLEGES; Counter-Universities' Called Mirror of Campus Revolt Students of Left Set Up Universities | True | By Peter Bartspecial to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/christopher-jones-captain-of-the-mayflower-by-etta-degering.html | CHRISTOPHER JONES: Captain of the Mayflower. By Etta DeGering. Illustrated by William Ferguson. 112 pp. New York: David McKay Company. $3.25.; WILLIAM PHIPS AND THE TREASURE SHIP. By Harold W. Felton. Illustrated by Alvin Smith. 156 pp. New York: Dodd, Mead & Co. $3.95. For Ages 10 to 14. | True | JOHN M. CONNOLE. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bailey-faces-dispute-in-his-backyard.html | Bailey Faces Dispute in His Backyard | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tango-daring-play-about-a-troubled-family-holds-up-a-mirror-to.html | ' Tango,' Daring Play About a Troubled Family, Holds Up a Mirror to Poland | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kenyatta-explains-position.html | Kenyatta Explains Position | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/officials-hear-plea-for-highway-safety.html | OFFICIALS HEAR PLEA FOR HIGHWAY SAFETY | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bulgarian-vote-due-feb-27.html | Bulgarian Vote Due Feb. 27 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/aged-and-ill-are-visited-by-salvation-army-league.html | Aged and Ill Are Visited By Salvation Army League | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/clock-tower-gets-mixed-reception-milwaukee-architects-say-gift-will.html | CLOCK TOWER GETS MIXED RECEPTION; Milwaukee Architects Say Gift Will Spoil Civic Area | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/waiting-gemini-7-tests-laser-beam-astronauts-start-2d-week-near.html | WAITING GEMINI 7 TESTS LASER BEAM; Astronauts Start 2d Week - Near Space Record | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/auction-action-the-year-round-in-pennsylvania-dutch-country.html | AUCTION ACTION THE YEAR ROUND IN PENNSYLVANIA DUTCH COUNTRY | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-nancy-price-prospective-bride.html | Miss' Nancy Price . Prospective Bride | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/loranger-wihnyk.html | Loranger -- Wihnyk | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-schlessinger-to-wed.html | Miss Schlessinger to Wed | True | Special to The New York Tlms | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/quality-of-schools-in-south-assailed.html | QUALITY OF SCHOOLS IN SOUTH ASSAILED | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/elizabeth-zipprich-married-at-columbia.html | Elizabeth Zipprich Married at Columbia | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/article-1-no-title-a-flurry-of-fur.html | Article 1 -- No Title; A Flurry of Fur | True | By Patricia Peterson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/indian-affairs-post-filled.html | Indian Affairs Post Filled | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/radcliffe-names-library-for-the-elder-schlesinger.html | Radcliffe Names Library For the Elder Schlesinger | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/roth-of-stanford-swimmer-of-year.html | ROTH OF STANFORD SWIMMER OF YEAR | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-robin-wilson-i.html | Miss Robin Wilson I | True | Special to The New York ,m [ | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dutch-planning-cities-in-a-box.html | Dutch Planning Cities in a Box | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-krouse-engaged-to-wed-rutgers-student-penn-state-alumna-and.html | Barbara Krouse Engaged to Wed Rutgers Student; Penn State Alumna and Willard Whitlock 4th Plan July Nuptials | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-melodies-caught-on-mozart-a-documentary-biography-edited-by.html | The Melodies Caught On; MOZART: A Documentary Biography. Edited by Otto Erich Deutsch. Translated by Eric Blom, Peter Branscombe and Jeremy Noble. 680 pp. Stanford, Calif.: Stanford University Press. $17.50. | True | By John N. Burk | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mercouri-never-at-1030.html | Mercouri: Never at 10:30 | True | By Jean Antel | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/canada-studying-2-canal-projects-major-bypasses-in-seaway-would.html | CANADA STUDYING 2 CANAL PROJECTS; Major Bypasses in Seaway Would Ease Traffic Jams | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mediators-meet-today-on-transit-stalemated-talks-to-resume-with.html | MEDIATORS MEET TODAY ON TRANSIT; Stalemated Talks to Resume With Unions This Week | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-role-looms-for-it-t-chief-how-will-gmeen-fit-in-with-sarnoffs.html | NEW ROLE LOOMS FOR I.T. & T. CHIEF; How Will Gmeen Fit in With Sarnoffs and Stantons? NEW ROLE LOOMS FOR HEAD OF I.T.&T. | True | By Gene Smith | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cheryl-a-smith-affianced.html | Cheryl A. Smith Affianced | True | Special to The New York T me | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mood-is-sinister-on-haitis-border-troops-face-dominicans-as-enmity.html | MOOD IS SINISTER ON HAITI'S BORDER; Troops Face Dominicans as Enmity Continues | True | By Paul Hofmannspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carol-goodman-to-be-bride-i-of-harold-forshey-in-march.html | Carol Goodman to Be Bride I Of Harold Forshey in March| | True | SpIM to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/catholics-and-their-schools.html | CATHOLICS AND THEIR SCHOOLS | True | ANDREW M. GREELEY, Senior Study Director | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/anna-collie-fiancee-of-john-wineapple.html | Anna Collie Fiancee Of John Wineapple | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/white-house-prepares-for-hectic-week-of-visiting.html | White House Prepares for Hectic Week of Visiting | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/myth-and-reality-ben-gurion-looks-back-in-talks-with-moshe-pearlman.html | Myth and Reality; BEN GURION LOOKS BACK. In Talks with Moshe Pearlman. 260 pp. New York: Simon & Schuster. $5. | True | By Maurice Edelman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/season-record-set-for-cargo-on-the-st-lawrence-seaway.html | Season Record Set for Cargo On the St. Lawrence Seaway | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ga-kramon-to-wed-penny-blass-of-smith.html | G.A. Kramon to Wed Penny Blass of Smith | True | Special to The Ne' Yor: Tlmel | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/goodby-to-a-cozy-alibi-new-road-to-alta-will-limit-a-skiers-chances.html | GOOD-BY TO A COZY ALIBI; New Road to Alta Will Limit a Skier's Chances to Be Comfortably Cut Off by Avalanches at Utah Resort | True | By Jack Goodman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/what-sholokhov-said.html | What Sholokhov Said | True | GLEB STRUVE | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/loyola-trounces-ohio-96-9678.html | Loyola Trounces Ohio, 96-78 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/districting-pressed-by-north-carolina.html | DISTRICTING PRESSED BY NORTH CAROLINA | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/collecting-original-art-by-jeffrey-h-loria-166-pp-harper-row-495.html | COLLECTING ORIGINAL ART. By Jeffrey H. Loria. 166 pp. Harper & Row. $4.95. | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/queens-pupils-aid-school-in-thailand.html | QUEENS PUPILS AID SCHOOL IN THAILAND | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/labor-chiefs-pick-council-nominees-some-passed-over-for-posts-may.html | LABOR CHIEFS PICK COUNCIL NOMINEES; Some Passed Over for Posts May Stage Floor Fight | True | By David R. Jones | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/romantic-themes-in-show.html | Romantic Themes In Show | True | By Jacob Deschin | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-freeland-vassar-alumna-plans-marriage-fiancee-of-torrance-c.html | Miss Freeland, Vassar Alumna, Plans Marriage; Fiancee of Torrance C. Raymond, Princeton Graduate at I.B.M. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/illinois-quintet-victor.html | Illinois Quintet Victor | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-brood-of-young-nations-and-how-they-grew-the-founding-of-new.html | A Brood of Young Nations and How They Grew; THE FOUNDING OF NEW SOCIETIES Studies in the History of the United States, Latin America, South Africa, Canada and Australia. By Louis Hartz, with contributions by Kenneth D. McRae, Richard M. Morse, Richard N. Rosecrance, Leonard M. Thompson. 336 pp. New York: Harcourt, Brace & World. $6.50. Brood of Young Nations | True | By Seymour Martin Lipset | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/purdue-rallies-to-win.html | Purdue Rallies to Win | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/inflations-specter-creating-problems-for-west-germany.html | Inflation's Specter Creating Problems For West Germany | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-field-widened.html | Foreign Field Widened | True | By Herbert C. Bardes | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/animal-skins-for-sale.html | Animal Skins for Sale | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/is-the-big-band-coming-back-is-the-big-band-coming-back.html | Is the Big Band Coming Back?; Is the Big Band Coming Back? | True | By John S. Wilson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | LAWRIE H. NICKERSON | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/we-were-led-to-hope-for-more-selected-letters-of-malcolm-lowry.html | We Were Led to Hope for More; SELECTED LETTERS OF MALCOLM LOWRY. Edited by Harvey Breit and Margerie Bonner Lowry. 459 pp. New York and Philadelphia: J.B. Lippincott Company. $10. We Were Led | True | By Charles Jackson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/timing-and-a-gentle-touch-are-requisites-for-orchid-reporting.html | Timing and a Gentle Touch Are Requisites for Orchid Reporting | True | By Mary Noble | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/judge-orders-mississippian-to-obey-registration-edict.html | Judge Orders Mississippian To Obey Registration Edict | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/harry-paulus-to-marry-barbara-h-richardsonr.html | Harry Paulus to Marry Barbara H. Richardson | True | Special to The New York TImes [ | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pleasureboat-charts-being-updated-with-power-squadrons-aid-bad.html | Pleasure-Boat Charts Being Updated With Power Squadrons' Aid; BAD? LANDMARKS WILL BE DELETED Cooperative Project Gives Aid to Geodetic Survey in Mapping Waters | True | By Steve Cady | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mallister-named-to-transport-post.html | M'ALLISTER NAMED TO TRANSPORT POST | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/for-caballe-it-was-like-fire.html | For Caballe 'It Was Like Fire' | True | By Dan Sullivan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/obstacles-to-expansion-of-educational-tv.html | Obstacles to Expansion of Educational TV | True | CLIFFORD J. DURR | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/south-carolina-tops-penn.html | South Carolina Tops Penn | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ramos-knocks-out-soriano-in-2d-round.html | RAMOS KNOCKS OUT SORIANO IN 2D ROUND | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/9-iranian-intellectuals-appeal-case-linked-to-palace-slayings.html | 9 Iranian Intellectuals Appeal Case Linked to Palace Slayings | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/catching-up-on-the-musicals.html | Catching Up on the Musicals | True | By Howard Taubman | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FRANK TEIBER | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drinking-problems-tied-to-new-norm.html | DRINKING PROBLEMS TIED TO NEW 'NORM' | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/janet-saitz-is-betrothed.html | Janet Saitz Is Betrothed | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ohio-paper-names-publisher.html | Ohio Paper Names Publisher | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/77th-production-of-triangle-club-is-set-for-friday-high-sobriety.html | 77th Production Of Triangle Club Is Set for Friday.; ' High Sobriety,' Will Be Benefit for Princeton Scholarship Fund | True | By Lillian Bellison | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-saunders-richard-turner-wed-in-suburbs-graduate-of-wellesley.html | Mary Saunders, Richard Turner Wed in Suburbs; Graduate of WellesleyI Married to Aide o Haskins & Sells I | True | SpeetI to The New York Ylme | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-patrols-out-at-dawn.html | U.S. Patrols Out at Dawn | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richmond-street-stirs-up-a-row-much-ado-over-changes-in-statues-on.html | RICHMOND STREET STIRS UP A ROW; Much Ado Over Changes in Statues on Monument Ave. | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/testing-health-and-honesty.html | Testing Health and Honesty | True | By Val Adams | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-10-to-aid-more-athletes.html | Big 10 to Aid More Athletes | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boston-maine-sees-gain-in-possibilities-for-merger.html | Boston & Maine Sees Gain In Possibilities for Merger | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pulp-overcapacity-is-seen-having-small-price-impact.html | Pulp Overcapacity Is Seen Having Small Price Impact | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/craig-di-rienzo-fiance-of-carole-a-slothower.html | Craig Di Rienzo Fiance Of Carole A. Slothower | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/opinion-at-home-and-abroad.html | Opinion at Home and Abroad | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-basic-question-stalls-legal-aid-program-held-up-here-over.html | A BASIC QUESTION STALLS LEGAL AID; Program Held Up Here Over Representation of Poor | True | By Fred Powledge | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/25-million-drive-planned-for-new-institute-in-israel.html | $2.5 Million Drive Planned For New Institute in Israel | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/susan-wehger-a-student-plans-wedding-in-june-engaged-to-dr-william.html | Susan Wehger, A Student, Plans Wedding in June; Engaged to Dr. William Jefferys 3d, Astronomy! Professor at Texas ! | True | Special to The Nev York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/joan-garratt-is-wed-to-harry-l-seay-3d.html | Joan Garratt Is Wed To Harry L. Seay 3d | True | Special to The New York TItrteII | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-warsaw-ghetto-and-antisemitism.html | THE WARSAW GHETTO --AND ANTI-SEMITISM | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/glittering-season-is-taking-shape-at-palm-beach-the-city-is-humming.html | Glittering Season Is Taking Shape At Palm Beach; The City Is Humming as It Adds Final Touch for Winter Guests | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/commuter-from-poznan-to-warsaw.html | Commuter from Poznan to Warsaw | True | By Raymond Ericson | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/afloat-on-the-wackiest-ship.html | Afloat on 'The Wackiest Ship' | True | By Peter Bartholly wood. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drew-u-names-aide.html | Drew U. Names Aide | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/i-dont-hate-anybody-williamson-i-dont-hate-anybody.html | I Don't Hate Anybody'; Williamson: ' I Don't Hate Anybody' | True | By Rex Reed | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/huntington-wins-10-to-8-at-indoor-polo-opener.html | Huntington Wins, 10 to 8, At Indoor Polo Opener | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fineart-student-engaged-to-wed-richard-castiello-m-kathleen-raben.html | Fine-Art Student Engaged to Wed Richard Castiello; M. Kathleen Raben of N.Y.U. Betrothed to Medical Student | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/powerboat-race-at-miami-jan-2-250mile-event-is-added-to-orange-bowl.html | POWERBOAT RACE AT MIAMI JAN. 2; 250-Mile Event Is Added to Orange Bowl Regatta | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boy-4-slain-mother-held.html | Boy, 4, Slain; Mother Held | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/law-student-fiance-of-suzanne-phillips.html | Law Student Fiance Of Suzanne Phillips | True | Special to TheTime | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/year-of-the-famine-india-turns-to-us.html | Year of the Famine -India Turns to U.S. | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/smithtown-faces-refuse-problem-muncipal-officials-ponder-taking.html | SMITHTOWN FACES REFUSE PROBLEM; Muncipal Officials Ponder Taking Over Collection | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bradley-wins-8180.html | Bradley Wins, 81-80 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/basketball-player-dies.html | Basketball Player Dies | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/a-lawyer-here-becomes-fiance-of-phylis-skloot-imichael-a-bamberger.html | A Lawyer Here Becomes Fiance Of Phylis Skloot IMichael A. Bamberger and Legal Aid Society ! Counsel Will Marry | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/g-n-goldberg-to-wed-mary-grace-d-stone.html | G. N. Goldberg to Wed Mar'Grace D. Stone [. | True | Specla. to The Xew York Time | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carnegie-grant-of-140000-goes-to-eagleton-institute.html | Carnegie Grant of $140,000 Goes to Eagleton Institute | True | Special to The New York Times [. | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/adelphi-beats-st-michaels.html | Adelphi Beats St. Michaels | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/canadiens-down-black-hawks-21-belliveaus-goal-in-3d-period-breaks.html | CANADIENS DOWN BLACK HAWKS, 2-1; Beliveau's Goal in 3d Period Breaks Tie for First Place | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mormon-scholars-plan-a-journal-independent-quarterly-will-be-issued.html | MORMON SCHOLARS PLAN A JOURNAL; Independent Quarterly Will Be Issued in February | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/billy-grahams-views.html | Billy Graham's Views | True | (Rev.) JOHN McLAUGHLIN, S.J | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/state-is-divided-on-forest-lands-some-want-to-open-them-to-wider.html | STATE IS DIVIDED ON FOREST LANDS; Some Want to Open Them to Wider Use -- Others Don't | True | By Robert Alden | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-shrimp-of-pro-football-big-shrimp-of-pro-football.html | Big Shrimp of Pro Football; Big Shrimp of Pro Football | True | By Eliot Asinof | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rice-bowl-teams-in-tie.html | Rice Bowl Teams in Tie | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-york-gains-in-court-tennis-philadelphia-also-advances-to.html | NEW YORK GAINS IN COURT TENNIS; Philadelphia Also Advances to Whitney Tourney Final | True | By Allison Danzig | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/saratoga-theater-seeks-more-funds.html | SARATOGA THEATER SEEKS MORE FUNDS | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hughes-requests-study-on-schools-says-the-higher-education-setup.html | HUGHES REQUESTS STUDY ON SCHOOLS; Says the Higher Education Setup Must Be Changed | True | By Ronald Sullivanspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/states-plan-clearing-house-on-schools.html | States Plan Clearing House On Schools | True | By Gene Currivan | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-gerlough-has-son.html | Mrs. Gerlough Has Son | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nimitz-leaves-hospital.html | Nimitz Leaves Hospital | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/white-house-staff-lineup.html | WHITE HOUSE STAFF LINEUP | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/way-down-west-in-orlando-with-roy-rogers.html | WAY DOWN WEST IN ORLANDO WITH ROY ROGERS | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dallas-economy-found-booming-employment-rises.html | DALLAS; Economy Found Booming -- Employment Rises | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/vanderbilt-on-top-8172.html | Vanderbilt on Top, 81-72 | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rivers-on-the-vietnam-war.html | RIVERS ON THE VIETNAM WAR | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/remember-these-the-citys-neediest-your-gift-will-replenish-their.html | REMEMBER THESE: THE CITY'S NEEDIEST; Your Gift Will Replenish Their Spirit | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ah-for-love-in-burgundy.html | Ah, for Love in Burgundy | True | By Allen Hughes | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ridgefield-group-formed-to-preserve-a-landmark.html | Ridgefield Group Formed to Preserve a Landmark | True | Special to The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/gemini-6-is-ready-for-todays-shot-and-rendezvous-launching-will-be.html | GEMINI 6 IS READY FOR TODAY'S SHOT AND RENDEZVOUS; Launching Will Be Followed About 5 1/2 Hours Later by Meeting With Gemini 7 GEMINI 6 IS READY FOR TODAY'S SHOT | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/job-centers-aid-school-dropouts-us-board-of-education-and-industry.html | JOB CENTERS AID SCHOOL DROPOUTS; U.S., Board of Education and Industry Help Youths Here | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/judith-nemec-married.html | Judith Nemec Married | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/philadelphians-to-aid-students-new-corporation-asks-us-to-back.html | PHILADELPHIANS TO AID STUDENTS; New Corporation Asks U.S. to Back College Fund | True | By William G. Weartspecial To the New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/caribbean-crisis-dominican-diary-by-tad-szulc-illustrated-306-pp.html | Caribbean Crisis; DOMINICAN DIARY. By Tad Szulc. Illustrated. 306 pp. New York: Delacorte Press. $6. | True | By Robert J. Alexander | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/how-much-experimenting.html | How Much Experimenting? | True | HUGH MCPHILLIPS | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pro-modern.html | PRO MODERN | True | HA.RRIS DIENSTFREY | 1993-09-30 | RE0000633670 | B00000230847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/aidit-indonesias-mystery-man.html | Aidit: Indonesia's Mystery Man | True | By Seth S. King | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/poor-marks-for-the-slum-schools.html | Poor Marks for the Slum Schools | True | By Fred M. Hechinger | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/taking-stock-of-a-visit-to-the-paris-bourse.html | TAKING STOCK OF A VISIT TO THE PARIS BOURSE | True | By Dan Stockton Hunt | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/de-gaulle-fights-for-votes-on-tv-president-is-defensive-and.html | DE GAULLE FIGHTS FOR VOTES ON TV; President Is Defensive and Mitterrand Combative as Runoff Campaign Opens DE GAULLE FIGHTS FOR VOTES ON TV | True | By Henry Tannerspecial To The New York Times | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-12 | 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tradition.html | Tradition | True | STANTON A. COBLENTZ | 1993-09-30 | RE0000633670 | B00000230847 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bond-issue-asked-for-jersey-rails-plan-association-proposes-150.html | BOND ISSUE ASKED FOR JERSEY RAILS; Plan Association Proposes $150 Million for a Wide Modernization of Lines U.S. AID ALSO SOUGHT State Program Would Be Matched by $150 Million in Federal Spending | True | By Douglas E. Kneeland | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/renault-affiliate-in-us-fills-post.html | Renault Affiliate in U.S. Fills Post | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/high-light-for-a-hairdo-may-be-color-or-a-cap.html | High Light for a Hairdo May Be Color or a Cap | True | By Angela Taylor | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/security-council-meets-today-on-appeal-to-punish-rhodesia-security.html | Security Council Meets Today On Appeal to Punish Rhodesia; Security Council Meets Today on Appeal to Punish Rhodesia | True | By Tania Longspecial to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ford-foundation-head-to-form-consulting-firm-heald-to-start-new.html | Ford Foundation Head to Form Consulting Firm; Heald to Start New Company After Resigning This Month | True | By Steven V. Roberts | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/hawks-defeated-by-canadiens-53-howe-gets-3-goals-as-wings-turn-back.html | HAWKS DEFEATED BY CANADIENS, 5-3; Howe Gets 3 Goals as Wings Turn Back Bruins, 5-3 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/symphony-ball-an-annual-gala-given-in-capital-1100-raise-funds-and.html | Symphony Ball, An Annual Gala, Given in Capital; 1,100 Raise Funds and Roof of Shoreham's Regency Room | True | By Frances Lanahan | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/wagner-will-order-arts-quota-in-citys-construction-budgets-wagner.html | Wagner Will Order Arts Quota In City's Construction Budgets; WAGNER TO ORDER CITY ARTS QUOTA | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/gis-use-hatchets-in-a-jungle-fight-against-vietcong.html | G.I.'s Use Hatchets In a Jungle Fight Against Vietcong | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ottinger-scores-city-con-ed-plan-on-hudson-water.html | Ottinger Scores City-Con Ed Plan on Hudson Water | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bridge-young-expert-rewarded-for-tricky-bid-maneuver.html | Bridge: Young Expert Rewarded For Tricky Bid Maneuver | True | By Alan Truscott | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/soviet-tells-of-space-sickness-suffered-by-2-aboard-voskhod-1.html | Soviet Tells of Space Sickness Suffered by 2 Aboard Voskhod 1 | True | By Peter Grose | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mitterrand-woos-centrist-voters-hammers-de-gaulle-on-issue-of.html | MITTERRAND WOOS CENTRIST VOTERS; Hammers de Gaulle on Issue of European Solidarity | True | By Henry Kamm | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/maugham-still-in-coma-continues-decline-in-nice.html | Maugham, Still in Coma, Continues Decline in Nice | True | Special To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/burmas-economy-a-mess-ne-win-tells-ruling-party.html | Burma's Economy a 'Mess,' Ne Win Tells Ruling Party | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/6-die-as-us-plane-crashes.html | 6 Die as U.S. Plane Crashes | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/poland-revising-economy-warily-shifts-toward-factoryrun-output-will.html | POLAND REVISING ECONOMY WARILY; Shifts Toward Factory-Run Output Will Take Time | True | By David Halberstamspecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/industry-is-divided-on-question-of-upturn-in-imported-apparel.html | Industry Is Divided on Question Of Upturn in Imported Apparel; INDUSTRY DIVIDED ON IMPORTS ISSUE | True | By Isadore Barmash | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sale-of-citys-salvage-doubles-offices-income.html | Sale of City's Salvage Doubles Office's Income | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/norine-wins-hurdles-race.html | Norine Wins Hurdles Race | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/transport-notes-air-cargoes-grow-facilities-to-be-added-at-newark.html | TRANSPORT NOTES; AIR CARGOES GROW; Facilities to Be Added at Newark -- Big Ship Idle | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/soviet-scores-china-on-vietnam-again.html | SOVIET SCORES CHINA ON VIETNAM AGAIN | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/patriots-defeat-broncos-by-2820-parilli-and-lee-pass-for-3.html | PATRIOTS DEFEAT BRONCOS BY 28-20; Parilli and Lee Pass for 3 Touchdowns Apiece | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/onetime-golden-boy-aglow-after-leading-rout-of-colts.html | One-Time 'Golden Boy' Aglow After Leading Rout of Colts | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/brazilian-decree-projects-federal-action-in-towns.html | Brazilian Decree Projects Federal Action in Towns | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-farm-funds-held-bar-to-cut-in-nondefense-aid.html | U.S. Farm Funds Held Bar To Cut in Nondefense Aid | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-meeting-rebuff-in-plea-to-other-nations-for-vietnam-aid.html | U.S. Meeting Rebuff in Plea to Other Nations for Vietnam Aid | True | By Richard Eder | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-dam-in-southwest-given-indians-blessing.html | New Dam in Southwest Given Indians' Blessing | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/gop-panel-meets-today-for-a-fight-on-extremists.html | G.O.P. Panel Meets Today For a Fight on Extremists | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/plaza-ball-wednesday-to-aid-athens-college.html | Plaza Ball Wednesday To Aid Athens College | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/car-crash-kills-jerseyan.html | Car Crash Kills Jerseyan | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-yorker-aids-dominican-town-presses-for-school-project-as-part.html | NEW YORKER AIDS DOMINICAN TOWN; Presses for School Project as Part of Self-Help Drive | True | By Paul Hofmannspecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/stage-debut-set-by-anna-magnani-movie-award-winner-will-bring-rome.html | STAGE DEBUT SET BY ANNA MAGNANI; Movie Award Winner Will Bring Rome Success Here | True | By Sam Zolotow | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/finnish-bowler-captures-masters-tourney-in-dublin.html | Finnish Bowler Captures Masters Tourney in Dublin | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/berlin-debates-aid-appeal.html | Berlin Debates Aid Appeal | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/746-schools-seek-us-special-funds-first-of-3-deadlines-attracts.html | 746 SCHOOLS SEEK U.S. SPECIAL FUNDS; First of 3 Deadlines Attracts Overabundance of Requests | True | By Marjorie Hunterspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/david-oistrakh-attracts-large-audience-at-hunter.html | David Oistrakh Attracts Large Audience at Hunter | True | A.H. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pope-asks-christmas-piety.html | Pope Asks Christmas Piety | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/news-of-realty-midtown-leases-2-more-toy-concerns-sign-at-2.html | NEWS OF REALTY: MIDTOWN LEASES; 2 More Toy Concerns Sign at 2 Pennsylvania Plaza | True | By Byron Porterfield | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/vikings-top-lions-on-passing-297-tarkenton-throws-for-two-scores.html | VIKINGS TOP LIONS ON PASSING, 29-7; Tarkenton Throws for Two Scores, Sets Up Another | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/el-cordobes-has-surgery.html | El Cordobes Has Surgery | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/french-liner-renaissance-a-cruise-ship-is-launched.html | French Liner Renaissance A Cruise Ship, Is Launched | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/gop-support-for-board.html | G.O.P. Support for Board | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lanigan-sweeps-mens-competition-in-speed-skating.html | Lanigan Sweeps Men's Competition In Speed Skating | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/astronaut-seats-can-be-ejected-safety-device-enables-fast-escape.html | ASTRONAUT SEATS CAN BE EJECTED; Safety Device Enables Fast Escape From Gemini Craft | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/leinsdorf-and-bostonians-start-through-brahms.html | Leinsdorf and Bostonians Start Through Brahms | True | RICHARD D. FREED. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-yorkers-turn-irish-dream-into-a-fairy-tale.html | New Yorkers Turn Irish Dream Into a Fairy Tale | True | By Eric Pace | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/canada-shifting-reserves-stand-more-liberal-attitude-seen-on.html | CANADA SHIFTING RESERVES STAND; More Liberal Attitude Seen on Foreign Exchange as the Policy Is Relaxed | True | By John M. Lee | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/thaicambodia-fight-reported.html | Thai-Cambodia Fight Reported | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/400-cars-on-the-ind-to-be-repainted-and-repaired.html | 400 Cars on the IND to Be Repainted and Repaired | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/british-physicist-will-teach-on-li.html | BRITISH PHYSICIST WILL TEACH ON L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/report-on-fund-for-neediest-donations-honor-dead-in-vietnam.html | Report on Fund for Neediest; DONATIONS HONOR DEAD IN VIETNAM | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/2-policemen-hurt-subduing-suspect.html | 2 POLICEMEN HURT SUBDUING SUSPECT | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/29-memorial-trees-lighted-on-park-ave.html | 29 Memorial Trees Lighted on Park Ave. | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/15-hurt-in-fire-on-carrier-when-jets-fuel-tank-burns-on-takeoff.html | 15 Hurt in Fire on Carrier When Jet's Fuel Tank Burns on Take-Off | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-new-aid-corps-at-work-in-city-revitalization-group-seeks-to-help.html | A NEW AID CORPS AT WORK IN CITY; Revitalization Group Seeks to Help Needy Here | True | By Burton Lindheim | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/advertising-the-great-society.html | Advertising the Great Society | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/davies-mrs-rand-score-in-track-meet-at-havana.html | Davies, Mrs. Rand Score In Track Meet at Havana | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ether-injection-kills-baby.html | Ether Injection Kills Baby | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/advertising-ogilvy-expands-creative-role.html | Advertising Ogilvy Expands Creative Role | True | By Walter Carlson | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/halv-akoht-92-of-norway-diesi-historian-headed-foreign-ministry.html | HALV, AKOHT, 92, OF NORWAY DIESI; Historian Headed Foreign Ministry From '35 to '40 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/danger-in-argentina.html | Danger in Argentina | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/miss-notaro-takes-title-in-midatlantic-bowling.html | Miss Notaro Takes Title In Mid-Atlantic Bowling | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-employes-challenge-ban-on-political-activity.html | U.S. Employes Challenge Ban on Political Activity | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rusk-arrives-in-paris.html | Rusk Arrives in Paris | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/astros-dismiss-richards-as-general-manager-harris-is-ousted-as.html | Astros Dismiss Richards as General Manager; HARRIS IS OUSTED AS HOUSTON PILOT Hatton Named Replacement in Baseball Club Shakeup -- Farm Chief Also Out | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/first-national-city-bank-appoints-vice-presidents.html | First National City Bank Appoints Vice Presidents | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-york-bows-in-court-tennis-philadelphia-takes-doubles-tourney-2d.html | NEW YORK BOWS IN COURT TENNIS; Philadelphia Takes Doubles Tourney 2d Year in Row | True | By Allison Danzig | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/governor-names-panel-to-combat-second-offenses-warns-high-rate-of.html | GOVERNOR NAMES PANEL TO COMBAT SECOND OFFENSES; Warns High Rate of Crime Repetition Is a Threat - Asks 'Imaginative' Ideas | True | By John Sibley | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/owner-joins-patrons-in-giving-christmas-fun-to-children.html | Owner Joins Patrons in Giving Christmas Fun to Children | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/move-to-bar-sales-of-novelty-ice-balls-spreads-to-5-states.html | Move to Bar Sales Of Novelty Ice Balls Spreads to 5 States | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/cynthia-burke-appears-in-carnegie-recital-hall.html | Cynthia Burke Appears In Carnegie Recital Hall | True | T.M.S. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-war-position-still-defensive-top-officers-say-infiltration-by.html | U.S. WAR POSITION STILL DEFENSIVE, TOP OFFICERS SAY; Infiltration by North Vietnam Is Said to Have Cut Effect of 9-Month G.I. Build-up OPTIMISM IS NOW MUTED But Officials Continue to Feel Greater American Effort Will Guarantee Victory U.S. WAR POSITION CALLED DEFENSIVE | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rain-and-fog-disrupt-travel-here.html | Rain and Fog Disrupt Travel Here | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/un-forms-panel-to-deal-with-city-good-neighbor-group-will-seek-to.html | U.N. FORMS PANEL TO DEAL WITH CITY;' Good Neighbor Group Will Seek to Smooth Relations | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/the-oceanic-takes-a-break-for-cleaning-and-painting.html | The Oceanic Takes a Break For Cleaning and Painting | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mill-expands-in-vietnam.html | Mill Expands in Vietnam | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/vice-president-elected-by-lilytulip-cup-corp.html | Vice President Elected By Lily-Tulip Cup Corp. | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ariadne-scelsi-wed-to-count-esterhazy.html | Ariadne Scelsi Wed To Count Esterhazy | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/portugal-pours-money-into-development-of-timor.html | Portugal Pours Money Into Development of Timor | True | By Tillman Durdin | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/johnson-in-capital.html | Johnson in Capital | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/russians-win-in-hockey-86.html | Russians Win in Hockey, 8-6 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/hans-olav.html | HANS OLAV | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-paratroopers-on-furlough.html | U.S. Paratroopers on Furlough | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/city-job-forms-at-libraries.html | City Job Forms at Libraries | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/record-in-space-set-by-gemini-7-endurance-mark-broken-rendezvous-is.html | RECORD IN SPACE SET BY GEMINI 7; Endurance Mark Broken -Rendezvous Is Awaited | True | By John Noble Wilford | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/4-are-killed-in-bus-crash-on-rainy-road-in-florida.html | 4 Are Killed in Bus Crash On Rainy Road in Florida | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pakistan-and-the-us-discussion-between-johnson-and-ayub-expected-to.html | Pakistan and the U.S.; Discussion Between Johnson and Ayub Expected to Be a Major Turning Point | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/best-rimrubber-since-1808-gives-a-concert.html | Best Rim-Rubber Since 1808 Gives a Concert | True | T.M.S. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/youth-symphony-offers-carnegie-hall-concert.html | Youth Symphony Offers Carnegie Hall Concert | True | THEODORE STRONGEN. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/loose-plug-balks-shot-astronauts-stay-calm-gemini-6-misfires-on.html | Loose Plug Balks Shot - Astronauts Stay Calm; Gemini 6 Misfires on Launching Pad, but Will Attempt Space Rendezvous Again | True | By Evert Clark | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/73-million-goal-is-voted-by-uja-head-of-appeal-terms-sum-still.html | $73 MILLION GOAL IS VOTED BY U.J.A.; Head of Appeal Terms Sum Still Inadequate for Year | True | By Irving Spiegel | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/doubledecker-buses.html | Double-Decker Buses | True | MIMI S. NICHOLSON | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/tass-reports-shot-failure.html | Tass Reports Shot Failure | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/49ers-vanquished-in-chicago-6120-sayers-sets-season-mark-with-21.html | 49ERS VANQUISHED IN CHICAGO, 61-20; Sayers Sets Season Mark With 21 Touchdowns and Ties Record for Game | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/steelers-trounced-by-eagles-47-to-13-before-only-22002.html | Steelers Trounced By Eagles, 47 to 13, Before Only 22,002 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sports-of-the-times-showdown-in-baltimore.html | Sports of The Times; Showdown in Baltimore | True | By Arthur Daley | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/picking-the-best-man.html | Picking the Best Man | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/opera-francesca-da-rimini-revived-work-by-zandonai-is-offered-in.html | Opera: 'Francesca da Rimini' Revived; Work by Zandonai Is Offered in Newark Performance Benefits Seton Hall Programs | True | By Allen Hughesspecial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/how-far-a-tapemeasure-stretches.html | How Far a Tapemeasure Stretches | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/closedend-funds-dec-10-1965.html | CLOSED-END FUNDS; Dec. 10, 1965 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/marines-hunting-vietcong-in-hills-on-operations-5th-day-us-unit.html | MARINES HUNTING VIETCONG IN HILLS; On Operation's 5th Day, U.S. Unit Closes In on Red Force Said to Number 3,000 MARINES HUNTING VIETCONG IN HILLS | True | By R.w. Apple Jr.spacial To the New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lakers-turn-back-hawks-widen-lead.html | LAKERS TURN BACK HAWKS, WIDEN LEAD | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jersey-woman-dies-in-crash.html | Jersey Woman Dies in Crash | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lady-iris-mountbatten-wed-i-in-toronto-to-william-kemp.html | Lady Iris Mountbatten Wed i In Toronto to William Kemp | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/holiday-captures-horse-show-title.html | HOLIDAY CAPTURES HORSE SHOW TITLE | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/recordsetting-art-exhibit-closes-doors-in-belgium.html | Record-Setting Art Exhibit Closes Doors in Belgium | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/personal-finance-giving-to-charity-personal-finance-giving-to.html | Personal Finance: Giving to Charity; Personal Finance: Giving to Charity | True | By Sal Nuccio | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bond-men-await-2-big-offerings-con-edison-planning-to-sell-100.html | BOND MEN AWAIT 2 BIG OFFERINGS; Con Edison Planning to Sell $100 Million Issue -- Coast Tube Financing Set | True | By John H. Allan | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/hanoi-and-vietcong-vow-stiffer-fight.html | HANOI AND VIETCONG VOW STIFFER FIGHT | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/3-named-as-first-winners-of-alicia-patterson-awards.html | 3 Named as First Winners Of Alicia Patterson Awards | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/uruguays-unions-warned-on-curbs-regime's-moves-on-strikes-could.html | URUGUAY'S UNIONS WARNED ON CURBS; Regime's Moves on Strikes Could Involve Military | True | By Henry Raymont | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/frick-to-be-honored-jan-31.html | Frick to be Honored Jan. 31 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/veterans-committee-urges-representative-draft-boards.html | Veterans Committee Urges Representative Draft Boards | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/which-way-in-transit.html | Which Way in Transit? | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-york-keeps-cup-in-squash-racquets.html | NEW YORK KEEPS CUP IN SQUASH RACQUETS | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/irafael-hernandez-72-dies-san-juan-mourns-composer.html | iRafael Hernandez, 72, Dies; San Juan Mourns Composer | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/adinolfi-green.html | Adinolfi -- Green | True | .Scia! to The Nev,' York Tiime | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/civil-war-round-table-dinner.html | Civil War Round Table Dinner | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/chess-manhattan-expert-captures-top-prize-in-jersey-tourney.html | Chess: Manhattan Expert Captures Top Prize in Jersey Tourney | True | By Al Horowitz | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ch-merry-rover-best-at-camden-english-setter-heads-field-of-1000-in.html | CH. MERRY ROVER BEST AT CAMDEN; English Setter Heads Field of 1,000 In Dog Show | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/what-role-for-the-federal-reserve.html | What Role for the Federal Reserve? | True | By M.j. Rossant | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/1year-maturities-are-96189204737.html | 1-YEAR MATURITIES ARE $96,189,204,737 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/algerian-on-way-to-moscow.html | Algerian on Way to Moscow | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/nancy-r-gardiner-a-prospective.html | Nancy R. Gardiner A Prospective | True | Bride | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/state-squash-racquets-title-is-captured-by-mrs-meade.html | State Squash Racquets Title Is Captured by Mrs. Meade | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/boas-nathan.html | Boas -- Nathan | True | Special to The New York Tiime | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jagan-says-party-accepts-plan-for-may-independence.html | Jagan Says Party Accepts Plan for May Independence | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-mens-toiletries.html | New Men's Toiletries | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/boston-u-six-wins-no-5-from-boston-college-92.html | Boston U. Six Wins No. 5 From Boston College, 9-2 | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/plane-skids-off-runway.html | Plane Skids off Runway | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/steamships-services-book-published-in-new-edition.html | Steamships Services Book Published in New Edition | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/garrett-to-play-in-hula-bowl.html | Garrett to Play in Hula Bowl | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/save-open-land-new-book-urges-it-appeals-to-7500-owners-in-16-ring.html | SAVE OPEN LAND, NEW BOOK URGES; It Appeals to 7,500 Owners in 16 'Ring' Counties | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-is-asked-to-withhold-funds-from-chicago-schools.html | U.S. Is Asked to Withhold Funds From Chicago Schools | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/city-employes-face-ticklish-pension-question.html | City Employes Face Ticklish Pension Question | True | By Peter Kihss | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/morgareidge-of-salle-santelli-tops-18-to-take-mens-foil.html | Morgareidge of Salle Santelli Tops 18 to Take Men's Foil | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/end-papers.html | End Papers | True | HANSON W. BALDWIN. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/dr-jf-iioriarty-sr-educator-71-dies.html | DR. J.F. iIORIARTY SR., EDUCATOR, 71, DIES | True | Special to Tile New York Time | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/azevedo-gon4ies-foe-of-salazar-j-social-democratic-leader-in-l.html | AZEVEDO Go•4lES, FOE OF SALAZAR J; Social Democratic Leader in] l Portugl Dies After Crash | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/nyerere-is-firm.html | Nyerere Is Firm | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/air-force-breaks-lull-in-bombings-halt-laid-solely-to-weather-23.html | AIR FORCE BREAKS LULL IN BOMBINGS; Halt Laid Solely to Weather -- 23 Civilians Are Slain | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/fcc-sets-hearing-for-stations-asking-duplicationrule-waiver.html | F.C.C. Sets Hearing for Stations Asking Duplication-Rule Waiver | True | By Val Adams | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/collision-may-spur-air-safety-aids.html | Collision May Spur Air Safety Aids | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/cushing-calls-for-ecumenical-spirit-at-the-grassroots-level.html | Cushing Calls For Ecumenical Spirit at the 'Grass-Roots' Level | True | By William E. Farrell special To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/barr-9-years-with-lions-retires-after-knee-surgery.html | Barr, 9 Years With Lions, Retires After Knee Surgery | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/qualitrol-corp-is-acquired.html | Qualitrol Corp. Is Acquired | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/circular-airport-urged-by-navy-perimeter-runway-hailed-as-major.html | Circular Airport Urged by Navy; Perimeter Runway Hailed as Major Safety Feature | True | By Fredric C. Appel | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/doctors-adjusting-to-medicare-but-one-thorny-issue-remains.html | Doctors Adjusting to Medicare, But One Thorny Issue Remains | True | By John D. Morris | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sayers-is-first-bear-to-get-game-ball-twice-in-season.html | Sayers Is First Bear to Get Game Ball Twice in Season | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/indians-intrude-china-says.html | Indians Intrude, China Says | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bills-3425-victors-over-chiefs-kemp-paces-buffalo.html | Bills 34-25 Victors Over Chiefs; Kemp Paces Buffalo | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/maritime-history-shown-in-exhibit-log-books-of-a-future-king-in.html | MARITIME HISTORY SHOWN IN EXHIBIT; Log Books of a Future King in Museum Collection | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/expert-study-urged-on-spending-by-us.html | EXPERT STUDY URGED ON SPENDING BY U.S. | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/clergys-concern.html | Clergy's Concern | True | RICHARD JOHN NEUHAUS Co-chairman, Clergy Concerned About Vietnam | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/donner-predicts-boom-year-in-66-records-forecast-for-autos-by.html | DONNER PREDICTS BOOM YEAR IN '66; Records Forecast for Autos by Chairman of G.M. in Year-End Statement | True | By Walter Rugaber | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/quotas-postponed-by-coffee-council.html | Quotas Postponed By Coffee Council | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/macapagal-to-leave-politics.html | Macapagal to Leave Politics | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/vinland-and-the-vikings.html | Vinland and the Vikings | True | By Orville Prescott | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/creditcard-rivalry-assessed-in-britain-britain-assesses-creditcard.html | Credit-Card Rivalry Assessed in Britain; BRITAIN ASSESSES CREDIT-CARD BIDS | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/container-ships-gain-popularity-method-hailed-as-major-advance-in.html | CONTAINER SHIPS GAIN POPULARITY; Method Hailed as Major Advance in Industry | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pacifist-ends-fast-at-priests-behest.html | PACIFIST ENDS FAST AT PRIEST'S BEHEST | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jewish-unit-says-vietnam-must-not-cut-poverty-aid.html | Jewish Unit Says Vietnam Must Not Cut Poverty Aid | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/wesley-b-goodman-dies-at-65-church-broadcasting-executive.html | Wesley B. Goodman Dies at 65; Church Broadcasting Executive | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/westchester-builders-fill-post-of-president.html | Westchester Builders Fill Post of President | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/democrats-back-albany-leaders-drive-for-unity-expected-to-aid-and.html | DEMOCRATS BACK ALBANY LEADERS; Drive for Unity Expected to Aid Re-election of Travia, Zaretzki and Weinstein Democrats Backing Albany Leaders. | True | By Clayton Knowles | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/play-for-chess-title-of-us-begins-here.html | PLAY FOR CHESS TITLE OF U.S. BEGINS HERE | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/chargers-clinch-western-title-oilers-beaten-3726.html | Chargers Clinch Western Title; Oilers Beaten, 37-26 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/yale-is-given-art-from-new-guinea-ceremonial-sculpture-and.html | YALE IS GIVEN ART FROM NEW GUINEA; Ceremonial Sculpture and Artifacts in 2 Collections | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/kupferman-to-bid-for-lindsay-seat-councilman-expects-other.html | KUPFERMAN TO BID FOR LINDSAY SEAT; Councilman Expects Other Candidates to Yield to Him | True | By Arnold H. Lubasch | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/dave-barbour-dies-guitarist-was-53.html | DAVE BARBOUR DIES; GUITARIST WAS 53 | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mobutu-describes-program-for-congo.html | MOBUTU DESCRIBES PROGRAM FOR CONGO | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/factory-sales-advance.html | Factory Sales Advance | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/frank-oppenheim.html | Frank -- Oppenheim | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/17-in-house-support-johnson-on-reluctance-to-raid-hanoi.html | 17 in House Support Johnson On Reluctance to Raid Hanoi | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ayub-to-address-assembly-today-pakistani-is-to-see-johnson-in.html | AYUB TO ADDRESS ASSEMBLY TODAY; Pakistani Is to See Johnson in Washington Tomorrow | True | By M.s. Handler | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/consultations-urged.html | Consultations Urged | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/french-rugby-team-victor.html | French Rugby Team Victor | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/green-bay-gains-42x27-victory-packers-take-first-place-in-west.html | GREEN BAY GAINS 42-TO-27 VICTORY; Packers Take First Place in West -- Ground Game Excels -- Cuozzo Hurt | True | By William N. Wallacespecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/arrowlifschultz-names-aide.html | Arrow-Lifschultz Names Aide | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lebanese-fight-drugrunners.html | Lebanese Fight Drug-Runners | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/5-million-in-youth-projects-is-approved-for-16-states.html | $5 Million in Youth Projects Is Approved for 16 States | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sohio-plans-acquisition.html | Sohio Plans Acquisition | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/fogbound-out-of-gas-flier-crashes-and-dies.html | Fogbound, Out of Gas, Flier Crashes and Dies | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/french-bank-now-backing-courregs.html | French Bank Now Backing Courreges | True | By Gloria Emersonspecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lemass-in-london-for-talks.html | Lemass in London for Talks | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rangers-tie-maple-leafs-11-on-gilberts-goal-in-last-period-blues.html | Rangers Tie Maple Leafs, 1-1, on Gilbert's Goal in Last Period; BLUES SQUANDER SCORING CHANGES Francis Rouses Team With Line-Up Changes -- Boyer Tallies for Toronto | True | By Gerald Eskenazi | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/royal-danish-ballet-offers-afternoon-and-evening-carmen.html | Royal Danish Ballet Offers Afternoon and Evening 'Carmen' | True | C.B. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/detroit-wins-7th-straight.html | Detroit Wins 7th Straight | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/tale-of-two-geminis.html | Tale of Two Geminis | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/uclas-no-1-sinks-quickly-in-east-dukes-rating-rises-after-2.html | U.C.L.A.'s No. 1 Sinks Quickly in East; Duke's Rating Rises After 2 Victories Over Bruins Michigan Five Also a Candidate for Top Ranking | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/raymond-pflum-57-war-hero-is-dead.html | RAYMOND PFLUM, 57, WAR HERO, IS DEAD | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/david-paterson-80-i-an-ilfporter-dead.html | DAVID PATERSON, 80, i AN il[fPORTER, DEAD | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mrs-sherwin-has-child.html | Mrs. Sherwin Has Child | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lindsay-confers-on-transit-pact-promises-to-help-he-talks-with.html | LINDSAY CONFERS ON TRANSIT PACT; PROMISES TO HELP; He Talks With Mediators for First Time on Demands Made by the Unions PARLEYS RESUME TODAY Panel Says a 'Reasonable' Contract Is Goal -- Wants to Avoid Cliffhanger LINDSAY CONFERS ON TRANSIT PACT | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/critics-attack-design-of-antipollution-plant-to-be-built-in-the.html | Critics Attack Design of Antipollution Plant to Be Built in the Hudson Here | True | By Ada Louise Huxtable | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/airline-liability.html | Airline Liability | True | THEODORE E. WOLCOTT | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/johnson-praises-crew-of-gemini-6-lauds-courage-in-the-face-of.html | JOHNSON PRAISES CREW OF GEMINI 6; Lauds 'Courage in the Face of Potential Disaster' | True | By John D. Pomfret | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/deadline-near-for-applying-for-coast-guard-training.html | Deadline Near for Applying For Coast Guard Training | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/dr-king-advocates-a-protest-in-north.html | DR. KING ADVOCATES A PROTEST IN NORTH | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/stanford-karp-weds-miss-anne-halperin.html | Stanford Karp Weds Miss Anne Halperin | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-mailing-out-easier-tax-form-revenue-service-employs-designers.html | U.S. MAILING OUT EASIER TAX FORM; Revenue Service Employs Designers for Project | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/edwin-howell-of-ge-dies-vice-president-in-southwest-l-.html | Edwin Howell of G.E. Dies; Vice President in Southwest L '. | | : Special [o The .b'ew York I':me i | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/upturn-sighted-in-construction-727-billion-building-outlay-seen-for.html | Upturn Sighted in Construction; $72.7 Billion Building Outlay Seen for 1966 -- Factory Sales Gains Reported BUILDING OUTLAYS EXPECTED TO RISE | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/grant-wins-skating-title.html | Grant Wins Skating Title | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/apparel-group-to-honor-allied-stores-president.html | Apparel Group to Honor Allied Stores President | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-to-play-aussie-team.html | U.S. to Play Aussie Team | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/landberg-stern.html | Landberg -- Stern | True | Spe'ial !, Tho Nw Y,rk T!m. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/3-bakeries-fill-request-for-quiche.html | 3 Bakeries Fill Request For Quiche | True | By Jean Hewitt | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ballet-a-languishing-romanticism-bournonville-sylphide-has-glaring.html | Ballet A Languishing Romanticism; Bournonville 'Sylphide' Has Glaring Faults But the Danes Surpass Their Materials | True | By Clive Barnes | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/beauty-houses-add-new-items-for-men.html | Beauty Houses Add New Items for Men | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mcracken-looks-at-new-radicals-minister-would-listen-to-the-death.html | M'CRACKEN LOOKS AT NEW RADICALS; Minister Would Listen to the 'Death of God' School | True | By George Dugan | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/importance-of-protest.html | Importance of Protest | | ROBERT I. CAMMER | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/the-great-us-money-mystery-why-so-much-cash-in-pockets-the-great-us.html | The Great U.S. Money Mystery: Why So Much Cash in Pockets?; The Great U.S. Money Mystery: Why So Much Cash in Pockets | True | By H. Erich Heinemann | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-graduated-tax-for-city-opposed-mcgoldrick-says-it-would-make-the.html | A GRADUATED TAX FOR CITY OPPOSED; McGoldrick Says It Would Make the Wealthy Leave | True | By McCandlish Phillips | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/taylor-asserts-reds-despair-of-victory-on-the-battlefield.html | Taylor Asserts Reds Despair of Victory on the Battlefield | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/beauty-of-voice-has-survived-wear-of-y-iers-on-stage.html | Beauty of Voice Has Survived Wear of Years on Stage | True | ALLEN HUGHES. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/indonesia-reports-slaying-of-six-fugitives-in-java.html | Indonesia Reports Slaying Of Six Fugitives in Java | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/soviet-merchant-fleet-termed-arm-of-the-navy-growth-of-dual-role.html | Soviet Merchant Fleet Termed Arm of the Navy; Growth of Dual Role Causes Concern in the West, Ship Publication Asserts | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/son-fires-52-gun-blasts-mother-and-brother-unhurt.html | Son Fires 52 Gun Blasts, Mother and Brother Unhurt | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sleet-cuts-phone-service.html | Sleet Cuts Phone Service | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/8-peace-corps-trainees-missing-on-a-hike-in-west.html | 8 Peace Corps Trainees Missing on a Hike in West | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pressure-to-bomb.html | Pressure to Bomb | | FREDA MORRISON | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/philharmonic-halls-series-presents-ellington-ensemble-group-mostly.html | Philharmonic Hall's Series Presents Ellington Ensemble; Group, Mostly Saxophones, Loses Color Compared with Full Band | True | JOHN S. WILSON. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sudan-is-facing-sugar-crop-peril-equipment-lag-endangers-2-million.html | SUDAN IS FACING SUGAR CROP PERIL; Equipment Lag Endangers $2 Million Worth of Cane | True | By Hedrick Smith | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lalor-is-victor.html | Lalor Is Victor | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sinclair-adds-tanker.html | Sinclair Adds Tanker | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lee-well-davidson-married-to-rabbi-naihanielzimskind.html | ' .Lee Well Davidson Married To Rabbi NaihanielZimskind | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/steel-shipments-reach-record-mill-pace-far-eleven-months-exceeds-86.html | Steel Shipments Reach Record; Mill Pace far Eleven Months Exceeds 86 Million Tons -- Other Peaks Expected STEEL SHIPMENTS BREAK '64 RECORD | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mansfield-arrives-in-japan.html | Mansfield Arrives in Japan | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/haverstraw-school-voted.html | Haverstraw School Voted | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/tanzania-intent-on-acting.html | Tanzania Intent on Acting | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/miss-emily-rabb-is-married-here-in-parents-home-barnard-alumna-wed.html | Miss Emily Rabb Is Married Here In Parent's Home; Barnard Alumna Wed to Howard F. Maltby, Student in Britain | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rhodesian-oppression.html | Rhodesian Oppression | True | EDMUND IONS Visiting Fellow American Council of Learned Societies | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/miss-neill-triumphs-in-foil-in-roundrobin-competition.html | Miss Neill Triumphs in Foil In Round-Robin Competition | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/state-democrats-face-house-test-7-elected-in-1964-may-be-hurt-by.html | STATE DEMOCRATS FACE HOUSE TEST; 7 Elected in 1964 May Be Hurt by Recent G.O.P. Gain | True | By Warren Weaver Jr. | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/spain-tie-to-nato-termed-us-goal-rusk-is-expected-to-open.html | SPAIN TIE TO NATO TERMED U.S. GOAL; Rusk Is Expected to Open Discussion During Visit | True | By Tad Szulc | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/city-expanding-aid-to-narcotics-users.html | CITY EXPANDING AID TO NARCOTICS USERS | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/thayer-of-tribune-may-assist-lindsay-thayer-may-assist-lindsay.html | Thayer of Tribune May Assist Lindsay; Thayer May Assist Lindsay Part-time | True | By Richard Witkin | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lone-sailor-sighted-in-pacific.html | Lone Sailor Sighted in Pacific | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/carolina-klan-aide-shot-dead-in-home.html | CAROLINA KLAN AIDE SHOT DEAD IN HOME | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/gemini-rescue-copter-plummets-into-river.html | Gemini Rescue Copter Plummets Into River | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/packers-colts-bears-all-in-title-contention.html | Packers, Colts, Bears All in Title Contention | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mrs-c-k-reynolds.html | MRS. C. K. REYNOLDS | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/morrall-throws-2-scoring-passes-star-hits-jones-on-74-72-yard-plays.html | MORRALL THROWS 2 SCORING PASSES; Star Hits Jones on 74, 72 Yard Plays -- Thurlow and Frederickson Also Tally | True | By Gordon S. White Jr.special To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/presidents-alma-mater-loses-on-college-bowl.html | President's Alma Mater Loses on 'College Bowl' | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/kenyatta-denounces-smith.html | Kenyatta Denounces Smith | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rams-air-attack-tops-browns-427-gabriel-hurls-5-touchdown-passes.html | RAMS AIR ATTACK TOPS BROWNS, 42-7; Gabriel Hurls 5 Touchdown Passes and Scores Once | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/140000-in-antique-silver-stolen-by-gang-in-london.html | $140,000 in Antique Silver Stolen by Gang in London | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/iraqs-premier-visits-kurds.html | Iraq's Premier Visits Kurds | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/israel-group-hails-educator.html | Israel Group Hails Educator | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/drought-besieges-indian-villagers-us-grain-is-prime-source-of-hope.html | DROUGHT BESIEGES INDIAN VILLAGERS; U.S. Grain Is Prime Source of Hope in Famine Peril | True | By J. Anthony Lukasspecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-retail-leader-on-the-potomac-woodies-store-fills-traditional-role.html | A Retail Leader on the Potomac; Woodies Store Fills Traditional Role in Jet-Age Style A RETAIL LEADER ON THE POTOMAC | True | By Leonard Sloanespecial To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/d-f-hendrie-jr-susan-niebling-to-wed-in-june-iowa-graduate-student.html | D. F. Hendrie Jr., Susan Niebling To Wed in June; Iowa Graduate Student Fiance of Senior at Sarah Lawrence | True | Special tr T {;e :'...' 5';:k Yim | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/handy-man-at-cape-george-merritt-preston.html | Handy Man at Cape George Merritt Preston | True | Special to The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/americas-avenue.html | Americas' Avenue | True | GERMAN ARCINIEGAS | 1993-09-30 | RE0000633677 | B00000230915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/950000-for-bikini-radiation.html | $950,000 for Bikini Radiation | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/oakland-rallies-to-break-1414-tie-interception-starts-raiders-on-a.html | OAKLAND RALLIES TO BREAK 14-14 TIE; Interception Starts Raiders on a 10-Point Spurt After Jets Erase 14-0 Deficit | True | By Bill Becker | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/trouble-feared-on-divorce-bills-state-senator-wilson-urges.html | TROUBLE FEARED ON DIVORCE BILLS; State Senator Wilson Urges Catholics to Voice Views For or Against Reform | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/terry-lynn-russell-plans-spring-bridal.html | Terry Lynn Russell Plans Spring Bridal: | True | Spocial t,' Tile New York T:.mes ! | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pakistani-briefs-us-group.html | Pakistani Briefs U.S. Group | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/harbor-smoke-brings-city-13415-in-fines.html | Harbor Smoke Brings City $13,415 in Fines | True | | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-13 | 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/fowler-doubtful-on-interest-move-says-that-increase-in-rates-will.html | FOWLER DOUBTFUL ON INTEREST MOVE; Says That Increase in Rates Will Probably Fail to Cut Flow of Dollars Abroad FOWLER DOUBTFUL ON INTEREST MOVE | True | By Edwin L. Dale Jr.special To The New York Times | 1993-09-30 | RE0000633677 | B00000230915 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/buddhists-seek-apology-by-us-in-temple-incident.html | Buddhists Seek Apology By U.S. in Temple Incident | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/canadian-to-drive.html | Canadian to Drive | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/treasury-bill-rate-rises-again-after-surge-at-sale-last-week.html | Treasury Bill Rate Rises Again After Surge at Sale Last Week | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/nato-ministers-will-discuss-issues-of-rhodesia-and-vietnam.html | NATO Ministers Will Discuss Issues of Rhodesia and Vietnam | True | By Peter Braestrup | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rio-robbers-murder-four-police-draw-criticism.html | Rio Robbers Murder Four; Police Draw Criticism | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/28-nominees-to-vie-for-27-top-aflcio-posts.html | 28 Nominees to Vie for 27 Top A.F.L.-C.I.O. Posts | True | By David R. Jones | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/price-rise-hinted-by-volkswagen-economics-minister-warns-concern-on.html | PRICE RISE HINTED BY VOLKSWAGEN; Economics Minister Warns Concern on Taking Action | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/navy-yard-commander-is-shifted.html | Navy Yard Commander Is Shifted | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/us-health-aide-sworm-in.html | U.S. Health Aide Sworn In | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/soviet-says-farm-output-in-65-was-second-highest.html | Soviet Says Farm Output In '65 Was Second Highest | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/general-tire-plans-facility.html | General Tire Plans Facility | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/i-mccones-jewelry-stolen.html | ,i McCone's Jewelry Stolen | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kirov-ballet-takes-top-prizes-in-paris.html | KIROV BALLET TAKES TOP PRIZES IN PARIS | True | Special to The New York TimesJOHN PERCIVAL. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/optimism-voiced-on-vietnam-ships-reactivation-of-300-a-month.html | OPTIMISM VOICED ON VIETNAM SHIPS; Reactivation of 300 a Month Regarded as Possible | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/in-the-nation-the-new-york-literacy-test.html | In The Nation: The New York Literacy Test | True | By Arthur Krock | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dust-cover-was-left-by-error-in-gemini-6-rocket-space-agency-says.html | Dust Cover Was Left by Error in Gemini 6 Rocket; Space Agency Says Device Would Have Halted 2 Shots | True | By Evert Clark | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/plan-a-election-is-upheld.html | Plan A Election Is Upheld | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ooldstein-szubin.html | Ooldstein -- Szubin | True | Special to Th N,w York Ttme | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gardner-says-indecision-perils-public-and-private-leadership.html | Gardner Says Indecision Perils Public and Private Leadership; Secretary Asserts Schools Are Destroying Effectiveness of Gifted Students LACK OF LEADERS SEEN BY GARDNER | True | By Fred M. Hechinger | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sterling-is-active-and-steady-canadian-dollar-drops-4-points.html | Sterling Is Active and Steady; Canadian Dollar Drops 4 Points | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/improvements-pressed-bank-regulation-by-states-scored.html | Improvements Pressed; BANK REGULATION BY STATES SCORED | True | By Eileen Shanahan | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/commons-speaker-curbs-attacks-on-princesss-trip.html | Commons' Speaker Curbs Attacks on Princess's Trip | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/executive-suggests-a-business-group-to-help-payments-executive.html | Executive Suggests A Business Group To Help Payments; EXECUTIVE URGES PAYMENTS GROUP | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kim-novaks-injury-assessed.html | Kim Novak's Injury Assessed | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/roland-bergen-guild-61-former-welfare-oireator.html | Roland Bergen Guild, 61; Former Welfare Oireator | True | Special to The ,New YOrk Tmo$ | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hunter-takes-league-lead.html | Hunter Takes League Lead | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mahimahi-for-breakfast-in-honolulu.html | Mahimahi for Breakfast — in Honolulu | True | By Craig Claiborne | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/greek-captain-fined.html | Greek Captain Fined | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/iwilliam-tolischus.html | i*'.WILLIAM TOLISCHUS | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/eslandagoode-robesonls-dead-writer-and-wife-of-singer08.html | ` EslandaGoode Robesonls Dead; Writer and Wife of Singer,'08 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/observer-applicant-for-the-new-left.html | Observer: Applicant for the New Left | True | By Russell Baker | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/americans-lose-competition-as-indecision-is-ended.html | Americans Lose Competition as Indecision Is Ended | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/high-court-to-rule-on-utility-holding.html | HIGH COURT TO RULE ON UTILITY HOLDING | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/six-congressmen-of-polish-descent-visit-poland-find-that-people-in.html | Six Congressmen of Polish Descent Visit Poland, Find That People in Ancestral Land Maintain a Strong Feeling for U.S. Ties CONGRESSMEN SEE CHANGE IN POLAND | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gop-finds-rising-peril-of-endless-vietnam-war-gop-finds-peril-in.html | G.O.P. Finds Rising Peril Of 'Endless' Vietnam War; G.O.P. FINDS PERIL IN 'ENDLESS' WAR | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/tv-abc-roams-in-search-of-man-various-facets-of-life-effectively.html | TV: A.B.C. Roams 'In Search of Man'; Various Facets of Life Effectively Pictured Channel 13 Drama Asks Too Much of Viewer | True | JACK GOULD. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bootleg-recording-subject-of-hearing.html | BOOTLEG RECORDING SUBJECT OF HEARING | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/zenith-radio-is-awarded-159-million-in-patent-suit.html | Zenith Radio Is Awarded $15.9 Million in Patent Suit | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/weltner-rejects-partys-magazine-wont-use-it-to-raise-funds-for.html | WELTNER REJECTS PARTY'S MAGAZINE; Won't Use It to Raise Funds for Congress Campaign | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cleveland-u-names-head.html | Cleveland U. Names Head | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/former-us-aide-returns-to-chase-paul-volcker-is-named-as-planning.html | FORMER U.S. AIDE RETURNS TO CHASE; Paul Volcker Is Named as Planning Official | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sugar-strike-paralyzes-several-dominican-mills.html | Sugar Strike Paralyzes Several Dominican Mills | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/negro-democrats-seek-bigger-voice-negro-democrats-seek-bigger-role.html | Negro Democrats Seek Bigger Voice; NEGRO DEMOCRATS SEEK BIGGER ROLE | True | By Michael T. Kaufman | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/stewart-ill-cancels-trip.html | Stewart, Ill, Cancels Trip | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/f-collins-jr-63-a-counsel-for-city.html | IC. F. COLLINS JR., 63, A COUNSEL FOR CITY | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/pacifist-sailor-released.html | Pacifist Sailor Released | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/shah-and-faisal-in-accord.html | Shah and Faisal in Accord | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hervey-woodburn-shimer-i-retired-pale-tologist-931.html | Hervey Woodburn Shimer, I Retired Pale tologist, 93I | True | Special to The New York Times I | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/idr-sulamith-godhaber-dies-highenergy-physicist-was-42.html | iDr. Sulamith Go!dhaber Dies; High.Energy Physicist Was 42 | True | Special to The New York Times. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/netherlands-hunt-goes-on-for-missing-us-pathologist.html | Netherlands Hunt Goes On For Missing U.S. Pathologist | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/us-offers-new-aid-for-cyprus-force.html | U.S. OFFERS NEW AID FOR CYPRUS FORCE | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/walgreen-co-achieves-records-in-sales-and-earnings-for-year.html | Walgreen Co. Achieves Records In Sales and Earnings for Year | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/jersey-utilities-cite-3state-pool-4-companies-report-says-system.html | JERSEY UTILITIES CITE 3-STATE POOL; 4 Companies' Report Says System Helped Them to Escape Nov. 9 Blackout | True | By Walter H. Waggoner | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/yarmouth-delays-cruises.html | Yarmouth Delays Cruises | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/high-court-backs-school-in-queens-on-its-prayer-ban-rejects-appeal.html | HIGH COURT BACKS SCHOOL IN QUEENS ON ITS PRAYER BAN; Rejects Appeal by Parents Asking Pupils Be Allowed to Pray Voluntarily HIGH COURT BACKS PUPIL PRAYER BAN | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/index-of-commodity-prices-shows-a-03-dip-at-1087.html | Index of Commodity Prices Shows a 0.3 Dip at 108.7 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/celtics-can-use-sauldsberry-as-nba-approves-contract.html | Celtics Can Use Sauldsberry As N.B.A. Approves Contract | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cairo-said-to-drop-plan-for-break-with-britain.html | Cairo Said to Drop Plan for Break With Britain | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/college-accredited-again.html | College Accredited Again | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/music-daniel-abrams-offers-recital-19thcentury-romantic-works-are.html | Music: Daniel Abrams Offers Recital; 19th-Century Romantic Works Are Played | True | By Raymond Ericson | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cadets-dissipate-big-2dhalf-lead-big-red-gets-5-points-in-final.html | CADETS DISSIPATE BIG 2D-HALF LEAD; Big Red Gets 5 Points in Final Seconds After Cutting Army's 63-48 Advantage | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/baby-stricken-on-bus-saved-by-team-effort.html | Baby Stricken on Bus Saved by Team Effort | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/burt-lancasters-son-weds.html | Burt Lancaster's Son Weds | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/moscow-leaders-welcome-algerian.html | MOSCOW LEADERS WELCOME ALGERIAN | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/britain-welcomes-vietcongs-offer-of-a-christmas-eve-truce.html | Britain Welcomes Vietcong's Offer of a Christmas Eve Truce | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/france-resumes-campaign-by-tv-miterrand-and-degaulle-are.html | FRANCE RESUMES CAMPAIGN BY TV; Miterrand and deGaulle Are Interviewed Separately | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/iowa-armory-toll-rises-to-19.html | Iowa Armory Toll Rises to 19 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/japanese-art-displayed-here-to-aid-hiroshima-peace-center.html | Japanese Art Displayed Here To Aid Hiroshima Peace Center | True | By Bernard Weinraub | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/duran-fights-draw.html | Duran Fights Draw | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mexicos-power-unit-arranges-financing.html | MEXICO'S POWER UNIT ARRANGES FINANCING | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bank-killers-counsel-seek-new-trial-and-resentencing.html | Bank Killer's Counsel Seek New Trial and Resentencing | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/books-on-the-home-for-christmas-list.html | Books on the Home for Christmas List | True | By Hermine Mariaux | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/st-lawrence-section-shuts-for-winter-tomorrow.html | St. Lawrence Section Shuts for Winter Tomorrow | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/edward-corsi-68dies-in-crash-held-city-state-and-a-posts-bf-stay-as.html | Edward Corsi, 68,Dies in Crash; Held City, State and U.S. Posts; Bf Stay as Aide to Dulles Ended in Charges That 'Jaw Was Misused ; | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/aliens-reminded-to-report-their-addresses-in-january.html | Aliens Reminded to Report Their Addresses in January | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-space-official-missing-on-flight-dr-lovelace-is-unreported-with.html | A SPACE OFFICIAL MISSING ON FLIGHT; Dr. Lovelace Is Unreported With His Wife and Pilot | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/florida-golfers-70-leads-by-shot-in-us-seniors.html | Florida Golfer's 70 Leads By Shot in U.S. Seniors | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kupferman-given-backing-of-gop-bid-for-lindsay-seat-goes-unopposed.html | KUPFERMAN GIVEN BACKING OF G.O.P.; Bid for Lindsay Seat Goes Unopposed in Meetings | True | By Robert Alden | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/oppenheimer-view-of-einstein-warm-but-not-uncritical.html | Oppenheimer View Of Einstein Warm But Not Uncritical | True | By Henry Kammspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gifts-come-in-all-sizes.html | Gifts Come in All Sizes | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/chemical-price-raised.html | Chemical Price Raised | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/west-virginia-coach-quits-after-frank-selfappraisal.html | West Virginia Coach Quits After Frank Self-Appraisal | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/london-aroused-by-bold-gem-thefts.html | London Aroused by Bold Gem Thefts | True | By W. Granger Blairspecial To The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/new-job-panel-tracks-down-biased-computer-finds-hiring-prejudice.html | New Job Panel Tracks Down 'Biased' Computer; Finds Hiring Prejudice Was Fed to 'Objective' Device | True | By John Herbers | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lindsay-to-name-a-panel-to-unify-citys-transport-permanent-council.html | LINDSAY TO NAME A PANEL TO UNIFY CITY'S TRANSPORT; Permanent Council Planned -- City's Transit Mediators Meet With Both Sides | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/casper-thirdtime-winner-of-vardon-trophy-in-golf.html | Casper Third-Time Winner Of Vardon Trophy in Golf | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kenyan-agency-says-talks-with-somalia-are-broken-off.html | Kenyan Agency Says Talks With Somalia Are Broken Off | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/indians-and-chinese-fight-at-sikkim-line.html | INDIANS AND CHINESE FIGHT AT SIKKIM LINE | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/leftist-unions-in-uruguay-rescind-strike-call.html | Leftist Unions in Uruguay Rescind Strike Call | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bonds-last-weeks-price-recovery-halted-in-most-sectors-treasury.html | Bonds: Last Week's Price Recovery Halted in Most Sectors; TREASURY ISSUES TAKE SHARP DROP Corporates Also Decline -- Municipals Steady but Concern Is Voiced | True | By John H. Allan | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/airlines-adopt-cargo-standards-basic-freight-containers-to-make.html | AIRLINES ADOPT CARGO STANDARDS; Basic Freight Containers to Make Rate Cuts Possible | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/frank-fayant-dies-newspaperman-89.html | FRANK FAYANT DIES; NEWSPAPERMAN, 89 | True | Special to The New York Time l | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dutchschw-70-2t-allamerican-hall-of-faille-player-dies-protege-of.html | DUTCHSCHW, 70, '2t ALL-AMERICAN; Hall of Faille Player Dies Protege of Sutherland | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/theater-tonight.html | Theater Tonight | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/robert-herb-of-nbc-dies-during-gemini-6-tdecast.html | Robert Herb of N.B.C. Dies During Gemini 6 Tdecast | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/murder-unpunished.html | Murder Unpunished | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hard-winter-ahead.html | Hard Winter Ahead | True | ABE WEATHERWISE | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mayors-son-returns-home.html | Mayor's Son Returns Home | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/glassell-b-wins-tropical-feature-despirito-guides-favorite-to-3.html | GLASSELL B. WINS TROPICAL FEATURE; DeSpirito Guides Favorite to 3 3/4-Length Victory | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rights-march-set-in-milwaukee.html | Rights March Set in Milwaukee | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/wagner-will-enter-taxi-labor-dispute.html | WAGNER WILL ENTER TAXI LABOR DISPUTE | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/welfare-chief-on-li-named.html | Welfare Chief on L.I. Named | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/stocks-on-london-board-slip-a-bit-in-quiet-trading-prices-in-tokyo.html | Stocks on London Board Slip a Bit in Quiet Trading PRICES IN TOKYO SHOW A DECLINE | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/periconi-invites-badillo-to-sit-in.html | PERICONI INVITES BADILLO TO SIT IN | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cambodia-offers-arms-check.html | Cambodia Offers Arms Check | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/the-interest-rate-debate.html | The Interest Rate Debate | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/news-of-realty-sale-on-park-ave-estate-of-helena-rubenstein-sells.html | NEWS OF REALTY: SALE ON PARK AVE.; Estate of Helena Rubenstein Sells 15-Story House | True | By William Robbins | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/iowa-students-to-fast.html | Iowa Students to Fast | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/70-oils-by-dali-unloaded-for-modern-gallerys-show.html | 70 Oils by Dali Unloaded For Modern Gallery's Show | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/clinton-engines-elects.html | Clinton Engines Elects | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/helium-space-test-is-success-in-texas.html | HELIUM SPACE TEST IS SUCCESS IN TEXAS | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/resurgent-knicks-will-meet-warriors-at-garden-tonight.html | Resurgent Knicks Will Meet Warriors at Garden Tonight | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/finance-post-is-filled-by-anaconda-company.html | Finance Post Is Filled By Anaconda Company | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/output-to-top-9-million.html | Output to Top 9 Million | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/duryea-elected-minority-leader-by-republicans-in-the-assembly.html | Duryea Elected Minority Leader By Republicans in the Assembly | True | By Richard L, Maddenspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/eagle-douses-nevada-lights.html | Eagle Douses Nevada Lights | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/tax-office-to-open-in-bronx.html | Tax Office to Open in Bronx | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/burglars-in-darien-get-66200-stamps-from-post-office.html | Burglars in Darien Get $66,200 Stamps From Post Office | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/steel-production-continues-to-rise-output-gains-25-in-week-for-4th.html | STEEL PRODUCTION CONTINUES TO RISE; Output Gains 2.5% in Week, for 4th Straight Gain | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dunkel-assisted-by-4-in-concert-flutist-gives-wideranging-program.html | DUNKEL ASSISTED BY 4 IN CONCERT; Flutist Gives Wide-Ranging Program in Recital Hall | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fullmer-gamins-split-decision-over-archer-in-12round-middleweight.html | Fullmer Gamins Split Decision Over Archer in 12-Round Middleweight Bout; LOSS ONLY SECOND FOR NEW YORKER Fullmer, Outboxed in Early Rounds, Effective Later in Clinches on Ropes | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/helped-tmndardize-sysgrns-after-unlifylng-of-services-served-from-47.html | Helped Stmndardize Sysgrns After Unlifylng of Services -- Served From'47 to'51 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/beth-seidmon-engagd-t-to-arthur-l-nelkin.html | Beth Seidmon Engaged t To Arthur L. Nelkin | True | ..... Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/squibb-appoints-unit-head.html | Squibb Appoints Unit Head | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sports-of-the-times-the-golden-dome.html | Sports of The Times; The Golden Dome | True | By Arthur Daley | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/warner-brothers-names-conrad-to-head-feature-unit.html | Warner Brothers Names Conrad to Head Feature Unit | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ecuador-fills-cabinet-post.html | Ecuador Fills Cabinet Post | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rain-and-overcast-slow-air-traffic.html | RAIN AND OVERCAST SLOW AIR TRAFFIC | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/not-us-peoples-war.html | Not U.S. People's War | True | SZENT-GYSRGYI IM[.D. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/protest-site-refused.html | Protest Site Refused | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/refugee-airlift-from-cuba-raised-to-2-flights-a-day.html | Refugee Airlift From Cuba Raised to 2 Flights a Day | True | Special to THE NEW YORK TIMES. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/british-parliament-in-heated-debate-over-trade-shows-leicester.html | British Parliament In Heated Debate Over Trade Shows; LEICESTER FUMES OVER TRADE SHOW | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mental-care-up-by-40.html | Mental Care Up by 40% | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/central-hudson-gas-issue.html | Central Hudson Gas Issue | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/blair-house-sets-a-24hour-table.html | Blair House Sets A 24-Hour Table | True | By Frances Lanahanspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/caradon-asks-new-un-peace-unit.html | Caradon Asks New U.N. Peace Unit | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kintner-to-head-nbc-3-months-executive-to-have-no-fixed-duties-as.html | KINTNER TO HEAD N.B.C. 3 MONTHS; Executive to Have No Fixed Duties as Chairman | True | By Jack Gould | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/protester-ruled-delinquent.html | Protester Ruled 'Delinquent' | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lowpriced-issues-lead-an-advance-for-the-day-lowpriced-issues-lead.html | Low-Priced Issues Lead an Advance for the Day; Low-Priced Issues Lead an Advance On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/defendant-denies-max-the-dog-ever-worked-on-wall-street.html | Defendant Denies Max the Dog Ever Worked on Wall Street | True | By Robert E. Tomasson | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ila-organizer-cleared.html | I.L.A. Organizer Cleared | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cadet-escort-set-for-58-at-debuts-at-astor-dec-29-international.html | Cadet Escort Set For 58 at Debuts At Astor Dec. 29; International Ball Will Have Students From 3 Service Academies | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/broderick-demotes-a-deputy-inspector-deputy-inspector-draws.html | Broderick Demotes A Deputy Inspector; DEPUTY INSPECTOR DRAWS DEMOTION | True | By Peter Millones | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/college-coach-says-giants-chargers-tampered-with-star-player-heavy.html | College Coach Says Giants, Chargers Tampered With Star Player; HEAVY PRESSURE' ASCRIBED TO PROS | True | By William N. Wallace | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kosygin-disputed.html | Kosygin Disputed | True | J. VANCE WYCKOFF | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/individuality-finds-a-way-moonlighting.html | Individuality Finds a Way: Moonlighting | True | By Bernadine Morris | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/iraq-trying-81-as-plotters.html | Iraq Trying 81 as Plotters | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/united-air-lines-may-purchase-giant-computer-system-today.html | United Air Lines May Purchase Giant Computer System Today | True | By Fredric C. Appel | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/terrified-man-identifies-ind-killer.html | Terrified Man Identifies IND Killer | True | By David Anderson | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/foundation-curb-by-states-urged-ending-of-tax-exemption-by-us-cant.html | FOUNDATION CURB BY STATES URGED; Ending of Tax Exemption by U.S. Can't Halt All Abuses, Russell Sage Study Says | True | By Eric Pace | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/wood-field-and-stream-animals-display-human-traits-beyond-monkey.html | Wood, Field and Stream; Animals Display Human Traits Beyond Monkey Sees, Monkey Does Areas | True | By Oscar Godbout | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/joseph-schultz-69-i-libel-lawyer-dies.html | JOSEPH SCHULTZ, 69, i LIBEL LAWYER, DIES | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/racing-secretary-promoted.html | Racing Secretary Promoted | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/barnes-to-extend-nostanding-rule-garment-district-boundary-to-move.html | BARNES TO EXTEND NO-STANDING RULE; Garment District Boundary to Move East to 5th Ave. | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bridge-african-rights-advocate-created-bidding-system.html | Bridge: African Rights Advocate Created Bidding System | True | By Alan Truscott | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/confession-study-widened-by-court-convicts-rights-at-issue-in-new.html | CONFESSION STUDY WIDENED BY COURT; Convict's Rights at Issue in New Supreme Bench Case | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/farm-aide-scores-help-to-socialists-links-governmentmanaged.html | FARM AIDE SCORES HELP TO SOCIALISTS; Links Government-Managed Economies to Hunger | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/palmer-honored-here-plans-more-golf-in-66.html | Palmer, Honored Here, Plans More Golf in '66 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/2-us-debt-issues-are-sold-abroad-35-million-borrowed-by-store.html | 2 U.S. DEBT ISSUES ARE SOLD ABROAD; $35 Million Borrowed by Store and Drug Concerns | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lockheed-missile-unit-names-vice-president.html | Lockheed Missile Unit Names Vice President | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/temple-schedules-party.html | Temple Schedules Party | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/society-of-architects-elects-new-president.html | Society of Architects Elects New President | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lloyds-30-points-help-beat-tigers-rutgers-junior-also-kills-clock.html | LLOYD'S 30 POINTS HELP BEAT TIGERS; Rutgers' Junior Also Kills Clock by Dribbling During Final Minutes of Game | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/upsala-building-started.html | Upsala Building Started | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/met-offers-lucia-with-renata-scotto-singing-title-role.html | Met Offers 'Lucia' With Renata Scotto Singing Title Role | True | ALLEN HUGHES. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fierce-after-grace.html | Fierce After Grace | True | By Erik Wensberg | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/martin-testifies-he-asked-johnson-to-back-rate-rise-reserve-head.html | MARTIN TESTIFIES HE ASKED JOHNSON TO BACK RATE RISE; Reserve Head Tells Patman Unit He Tried for 2 Months to Win Support for Move | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/us-option-to-britain-extended.html | U.S. Option to Britain Extended | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/howard-slade-dies-banker-in-new-york.html | HOWARD SLADE DIES; BANKER IN NEW YORK | True | Special to The New York Times I | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/robinson-pep-box-for-laughs.html | Robinson, Pep Box for Laughs | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/richards-jones.html | Richards — Jones | True | Special to The New York Tlm_5 | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gms-car-sales-dip-6-in-10-days-but-effect-of-strike-in-64-distorts.html | G.M.'S CAR SALES DIP 6% IN 10 DAYS But Effect of Strike in '64 Distorts a Comparison — Total Reaches 130,591 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dance-james-waring-darkling-child-his-poets-vaudeville.html | Dance: James Waring, Darkling Child; His 'Poets Vaudeville' Seen at E. 74th St. | True | By Clive Barnes | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-browsers-paradise-is-posted-men-only.html | A Browser's Paradise Is Posted 'Men Only' | True | By Sanka Knox | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/whites-home-attacked.html | Whites' Home Attacked | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mets-appoint-menendez-to-jacksonville-club-post.html | Mets Appoint Menendez To Jacksonville Club Post | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sylvan-lawrence-co-elects-vice-president.html | Sylvan Lawrence Co. Elects Vice President | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fordham-five-goes-by-the-book-and-finds-it-doesnt-help-at-all.html | Fordham Five Goes by the Book And Finds It Doesn't Help at All | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gypsy-cab-measure-attacked-at-rally.html | GYPSY-CAB MEASURE ATTACKED AT RALLY | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/commodities-grain-futures-reach-record-seasonal-prices-on-export.html | Commodities: Grain Futures Reach Record Seasonal Prices on Export Demand; WHEAT AND CORN TOUCH NEW HIGHS | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/player-in-basketball-fix-seeks-release-from-jail.html | Player in Basketball 'Fix' Seeks Release From Jail | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lindsay-naming-hospitals-panel-doctors-will-advise-him-on-ways-to.html | LINDSAY NAMING HOSPITALS PANEL; Doctors Will Advise Him on Ways to Improve Care | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/advertising-25th-anniversary-for-ted-bates.html | Advertising: 25th Anniversary for Ted Bates | True | By Walter Carlson | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/even-the-lemons-glow-brightly-in-gray-warsaw.html | Even the Lemons Glow Brightly In Gray Warsaw | True | By Gloria Emersonspecial To The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/president-creates-us-policy-panel-on-lie-detectors.html | President Creates U.S. Policy Panel On Lie Detectors | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/touching-note-to-santa-is-called-just-a-touch.html | Touching Note to Santa Is Called Just a Touch | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/un-postpones-meeting.html | U.N. Postpones Meeting | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/even-macys-agrees-gimbel-is-a-good-sport-businessman-given.html | Even Macy's Agrees Gimbel Is a Good Sport; Businessman Given People-to-People's Award at Dinner | True | By Gerald Eskenazi | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/winstone-stops-cartwright.html | Winstone Stops Cartwright | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/high-court-frees-offshore-oil-fund.html | HIGH COURT FREES OFFSHORE OIL FUND | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/margaret-a-krasberg-fiancee-of-david-mason.html | Margaret A. Krasberg Fiancee of David Mason | True | pctal to Tile N'x Yrk Tinl | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/report-on-french-election-to-be-relayed-by-satellite.html | Report on French Election To Be Relayed by Satellite | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/aide-denies-report-stevenson-planned-to-quit-over-policy-stevenson.html | Aide Denies Report Stevenson Planned To Quit Over Policy; STEVENSON AIDE DISPUTES REPORTS | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/10-johnson-aides-receive-raises-salaries-of-top-assistants-arc.html | 10 JOHNSON AIDES RECEIVE RAISES; Salaries of Top Assistants Are Increased to $30,000 | True | By Robert B. Semple Jr. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/jacquelyn-savoie-engaged-to-wed-student-in-spain-teacher-of-biology.html | Jacquelyn Savoie Engaged to Wed 'Student in Spain; Teacher of Biology and Jeremy Medina Plan Bridal in Summer | True | Special to The New York Tim*8 | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/154-guerrillas-killed.html | 154 Guerrillas Killed | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/breaking-natos-deadlock.html | Breaking NATO's Deadlock | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/screen-a-thousand-clowns-opensjason-robards-repeats-his-success-of.html | Screen: 'A Thousand Clowns' Opens;Jason Robards Repeats His Success of Stage | True | By Bosley Crowther | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/toy-makers-say-only-5-of-playthings-are-guns-riding-devices-games.html | Toy Makers Say Only 5% of Playthings Are Guns; Riding Devices, Games and Dolls Termed Popular | True | By Leonard Sloane | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bank-official-seized-here-as-embezzler-of-120000.html | Bank Official Seized Here As Embezzler of $120,000 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hallmark-planning-a-big-top-display.html | Hallmark Planning A Big Top Display | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kinzua-dam-finished-after-5-years.html | Kinzua Dam Finished After 5 Years | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/nasa-contract-to-trw-inc.html | NASA Contract to TRW, Inc. | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/white-shoppers-in-rhodesia-keep-santa-busy-show-no-signs-of.html | White Shoppers in Rhodesia Keep Santa Busy; Show No Signs of Economic Pinch in Christmas Rush for Imported Presents | True | By Joseph Lelyveld | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/city-schools-ask-billion-in-budget-increase-of-1605-million-in.html | CITY SCHOOLS ASK BILLION IN BUDGET; Increase of $160.5 Million in Expenses Sought to Lift Quality of Education CITY SCHOOLS ASK BILLION IN BUDGET | True | By Leonard Buder | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sammartino-team-wins-mat-feature.html | SAMMARTINO TEAM WINS MAT FEATURE | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/2000-march-in-sydney.html | 2,000 March in Sydney | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/deangelis-is-questioned-by-prosecutor-in-hudson.html | DeAngelis Is Questioned By Prosecutor in Hudson | Special to The New York Times | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/railmerger-case-extended-by-icc.html | RAIL-MERGER CASE EXTENDED BY I.C.C. | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/aussie-19-gets-119-runs-in-test-against-england.html | Aussie, 19, Gets 119 Runs In Test Against England | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-new-countrystyle-pate-of-rabbit.html | A New Country-Style Pate of Rabbit | True | By Jean Hewitt | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/trailer-fire-kills-4-children.html | Trailer Fire Kills 4 Children | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/jakarta-plans-new-rupiah-in-move-to-curb-inflation.html | Jakarta Plans New Rupiah In Move to Curb Inflation | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/saxon-approves-move-savings-agency-to-become-bank.html | Saxon Approves Move; SAVINGS AGENCY TO BECOME BANK | True | By H. Erich Heinemann | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/procaccino-bids-charles-buckley-quit.html | Procaccino Bids Charles Buckley Quit | True | By John Sibley | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/condemnation-and-death.html | Condemnation . . . and Death | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/plays-will-open-in-movie-houses-brandt-hopes-for-return-of-subway.html | PLAYS WILL OPEN IN MOVIE HOUSES; Brandt Hopes for Return of Subway Circuit | True | By Sam Zolotow | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/white-house-set-for-christmas.html | White House Set for Christmas | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ethel-r-fuller.html | ETHEL R. FULLER | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/46-million-bonds-placed-by-ohio-school-district.html | $4.6 Million Bonds Placed By Ohio School District | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ayub-offers-india-a-plan-for-peace-pakistani-says-in-un-talk-he.html | AYUB OFFERS INDIA A PLAN FOR PEACE; Pakistani Says in U.N. Talk He Would Give a 'No War' Pledge for Kashmir Vote | True | By Drew Middleton | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/waterbury-official-critically-wounded-tax-aides-guarded.html | Waterbury Official Critically Wounded; Tax Aides Guarded | Special to The New York Times | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kennedynewark-bus-line-put-in-operation-by-carey.html | Kennedy-Newark Bus Line Put in Operation by Carey | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/insko-wins-no-199-with-lusty-mike-takes-6th-race-at-westbury-as.html | INSKO WINS NO. 199 WITH LUSTY MIKE; Takes 6th Race at Westbury as Gelding Rallies | True | By Louis Effrat | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/probably-not-bald-burglars.html | Probably Not Bald Burglars | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/parents-denounce-action.html | Parents Denounce Action | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/luncheon-aids-synagogue.html | Luncheon Aids Synagogue | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rumania-struggles-to-reach-goals-for-farm-output-but-outlook-is.html | Rumania Struggles to Reach Goals for Farm Output but Outlook Is Gloomy | True | By David Binder | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/royal-of-texas-declines-oklahoma-coaching-post.html | Royal of Texas Declines Oklahoma Coaching Post | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lindsay-expects-to-merge-posts-mayorelect-says-certain-agencies-may.html | LINDSAY EXPECTS TO MERGE POSTS; Mayor-Elect Says Certain Agencies May Be Joined | True | By Terence Smith | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cuernavaca-to-get-airport.html | Cuernavaca to Get Airport | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/olin-mathieson-fills-post.html | Olin Mathieson Fills Post | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/maugham-in-oxygen-tent-health-slowly-failing-him.html | Maugham in Oxygen Tent; Health 'Slowly Failing Him' | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/giancana-loses-bid-to-get-out-of-jail.html | GIANCANA LOSES BID TO GET OUT OF JAIL | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/new-director-named-by-eastern-air-lines.html | New Director Named By Eastern Air Lines | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/williams-scores-schweitzer-role-questions-respect-for-him-wife-says.html | WILLIAMS SCORES SCHWEITZER ROLE; Questions Respect for Him -- Wife Says He Was Hated | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/indian-ports-face-jam-over-us-aid-officials-think-flow-of-food.html | INDIAN PORTS FACE JAM OVER U.S. AID; Officials Think Flow of Food Could Overtax Facilities | True | By J. Anthony Lukas | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/market-recedes-to-a-mixed-close-key-averages-differ-after-early.html | MARKET RECEDES TO A MIXED CLOSE; Key Averages Differ After Early Strength Fades in a Busy Session VOLUME IS 8.66 MILLION Gains Top Losses, 644-549 -- Defense-List Gain Led by General Dynamics MARKET RECEDES TO A MIXED CLOSED | True | By Edward T. O'Toole | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fast-begun-at-notre-dame-over-political-freedom-for-clergy.html | Fast Begun at Notre Dame Over Political Freedom for Clergy | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/4-us-cities-seeking-1972-olympic-games.html | 4 U.S. Cities Seeking 1972 Olympic Games | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/legislature-ends-session-in-jersey-half-century-of-gop-rule-halts.html | LEGISLATURE ENDS SESSION IN JERSEY; Half Century of G.O.P. Rule Halts as Houses Adjourn | True | By Ronald Sullivan | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/end-papers-the-consort-by-anthony-hedcstallsmith-181-pags-grove.html | End Papers; THE CONSORT. By Anthony Hedcstall-Smith. 181 pages. Grove. $4.50. | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/liu-triumphs-12551.html | L.I.U. Triumphs, 125-51 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/300-start-drive-on-rowdy-pupils-new-subway-patrols-to-be-on-duty.html | 300 START DRIVE ON ROWDY PUPILS; New Subway Patrols to Be on Duty From 2 to 4 P.M. | True | By Paul L. Montgomery | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/giants-lose-a-receiver-gain-2-in-fight-for-play-off-bowl-spot.html | Giants Lose a Receiver, Gain 2 In Fight for Playoff Bowl Spot | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sidelights-rise-in-dividends-is-predicted.html | Sidelights; Rise in Dividends Is Predicted | True | RICHARD PHALON. | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/duplan-names-chairman.html | Duplan Names Chairman | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/astronauts-find-long-trip-tiring-they-are-losing-weight-and-note.html | ASTRONAUTS FIND LONG TRIP TIRING; They Are Losing Weight and Note Wear on Machines | True | By John Noble Wilford | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/turnover-for-year-tops-1961-mark-by-138-million-volume-mark-set-by.html | Turnover for Year Tops 1961 Mark by 1.38 Million; VOLUME MARK SET BY AMERICAN LIST | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ford-will-enter-stockcar-racing-company-to-campaign-with.html | FORD WILL ENTER STOCK-CAR RACING; Company to Campaign With 427-Cubic-Inch Engine | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-visit-from-ayub-khan.html | A Visit From Ayub Khan | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/city-said-to-curb-capital-program-borrowing-for-expenses-is-held-to.html | CITY SAID TO CURB CAPITAL PROGRAM; Borrowing for Expenses Is Held to Retard Projects | True | By Charles G. Bennett | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/venetian-police-solve-art-thefts-1-million-in-loot-recovered-thief.html | VENETIAN POLICE SOLVE ART THEFTS; $1 Million in Loot Recovered - Thief Betrays Dealers | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/pace-tops-pratt-7665.html | Pace Tops Pratt, 76-65 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fluor-directors-vote-stock-split-2for1-action-approved-dividend-is.html | FLUOR DIRECTORS VOTE STOCK SPLIT; 2-for-1 Action Approved -- Dividend Is Declared | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/baltazar-on-4-winners.html | Baltazar on 4 Winners | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/epton-testifies-in-his-defense-and-denies-charges-of-anarchy.html | Epton Testifies in His Defense And Denies Charges of Anarchy | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/army-awards-contract.html | Army Awards Contract | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/wounded-us-soldier-escapes-vietcong-captors.html | Wounded U.S. Soldier Escapes Vietcong Captors | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/merger-slated-by-kayserroth-tentative-pact-is-reached-with-colonial.html | MERGER SLATED BY KAYSER-ROTH; Tentative Pact Is Reached With Colonial Corp. MERGER SLATED BY KAYSER-ROTH | True | By Isadore Barmash | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gromyko-opens-prague-talks.html | Gromyko Opens Prague Talks | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/two-groups-merge-for-city-planning.html | TWO GROUPS MERGE FOR CITY PLANNING | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/london-gripped-by-merger-fever-new-bid-made-for-harveys-diners-club.html | LONDON GRIPPED BY MERGER FEVER; New Bid Made for Harvey's -- Diners' Club Sought | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/increased-corps-rapidly.html | Increased Corps Rapidly | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ann-h-cummings-betrothed-to-benjamin-noble-of-london.html | Ann H. Cummings Betrothed To Benjamin Noble of London | True | ,ecial tn Thr New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/2-are-consecrated-as-bishops-in-colorful-rite-at-st-patricks.html | 2 Are Consecrated as Bishops In Colorful Rite at St. Patrick's; Spellman Officiates at Dual Ceremony That Elevates Cooke and Moran | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/i-i-physician-fiancee-o-miss-willmann.html | i ............ i Physician Fiancee Of Miss Willmann | True | gprt'ctal to Tile New York Tlmo' | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/explorer-says-a-lack-of-arms-kept-leif-ericson-from-staying.html | Explorer Says a Lack of Arms Kept Leif Ericson From Staying; Norwegian Asserts Columbus Had the Advantage of Firepower, and That Made the Essential Difference | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/miss-judith-walker-i-and-rabbi-to-marry.html | Miss Judith Walker i And Rabbi to Marry! | True | Special to The New York Time i | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/officials-present-and-past-give-mayor-warm-sendoff-30-top.html | Officials, Present and Past, Give Mayor Warm Send-off; 30 Top Executives of City Will Retire at End of Year | True | By Clayton Knowles | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/swedish-queens-tomb-at-vatican-is-opened.html | Swedish Queen's Tomb At Vatican Is Opened | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/stock-firm-picks-officer.html | Stock Firm Picks Officer | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/vietcong-elude-hunt-by-marines-guerrilla-equipment-found-but-troops.html | VIETCONG ELUDE HUNT BY MARINES; Guerrilla Equipment Found, but Troops Refuse to Be Drawn Into a Fight VIETCONG ELUDE HUNT BY MARINES | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fair-trials-for-negroes-in-south.html | Fair Trials for Negroes in South | True | CAXTON DOGGETT | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/li-fifth-graders-send-gift-of-12-25-port-washington-children-offer.html | L.I. FIFTH GRADERS SEND GIFT OF $12; 25 Port Washington Children Offer Help for Others Less Fortunate Than They L.I. FIFTH GRADERS SEND GIFT OF $12 | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/brazil-venture-gets-guarantee-olin-to-sign-a-pact-with-lending.html | BRAZIL VENTURE GETS GUARANTEE; Olin to Sign a Pact With Lending Agency Insuring Its Latin Investment BRAZIL VENTURE GETS GUARANTEE | True | By Felix Belair Jr.special To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kansas-state-beats-indiana.html | Kansas State Beats Indiana | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/saudi-envoys-wives-must-avoid-parties.html | SAUDI ENVOYS WIVES' MUST AVOID PARTIES | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bank-of-montreal-promotes-officer.html | Bank of Montreal Promotes Officer | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/council-may-hear-wilson.html | Council May Hear Wilson | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/8-peace-corps-trainees-found-safe.html | 8 Peace Corps Trainees Found Safe | True | | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-14 | 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/the-bankers-gadfly-wright-patman.html | The Bankers' Gadfly; Wright Patman | True | Special to The New York Times | 1993-09-30 | RE0000633676 | B00000230914 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/canadian-imperial-bank-increases-earnings-89.html | Canadian Imperial Bank Increases Earnings 8.9% | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/waring-products-appoints.html | Waring Products Appoints | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/repertory-aided-by-2ayear-man-gale-herrick-comes-from-coast-with.html | REPERTORY AIDED BY $2-A-YEAR MAN; Gale Herrick Comes From Coast With Blau Team | True | By Louis Calta | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tariff-barrier-to-tumble-tariff-barrier-to-tumble.html | Tariff Barrier to Tumble; Tariff Barrier to Tumble | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/court-curbs-scope-of-deity-oath-ban.html | COURT CURBS SCOPE OF DEITY OATH BAN | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mrs-evelyn-sedgwick-ii-i-wed-to-thomas-burkei.html | Mrs. Evelyn Sedgwick ii i Wed to Thomas Burkei | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/the-secs-avalanche.html | The S.E.C.'s Avalanche | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/army-triumphs-96.html | Army Triumphs, 9-6 | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/events-in-the-powell-legal-battle-that-led-to-award-against-him.html | Events in the Powell Legal Battle That Led to Award Against Him | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/cass-daley-recuperating.html | Cass Daley Recuperating | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/cortez-outpoints-morales.html | Cortez Outpoints Morales | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/drug-maker-selects-chief.html | Drug Maker Selects Chief | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnsons-honor-pakistans-ayub-at-a-white-house-state-dinner-holly-a.html | Johnsons Honor Pakistan's Ayub at a White House State Dinner; Holly and Candles Lend a Christmas Air to Party | True | By Charlotte Curtisspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/advertising-good-cheer-from-foote-cone.html | Advertising Good Cheer From Foote, Cone | True | By Walter Carlson | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/stockholm-paper-to-close.html | Stockholm Paper to Close | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/soviet-pledges-aid-to-algeria.html | Soviet Pledges Aid to Algeria | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/industrialist-to-head-heart-fund-campaign.html | Industrialist to Head Heart Fund Campaign | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/to-control-auto-maker-mitsui-rescuing-canada-car-deal.html | To Control Auto Maker; MITSUI RESCUING CANADA CAR DEAL | True | By John M. Lee | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/opposition-leaders-funeral-attended-by-2000-in-lisbon.html | Opposition Leader's Funeral Attended by 2,000 in Lisbon | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/financing-slated-by-western-union-37-million-stock-offering.html | FINANCING SLATED BY WESTERN UNION; $37 Million Stock Offering Scheduled by Company | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/gemini-7-crew-sees-minuteman-missile-streak-across-pacific.html | Gemini 7 Crew Sees Minuteman Missile Streak Across Pacific | True | By John Noble Wilford | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-relations-with-pakistan.html | U.S. Relations With Pakistan | True | JAMES R. DUMPSON Professor School of Social Welfare Hunter College | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/overtime-penalty-is-urged-by-wirtz.html | OVERTIME PENALTY IS URGED BY WIRTZ | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/budget-chief-due-to-retain-power-costello-indicates-post-will-not.html | BUDGET CHIEF DUE TO RETAIN POWER; Costello Indicates Post Will Not Be Under His Office | True | By Peter Kihss | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/simplifying-inheritance.html | Simplifying Inheritance | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/son-to-mrs-williams.html | Son to Mrs. Williams | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/favorable-balance-for-japan.html | Favorable Balance for Japan | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/zambia-to-seek-aid-zambia-to-ask-us-and-soviet-aid-if-british-fail.html | Zambia to Seek Aid; Zambia to Ask U.S. and Soviet Aid if British Fail to Act on Smith | True | By Lloyd Garrison | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/search-is-pressed-for-nasa-doctor.html | SEARCH IS PRESSED FOR NASA DOCTOR | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/5327420-sought-for-head-start-city-asks-us-funds-to-aid-33372.html | $5,327,420 SOUGHT FOR HEAD START; City Asks U.S. Funds to Aid 33,372 Children in Spring | True | By Fred Powledge | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nureyev-raymonda-is-danced-in-london.html | NUREYEV 'RAYMONDA' IS DANCED IN LONDON | True | Special to The New York TimesJOHN PERCIVAL. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/paperboard-output-rose-107-in-week.html | PAPERBOARD OUTPUT ROSE 10.7% IN WEEK | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/budget-hearings-meeting-delays-bureau-chiefs-uncertain-of-plans-in.html | BUDGET HEARINGS MEETING DELAYS; Bureau Chiefs Uncertain of Plans in City Hall Shift | True | By Martin Gansberg | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/grand-union-elects-two-officers.html | Grand Union Elects Two Officers | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/music-donizetti-trove-opera-society-unearths-roberto-devereux.html | Music: Donizetti Trove; Opera Society Unearths 'Roberto Devereux' | True | By Harold C. Schonberg | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/australis-wins-award-in-open-jumper-class.html | Australis Wins Award In Open Jumper Class | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-to-base-squadron-of-c130s-on-taiwan.html | U.S. to Base Squadron Of C-130's on Taiwan | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/friend-willie-honored-by-neighbors-as-a-real-cop.html | Friend Willie Honored by Neighbors as 'a Real Cop' | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fast-at-notre-dame.html | Fast at Notre Dame | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sandor-recital-all-liszt-and-bartok.html | Sandor Recital All Liszt and Bartok | True | ALLEN HUGHES. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/laboratory-aide-elected.html | Laboratory Aide Elected | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/creighton-mcshane-fiance-of-louise-lockwood-parrj.html | Creighton McShane 'Fiance Of Louise Lockwood Parrj.I | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/board-member-is-picked-by-the-futterman-corp.html | Board Member Is Picked By the Futterman Corp. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-blamed-for-cows-death.html | U.S. Blamed for Cows' Death | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/subandrio-said-to-be-out.html | Subandrio Said to Be Out | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/katherine-ughrue-prospective-briclel.html | Katherine Sughrue Prospective Briclel | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chicago-mobsters-face-crackdown-l-contempt-cases-weighed-as.html | CHICAGO MOBSTERS FACE CRACKDOWN l; Contempt Cases Weighed as Giancana Appeal Fails | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/stocks-are-mixed-on-american-list-in-heavy-trading.html | Stocks Are Mixed On American List In Heavy Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-backs-un-mediation-agency-to-bar-war.html | U.S. Backs U.N. Mediation Agency to Bar War | True | By Tania Long | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/utah-construction.html | Utah Construction | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/soviet-in-un-bids-british-quit-cyprus.html | SOVIET, IN U.N., BIDS BRITISH QUIT CYPRUS | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/armour-unit-appoints.html | Armour Unit Appoints | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/knicks-on-steals-score-by-141137-barry-hits-57-for-warriors-bullets.html | KNICKS, ON STEALS, SCORE BY 141-137; Barry Hits 57 for Warriors -- Bullets Beat Pistons | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/trade-bloc-agrees-to-meeting-plans-trade-bloc-gets-a-meeting-plan.html | Trade Bloc Agrees To Meeting Plans; TRADE BLOC GETS A MEETING PLAN | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/negroes-oppose-new-school-plan-parents-group-feels-board-is.html | NEGROES OPPOSE NEW SCHOOL PLAN; Parents Group Feels Board Is Stalling in Construction | True | By Gene Currivan | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/an-order-from-mobutu-is-obeyed-to-a-fault.html | An Order From Mobutu Is Obeyed -- to a Fault | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/gronouski-back-in-warsaw.html | Gronouski Back in Warsaw | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/powell-is-ordered-to-pay-575000-in-defamation-case-powell-ordered.html | Powell Is Ordered To Pay $575,000 In Defamation Case; POWELL ORDERED TO PAY $575,000 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/gambleslogmo.html | Gamble-Slogmo | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/singer-stabbed-to-death.html | Singer Stabbed to Death | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bethlehem-steel-picks-new-mining-executive.html | Bethlehem Steel Picks New Mining Executive | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/most-prices-decline-on-the-london-stock-exchange-in-a-dull-trading.html | Most Prices Decline on the London Stock Exchange in a Dull Trading Session; TREND IS LACKING ON THE CONTINENT | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/edward-shattuck-dies-on-coast-prominent-republican-official.html | Edward Shattuck Dies on Coast; Prominent Republican Official | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/ford-team-is-driving-hard-for-24hour-grind-cars-have-roundtheclock.html | Ford Team Is Driving Hard for 24-Hour Grind; Cars Have Round-the-Clock Tests for Daytona's Endurance Event | True | By Frank M. Blunk | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/rocket-motor-testfired.html | Rocket Motor Test-Fired | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/serendipity-3-adds-2d-floor.html | Serendipity 3 Adds 2d Floor | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-fm-antenna-to-operate-today.html | New FM Antenna to Operate Today | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/judge-weighs-bid-for-epton-mistrial.html | JUDGE WEIGHS BID FOR EPTON MISTRIAL | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnr-lotzdies-leadinghginee-r.html | JOHNR. LOTZDIES; LEADINGHGINEE; R | True | Special [o The New York Time ! | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/action-due-this-week-britain-planning-rhodesia-action.html | Action Due This Week; BRITAIN PLANNING RHODESIA ACTION | True | By Richard Eder | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fennie-gets-4-goals.html | Fennie Gets 4 Goals | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/macmillan-chief-joins-crowell-collier-board.html | Macmillan Chief Joins Crowell Collier Board | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-head-at-wisconsin-state.html | New Head at Wisconsin State | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/report-on-hanoi-soldiers-in-laos-spurned-by-soviet.html | Report on Hanoi Soldiers In Laos Spurned by Soviet | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/democrats-urge-renewal-of-bills-legislature-asked-to-enact-vetoed.html | DEMOCRATS URGE RENEWAL OF BILLS; Legislature Asked to Enact Vetoed Measures | True | By Clayton Knowles | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/vietcong-strike-in-saigon.html | Vietcong Strike in Saigon | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/compton-agency-elects-president.html | Compton Agency Elects President | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/commodities-prices-of-wheat-corn-and-soybean-futures-retreat-in.html | Commodities: Prices of Wheat, Corn and Soybean Futures Retreat in Profit Taking GAINS REGISTERED FOR PORK BELLIES | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/devout-thief-robs-yonkers-churches-sought-for-3-years.html | 'Devout' Thief Robs Yonkers Churches; Sought for 3 Years | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tax-aid-to-poor-urged-by-shriver-payments-would-be-based-on-lag-in.html | TAX AID TO POOR URGED BY SHRIVER; Payments Would Be Based on Lag in Income Level | True | By Joseph A. Loftus | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/technical-assistance-shortfall.html | Technical Assistance Shortfall | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/earnedrun-title-won-by-mdowell-indians-southpaw-finished-with.html | EARNED-RUN TITLE WON BY M'DOWELL; Indians' Southpaw Finished With Average of 2.18 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/frobe-calls-ban-stupid.html | Frobe Calls Ban 'Stupid' | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/massey-ferguson.html | Massey-Ferguson | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/de-gaulle-denies-charge-he-is-antiamerican-not-antieuropean-either.html | De Gaulle Denies Charge He Is 'Anti-American'; Not 'Anti-European' Either, He Says on TV -- Mitterrand Assails 'Unstable' Policy | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/american-airlines-proposes-half-fare-for-youths-12-to-21-airline.html | American Airlines Proposes Half Fare for Youths 12 to 21; AIRLINE PROPOSES YOUTH HALF FARES | True | By Fredric C. Appel | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/prudential-insurance-co-elects-2.html | Prudential Insurance Co. Elects 2 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/link-to-leftists-seen.html | Link to Leftists Seen | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/peter-ketchums-have-son.html | Peter Ketchums Have Son | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/state-aid-sought-by-mayor-to-save-15c-transit-fare-governor-rejects.html | STATE AID SOUGHT BY MAYOR TO SAVE 15C TRANSIT FARE; Governor Rejects Proposal, but Hints at Other Help -- Sees Political Maneuver Mayor Seeks State Aid for Transit to Preserve the 15-Cent Fare | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/british-firemen-quell-blaze-in-batory-at-southampton.html | British Firemen Quell Blaze In Batory at Southampton | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bridge-bidding-a-3card-suit-a-justifiable-maneuver.html | Bridge: Bidding a 3-Card Suit a Justifiable Maneuver | True | By Alan Truscott | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/thomasb-tanner-of-news-group-72-s.html | THOMASB. TANNER OF NEWS GROUP, 72; S | True | Pecial to The New York Time,, | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/hamilton-watch-co.html | Hamilton Watch Co. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/field-foundation-elects-president.html | Field Foundation Elects President | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/8-lakonia-officers-called-negligent.html | 8 Lakonia Officers Called Negligent | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/report-on-fund-for-neediest-needy-reach-out-to-assist-others-some.html | Report on Fund for Neediest; NEEDY REACH OUT TO ASSIST OTHERS Some Scrimp to Offer Hope for Those Less Fortunate -- Donor Gives $2,000 NEEDY REACH OUT TO ASSIST OTHERS | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fed-rise-criticized.html | Fed' Rise Criticized | True | JAMES TOBIN | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/un-committee-approves-pact-against-discrimination.html | U.N. Committee Approves Pact Against Discrimination | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/anticommunism-rises.html | Anti-Communism Rises | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/exports-and-imports-up-exports-and-imports-up.html | Exports and Imports Up; Exports and Imports Up | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/post-beats-ccny-7563.html | Post Beats C.C.N.Y., 75-63 | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/guatemala-reports-baring-wide-plot-by-communists.html | Guatemala Reports Baring Wide Plot by Communists | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/wests-atom-problem-diplomats-believe-conditions-are-ripe-to-dispose.html | West's Atom Problem; Diplomats Believe Conditions Are Ripe To Dispose of Divisive Sharing Issue | True | By Anthony Lewisspecial To The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bolivia-lays-plot-to-exchief.html | Bolivia Lays Plot to Ex-Chief | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/italy-backs-part-of-soviet-deal.html | Italy Backs Part of Soviet Deal | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/irony-is-seen.html | Irony Is Seen | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/index-of-commodity-prices-shows-02-gain-at-1089.html | Index of Commodity Prices Shows 0.2 Gain at 108.9 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/republican-to-leave-house.html | Republican to Leave House | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/west-german-sales-to-us-to-hit-record.html | WEST GERMAN SALES TO U.S. TO HIT RECORD | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/resolution-reconsidered.html | Resolution Reconsidered | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chief-of-united-air-plans-retirement.html | CHIEF OF UNITED AIR PLANS RETIREMENT | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/kheel-heads-5man-panel-to-arbitrate-track-dispute-moratorium-ends.html | Kheel Heads 5-Man Panel to Arbitrate Track Dispute; MORATORIUM ENDS SPLIT OVER MEETS | True | By Frank Litsky | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/byrd-seat-in-virginia-senate-won-easily-by-a-republican.html | Byrd Seat in Virginia Senate Won Easily by a Republican | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/national-aero-finance-co-sells-55-million-in-notes.html | National Aero Finance Co. Sells $5.5 Million in Notes | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chief-executive-shifted-at-transamerica-corp.html | Chief Executive Shifted At Transamerica corp. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tax-chief-says-wiretap-use-is-over.html | Tax Chief Says Wiretap Use Is Over | True | By Eileen Shanahan | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tv-usa-dance-series-is-fresh-in-concept-influence-of-jazz-is-shown.html | TV: 'U.S.A.: Dance' Series Is Fresh in Concept; Influence of Jazz Is Shown on Channel 13 Style and Simplicity Mark 1/2-Hour Show | True | By Jack Gould | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/oeq-robert-sink-led-paratroops-airborne-coler-dies-directed-crack.html | OEq, ROBERT SINK, LED PARATROOPS'; Airborne Coler Dies' ' Directed Crack Force- | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/city-council-votes-to-eliminate-curbs-on-its-own-budget-council.html | City Council Votes To Eliminate Curbs On Its Own Budget; COUNCIL EXTENDS BUDGET POWERS | True | By Charles G. Bennett | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/aflcio-selects-meanys-council-choices.html | A.F.L.-C.I.O. Selects Meany's Council Choices | True | By David R. Jonesspecial To The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/meadow-brook-bank-orders-a-30cent-cash-dividend.html | Meadow Brook Bank Orders A 30-Cent Cash Dividend | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/navy-plane-contract-let.html | Navy Plane Contract Let | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/moscow-pushing-gold-price-rise-calls-for-increase-as-means-to.html | MOSCOW PUSHING GOLD PRICE RISE; Calls for Increase as Means to Stimulate World Trade | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/arts-panel-set-up-for-westchester-ems-thayer-heads-council-to.html | ARTS PANEL SET UP FOR WESTCHESTER; Mrs. Thayer Heads Council to Coordinate Cultural Events in County | True | By Merrill Folsom | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/israel-bans-goldfinger-movie-because-of-frobes-nazi-past.html | Israel Bans 'Goldfinger' Movie Because of Frobe's Nazi Past | True | By James Feron | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nato-and-vietnam.html | NATO and Vietnam | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/eltra-corporation.html | Eltra Corporation | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/savings-rate-rise-gains-momentum-but-bowery-bank-remains-on.html | SAVINGS RATE RISE GAINS MOMENTUM; But Bowery Bank Remains on Sidelines for Present | True | By H. Erich Heinemann | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/proctorsilex-corp.html | Proctor-Silex Corp. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/pioneer-6-shot-is-postponed-because-of-gemini-conflict.html | Pioneer 6 Shot Is Postponed Because of Gemini Conflict | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/clay-named-over-ortiz-and-torres-as-fighter-of-the-year-2-title.html | Clay Named Over Ortiz and Torres as Fighter of the Year; 2 TITLE DEFENSES BIG VOTING FACTOR Heavyweight Champion Gets 22 of 33 Ballots in Poll of Boxing Writers | True | By George Degregorio | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/physician-says-maugham-is-responding-favorably.html | Physician Says Maugham 'Is Responding Favorably' | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/masters-mates-local-elects-gaier.html | Masters, Mates Local Elects Gaier | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/trafficless-mall-is-urged-for-capital.html | Traffic-less Mall Is Urged for Capital | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bowker-and-levy-agree-to-remain-2-city-educators-withdraw.html | BOWKER AND LEVY AGREE TO REMAIN; 2 City Educators Withdraw Resignations, but Plan to Re-examine Positions | True | By Leonard Buder | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sea-lion-from-maryland-turns-up-in-li-creek.html | Sea Lion From Maryland Turns Up in L.I. Creek | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/klan-buries-suicide-victim.html | Klan Buries Suicide Victim | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/american-farm-bureau-wooing-4-key-democrats-as-allies-in-fight-for.html | American Farm Bureau Wooing 4 Key Democrats as Allies in Fight for New Food Plan | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-job-projects-approved.html | New Job Projects Approved | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/labor-federation-chief-william-george-meany.html | Labor Federation Chief; William George Meany | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/catholics-create-radio-and-tv-unit.html | CATHOLICS CREATE RADIO AND TV UNIT | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/gemini-6-is-ready-to-lift-today-cape-fog-expected-to-clear-before.html | GEMINI 6 IS READY TO LIFT TODAY; Cape Fog Expected to Clear Before New Launching | True | By Evert Clark | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/royals-beat-76ers-112109.html | Royals Beat 76ers, 112-109 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/hill-of-chiefs-25-dies-after-knee-operation.html | Hill, of Chiefs, 25, Dies After Knee Operation | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nasution-gets-a-new-top-post-as-jakarta-displaces-subandrio.html | Nasution Gets a New Top Post As Jakarta Displaces Subandrio; NASUTION NAMED TO NEW TOP POST | True | By United Press International | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-delhi-seeks-overpasses.html | New Delhi Seeks Overpasses | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/city-official-owns-8-faulty-buildings.html | CITY OFFICIAL OWNS 8 FAULTY BUILDINGS | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/dr-adolf-reich-7i-an-internist-here.html | DR. ADOLF REICH 7I, AN INTERNIST HERE | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/screen-life-at-the-top-opens-at-the-paris-theaterclimbers-career.html | Screen: 'Life at the Top' Opens at the Paris Theater;Climber's Career After Marriage Explored | True | By Bosley Crowther | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-officers-are-named-by-two-new-york-banks.html | New Officers Are Named By Two New York Banks | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/10-millionth-museum-visitor.html | 10 Millionth Museum Visitor | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/little-boy-leaves-mark-on-fashion.html | Little Boy Leaves Mark on Fashion | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-aides-project-a-register-of-jobs-as-aid-to-industry.html | U.S. Aides Project A Register of Jobs As Aid to Industry | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/erhard-discusses-nuclear-issue.html | Erhard Discusses Nuclear Issue | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/prices-for-matting-raised.html | Prices for Matting Raised | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/southland-paper-mills-inc-places-35-million-in-notes.html | Southland Paper Mills, Inc., Places $35 Million in Notes | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/westbury-handle-for-65-is-higher-but-attendance-total-for-year-will.html | WESTBURY HANDLE FOR '65 IS HIGHER; But Attendance Total for Year Will Show Decrease | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-gives-belgrade-57-million-in-aid-to-assist-reforms.html | U.S. Gives Belgrade $57 Million in Aid To Assist Reforms | True | By David Binder. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/woman-driver-follows-trolley-car-underground.html | Woman Driver Follows Trolley Car -- Underground | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/executive-is-chosen-by-chromalloy-corp.html | Executive Is Chosen By Chromalloy Corp. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/merchants-close-doors.html | Merchants Close Doors | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/news-of-realty-auction-by-city-staten-island-tract-is-sold-on-bid.html | NEWS OF REALTY: AUCTION BY CITY; Staten Island Tract Is Sold on Bid of $1,641,000 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fbi-official-links-crime-and-the-advocates-of-civil-disobedience.html | F.B.I. Official Links Crime and the Advocates of 'Civil Disobedience' | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/lindsay-calls-for-increased-us-aid-mayorelect-contends-city-is.html | LINDSAY CALLS FOR INCREASED U.S. AID; Mayor-Elect Contends City Is Being Short-Changed | True | By Warren Weaver, Jr. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/humphrey-presents-2-harmon-trophies.html | HUMPHREY PRESENTS 2 HARMON TROPHIES | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/rights-unit-head-quits-in-capital-move-seen-a-protest-over.html | RIGHTS UNIT HEAD QUITS IN CAPITAL; Move Seen a Protest Over Community Service Shift | True | By John Herbers | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/an-economic-molehill-analysts-sticking-to-their-optimistic.html | An Economic Molehill?; Analysts Sticking to Their Optimistic Predictions for '66 Despite Rate Rise | True | By M.j. Rossant | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/doctor-revives-his-sons-heart-three-times-before-fight-is-lost.html | Doctor Revives His Son's Heart Three Times Before Fight Is Lost | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/learsiegler-fills-post.html | Lear-Siegler Fills Post | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bvd-co-plans-acquisitions-and-organizational-changes-bvd-co-plans.html | B.V.D. Co. Plans Acquisitions And Organizational Changes; B.V.D. CO. PLANS EXPANSION IN '66 | True | By Leonard Sloane | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/jordan-said-to-seek-palestinian-calm.html | JORDAN SAID TO SEEK PALESTINIAN CALM | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/market-edges-up-despite-late-dip-early-rally-paced-by-blue-chips.html | MARKET EDGES UP DESPITE LATE DIP; Early Rally Paced by Blue Chips Lifts Averages but Final Gain Is Modest VOLUME IS HEAVY AGAIN Advances and Losses Are Almost Evenly Matched -- Telephone Declines MARKET EDGES UP DESPITE LATE DIP | True | By Edward T. O'Toole | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/los-angeles-expert-to-aid-lindsay-on-pollution-smog-sheriff-and-2-a.html | Los Angeles Expert to Aid Lindsay on Pollution; ' Smog Sheriff' and 2 Aides Will Conduct a 3-Day Fact-Finding Survey | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/kin-visit-gis-in-vietnam.html | Kin Visit G.I.'s in Vietnam | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/journalism-center-set-up-by-group-in-washington.html | Journalism Center Set Up By Group in Washington | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nyu-to-raise-tuition-starting-in-fall-1966.html | N.Y.U. to Raise Tuition Starting in Fall, 1966 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/amerace-corporation-selects-division-chief.html | Amerace Corporation Selects Division Chief | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/2-more-us-divisions-urged-for-bienhoa-area-advisers-say-force-is.html | 2 More U.S. Divisions Urged for Bienhoa Area; Advisers Say Force Is Needed to Break Vietcong Power | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/peanuts-special-slated-for-june-repeat-of-christmas-show-also.html | PEANUTS SPECIAL SLATED FOR JUNE; Repeat of Christmas Show Also Planned for 1966 | True | By Val Adams | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/stewart-has-kidney-ailment.html | Stewart Has Kidney Ailment | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/pittsburgh-playhouse-signs-contract-with-actors-equity.html | Pittsburgh Playhouse Signs Contract With Actors Equity | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/canada-seizes-grounded-ship.html | Canada Seizes Grounded Ship | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/firestone-raises-earnings-in-year-profit-of-866-million-sets-a.html | FIRESTONE RAISES EARNINGS IN YEAR; Profit of $86.6 Million Sets a Record for Company Earnings and Sales Marks Set By Firestone Tire in Fiscal Year | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/b52s-again-help-in-marine-sweep-207-vietcong-reported-slain-in.html | B-52'S AGAIN HELP IN MARINE SWEEP; 207 Vietcong Reported Slain in Quangtin Operation | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/frederic-remington-dies-at-60-president-of-peerless-tube-co.html | Frederic Remington Dies at 60; President of Peerless Tube Co.; Innovator in Packaging Was in Coast Guard Reserve and Led Civic Groups | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/st-pauls-six-plays-today.html | St. Paul's Six Plays Today | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/taxi-men-to-work-pending-elections-mayor-is-assured.html | Taxi Men to Work Pending Elections, Mayor Is Assured | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/india-reports-30-chinese-slain-on-sikkim-border.html | India Reports 30 Chinese Slain on Sikkim Border | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/russia-to-start-pacific-space-test.html | Russia to Start Pacific Space Test | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mrs-frances-kallman.html | MRS. FRANCES KALLMAN! | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sidelights-att-at-low-for-2-years.html | Sidelights; A.T.&T. at Low for 2 Years | True | RICHARD PHALON. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mrs-elbert-dent.html | MRS. ELBERT DENT | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/failed-driver-drops-dead.html | Failed Driver Drops Dead | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/brown-appeals-for-port-funds-asks-restoration-of-budget-cuts-for-3.html | BROWN APPEALS FOR PORT FUNDS; Asks Restoration of Budget Cuts for 3 Projects | True | By George Horne | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/city-told-to-shift-its-aim-in-housing-toward-the-poor-32-million.html | CITY TOLD TO SHIFT ITS AIM IN HOUSING TOWARD THE POOR; $3.2 Million Report Urges Renewal of Slums Instead of Middle-Class Areas NEW CLASS' FORESEEN Strategy Document to Guide State and U.S. Aid -- Will Be Studied by Lindsay City Is Told to Emphasize Housing for the Poor | True | By Samuel Kaplan | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/51-years-unlicensed-driver-promises-to-quit.html | 51 Years Unlicensed, Driver Promises to Quit | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chemical-makers-map-a-big-merger-commercial-solvents-and-reichhold.html | CHEMICAL MAKERS MAP A BIG MERGER; Commercial Solvents and Reichhold Boards Agree on $75 Million Deal | True | By Clare M. Reckert | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/record-pace-continues-car-sales-climb-3-for-dec-110.html | Record Pace Continues; CAR SALES CLIMB 3% FOR DEC. 1-10 | True | By Richard Rutter. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/hospital-death-suit-filed.html | Hospital Death Suit Filed | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sport-of-the-times-blast-off-at-houston.html | Sport of The Times; Blast-Off at Houston | True | By Arthur Daley | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/broderick-warns-aides-on-diligence.html | BRODERICK WARNS AIDES ON DILIGENCE | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bank-rate-clash-denied-by-martin-he-tells-panel-government-isnt.html | BANK RATE CLASH DENIED BY MARTIN; He Tells Panel Government Isn't Split by Policy War | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/loading-tariffs-face-us-study-inquiry-here-will-focus-on-increases.html | LOADING TARIFFS FACE U.S. STUDY; Inquiry Here Will Focus on Increases in Truck Fees | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/aid-policy-to-india-outlined.html | Aid Policy to India Outlined | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnson-and-ayub-hold-cordial-and-intensive-talks-on-asian-issues.html | Johnson and Ayub Hold Cordial and Intensive Talks on Asian Issues; JOHNSON AND AYUB IN A CORDIALTALK | True | By John D. Pomfret | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/asian-communists-step-up-infiltration-in-thailand.html | Asian Communists Step Up Infiltration in Thailand | True | By Seymour Topping | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/jose-rvlachado-jr-servdi-with-the-bankers-trust.html | Jose rVlachado Jr., Servd i With the Bankers Trust | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/brunswick-cuts-inventory-value-76-million-written-off-as-the.html | BRUNSWICK CUTS INVENTORY VALUE; $76 Million Written Off as the Company Reassesses Future of Bowling | True | By Robert A. Wright | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mrs-herbert-silverman-led-dystrophy-association.html | Mrs. Herbert Silverman, Led Dystrophy Association | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/women-make-appeal.html | Women Make Appeal | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/topsecret-camera-job.html | Top-Secret Camera Job | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/harold-moulton-economist-dead-expresident-of-brookings-institution.html | HAROLD MOULTON, ECONOMIST, DEAD; Ex-President of Brookings Institution in the Capital | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mills-cites-federal-spending.html | Mills Cites Federal Spending | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/big-building-proposed-at-old-anacostia-base.html | Big Building Proposed At Old Anacostia Base | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/korvette-picks-labor-chief.html | Korvette Picks Labor Chief | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/marsh-mclennan-elects.html | Marsh & McLennan Elects | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bonds-kentucky-power-in-first-utility-offering-at-a-yield-above-5.html | Bonds: Kentucky Power in First Utility Offering at a Yield Above 5% Since Mid-'61; 32 MILLION ISSUE 40% SOLD IN DAY | True | By John H. Allan | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/richard-donn.html | RICHARD DONN | True | Spectal to The lrew Yor' Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/half-of-key-double-play-team-lost-to-mets-by-stankys-move.html | Half of Key 'Double Play Team' Lost to Mets by Stanky's Move | True | By Joseph Durso | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/oilers-lose-out-on-allamerican-texas-linebacker-reported-to-sign.html | OILERS LOSE OUT ON ALL-AMERICAN; Texas Linebacker Reported to Sign 3-Year $225,000 Contract With Falcons | True | By William N. Wallace | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/man-with-grudge-held-in-wounding-of-waterbury-aide.html | Man With Grudge Held in Wounding Of Waterbury Aide | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/role-in-murder-denied-by-lynch-suspect-in-subway-slaying-testifies.html | ROLE IN MURDER DENIED BY LYNCH; Suspect in Subway Slaying Testifies in Brooklyn | True | By David Anderson | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/top-officer-quits-li-school-board-woman-who-had-questioned-sons.html | TOP OFFICER QUITS L.I. SCHOOL BOARD; Woman Who Had Questioned Son's Mark in Great Neck High Cites 'Harassment' | True | By Ronald Maioranaspecial To The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/temple-emanuel-celebrates-120th-anniversary.html | Temple Emanu-El Celebrates 120th Anniversary | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-fashion-show-explodes-with-a-styleall-its-own.html | A Fashion Show Explodes With a Style All Its Own | True | By Angela Taylor | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/container-corp-elects.html | Container Corp. Elects | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/2-vista-girls-told-to-leave-indians-us-aide-orders-volunteers-off.html | 2 VISTA GIRLS TOLD TO LEAVE INDIANS; U.S. Aide Orders Volunteers Off Wisconsin Reservation | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/saul-perlman-is-fiance-of-patricia-a-bricker.html | Saul Perlman Is Fiance Of Patricia A. Bricker | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-delhi-the-real-war-on-poverty.html | New Delhi: The Real War on Poverty | True | By James Reston | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bold-hunters-dine-on-a-wild-prize-the-mushroom.html | Bold Hunters Dine On a Wild Prize, The Mushroom | True | By Nan Ickeringillspecial To The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/28cent-passport-sells-for-2380-issued-to-churchill-in-1895-it-is.html | 28-CENT PASSPORT SELLS FOR $2,380; Issued to Churchill in 1895, It Is Auctioned in London | True | By W. Granger Blairspecial To the New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/white-house-menu-lists-six-courses.html | White House Menu Lists Six Courses | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/british-pound-drops-slightly-canadian-dollar-eases-again.html | British Pound Drops Slightly; Canadian Dollar Eases Again | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/herman-d-baskind.html | HERMAN D. BASKIND | True | Spectal to The.*e York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/irs-explains-who-gets-what-when-ticket-tax-ends-dec-31.html | I.R.S. Explains Who Gets What When Ticket Tax Ends Dec. 31 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/stevenson-in-letter-called-for-check-on-chinese-expansionism-in.html | Stevenson, in Letter, Called for Check on Chinese Expansionism in Asia | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/house-unit-seizes-3year-bank-data-of-red-newspaper.html | House Unit Seizes 3-Year Bank Data Of Red Newspaper | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/in-the-jaws-of-the-abyss.html | In the Jaws of the Abyss | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/yale-five-victor-over-brown-6651-secondhalf-spurt-decides-ivy.html | YALE FIVE VICTOR OVER BROWN, 66-51; Second-Half Spurt Decides Ivy League Contest | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/h-b-american-picks-chief.html | H & B American Picks Chief | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/dust-cover-inquiry-opens.html | Dust Cover Inquiry Opens | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/brown-takes-3shot-lead-with-a-141-in-seniors-golf.html | Brown Takes 3-Shot Lead With a 141 in Seniors' Golf | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/president-to-ask-a-60-billion-fund-for-defense-in-67-spending-for.html | PRESIDENT TO ASK A $60 BILLION FUND FOR DEFENSE IN '67; Spending for Military Would Rise 13% Over Estimate for This Fiscal Year COULD GO EVEN HIGHER But Administration Officials Give No Support to Talk of Increase in Taxes PRESIDENT TO SEEK A $60 BILLION FUND | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-issue-sold-by-detroit-area-halsey-stuart-group-wins-15-million.html | NEW ISSUE SOLD BY DETROIT AREA; Halsey, Stuart Group Wins $15 Million School Bonds | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/clay-is-arrested.html | Clay Is Arrested | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-concerns-chided-on-export-program.html | U.S. CONCERNS CHIDED ON EXPORT PROGRAM | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/assembly-in-cairo-criticizes-regime.html | ASSEMBLY IN CAIRO CRITICIZES REGIME | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/clarkson-downs-yale-sextet-63-victory-is-ninth-straight-boston-u.html | CLARKSON DOWNS YALE SEXTET, 6-3; Victory Is Ninth Straight - Boston U. Drubs R.P.I., 9-0 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/ironies-for-mr-wilson.html | Ironies for Mr. Wilson | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/lopez-successor-to-draw-40000-stanky-mets-director-of-player.html | LOPEZ SUCCESSOR TO DRAW $40,000; Stanky, Mets' Director of Player Personnel, Gets Three-Year Contract | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/art-retrospective-for-rene-magritte-museum-of-modern-art-exhibits.html | Art: Retrospective for Rene Magritte; Museum of Modern Art Exhibits 81 Works | True | By John Canaday | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-womans-place-in-commodities-chicago-speculator-views-the-action.html | A Woman's Place in Commodities; Chicago Speculator Views the Action From Balcony WOMAN'S PLACE IS COMMODITIES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/theater-french-musical-robert-dhery-s-grosse-valise-arrives.html | Theater: French Musical; Robert Dhery's 'Grosse Valise' Arrives | True | By Howard Taubman | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/pollution-lab-in-baltimore.html | Pollution Lab in Baltimore | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/wood-field-and-stream-buffalo-sportsman-gains-award-for-fight.html | Wood, Field and Stream; Buffalo Sportsman Gains Award for Fight Against Water Pollution | True | By Oscar Godbout | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bank-of-new-york-lifts-dividend-rate.html | BANK OF NEW YORK LIFTS DIVIDEND RATE | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/connecticut-votes-a-new-constitution-connecticut-votes-a-new.html | Connecticut Votes A New Constitution; Connecticut Votes a New Constitution | True | By William E. Farrell | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/insurance-company-head.html | Insurance Company Head | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/kaiser-planning-alsco-stock-sale-negotiations-are-underway-by.html | KAISER PLANNING ALSCO STOCK SALE; Negotiations Are Underway by Aluminum Maker | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/east-germanys-arming.html | East Germany's Arming | True | LINDSAY OF BIRKER | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/angela-lansbury-gets-mame-role-musical-version-of-comedy-will-be.html | ANGELA LANSBURY GETS 'MAME' ROLE; Musical Version of Comedy Will Be Seen Next May | True | By Sam Zolotow | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fiat-furloughing-54000.html | Fiat Furloughing 54,000 | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/thomas-brown-led-scientific-design-co.html | THOMAS BROWN, LED SCIENTIFIC DESIGN CO. | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/asian-war-natos-rusk-tells-allies-he-calls-vietnam-effort-vital-to.html | ASIAN WAR NATO'S, RUSK TELLS ALLIES; He Calls Vietnam Effort Vital to Europe, Too -- Warns of New Red 'Adventures' ASIAN WAR NATO'S, RUSK TELLS ALLIES | True | By Peter Braestrupspecial To the New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/fanny-may-raises-rates-on-its-shortterm-notes.html | Fanny May Raises Rates On Its Short-Term Notes | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/harsh-peking-rule-in-tibet-is-charged-by-asians-in-un.html | Harsh Peking Rule In Tibet Is Charged By Asians in U.N. | True | By Kathleen Teltsch | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-box-seat-for-a-day-at-the-races-in-hong-kong.html | A Box Seat for a Day at the Races in Hong Kong | True | By Enid Nemy | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/intercounty-3-dividend.html | Inter-County 3% Dividend | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/introduction-of-new-device-stirs-activity-in-american-photocopy-a.html | Introduction of New Device Stirs Activity in American Photocopy; A Heavy Influx of Orders Halts Trading for Hour -- Raurbord Lauds Machine | True | By William D. Smith | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/british-urged-to-leave-oman.html | British Urged to Leave Oman | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/role-in-vietnam-is-backed-by-poll-only-20-think-us-should-have-left.html | ROLE IN VIETNAM IS BACKED BY POLL; Only 20% Think U.S. Should Have Left Without Fight | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/murakami-to-play-in-japan.html | Murakami to Play in Japan | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/upsala-triumphs-6966.html | Upsala Triumphs, 69-66 | True | Special to The New York Times | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/doctors-use-electricity-to-induce-sleep-in-man.html | Doctors Use Electricity to Induce Sleep in Man | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/mr-weltners-refusal.html | Mr. Weltner's Refusal | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/4-shades-of-shadow.html | 4 Shades of Shadow | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/foreign-affairs-nato-a-lesson-from-the-past.html | Foreign Affairs: NATO -- A Lesson From the Past | True | By C.l. Sulzberger | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/1000aplate-buffet-assists-states-democrats.html | $1,000-a-Plate Buffet Assists State's Democrats | True | | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-15 | 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/postponements-explained.html | Postponements Explained | True | Special to The New York Times. | 1993-09-30 | RE0000633675 | B00000230913 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ge-silicone-products-unit-cuts-prices-for-chemical.html | G.E. Silicone Products Unit Cuts Prices for Chemical | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/treasure-hunt-due-in-april.html | Treasure Hunt Due in April | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/r3bert-thomas-67-dies-exaide-in-baking-concern.html | 'r'.3bert Thomas, 67, Dies, 'Ex-Aide in Baking Concern' | True | .pecial to The New 'York T[me I | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/continental-oil-names-austin-a-new-director.html | Continental Oil Names Austin a New Director | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/tanzania-breaks-ties-with-britain-meets-deadline-of-africans-for.html | TANZANIA BREAKS TIES WITH BRITAIN; Meets Deadline of Africans for Action Over Rhodesia | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/seafarers-chief-hits-close-link-of-labor-with-the-government.html | Seafarers' Chief Hits Close Link Of Labor With the Government | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/choate-team-beats-st-pauls-63-baldassari-scores-3-goals-in-game-at.html | Choate Team Beats St. Paul's, 6-3; Baldassari Scores 3 Goals in Game at Garden | True | By Willliam J. Briordy | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/soviet-sextet-beaten-21.html | Soviet Sextet Beaten, 2-1 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/mcintyre-leads-st-johns-to-an-8565-rout-of-canisius-captain-gets-28.html | McIntyre Leads St. John's to an 85-65 Rout of Canisius; CAPTAIN GETS 28 FOR CAREER HIGH | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/providence-wins-no-4.html | Providence Wins No. 4 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/regan-traded-for-tracewski.html | Regan Traded for Tracewski | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moses-charges-planners-try-to-usurp-his-highway-power.html | Moses Charges Planners Try to Usurp His Highway Power | True | By Charles G. Bennett | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/staffords-mother-happy.html | Stafford's Mother Happy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/holders-vote-name-change.html | Holders Vote Name Change | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moving-story-is-spoiled-by-sugary-treatment.html | Moving Story Is Spoiled by Sugary Treatment | True | By Bosley Crowther | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/warden-pleads-not-guilty.html | Warden Pleads Not Guilty | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-study-hinted-on-perils-of-lead-symposium-hears-report-on-pollution.html | U.S. STUDY HINTED ON PERILS OF LEAD; Symposium Hears Report on Pollution in Car Exhaust | True | By Marjorie Hunterspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bar-asks-a-change-in-criminal-justice.html | BAR ASKS A CHANGE IN CRIMINAL JUSTICE | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/new-law-increases-powers-of-city-rights-board.html | New Law Increases Powers of City Rights Board | True | By Peter Kihss | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/mothers-deliver-christmas-peace-plea-cards-to-white-house.html | Mothers Deliver Christmas Peace Plea Cards to White House | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brown-sets-back-harvard-six-43-darling-gets-winning-goal-late-in.html | BROWN SETS BACK HARVARD SIX, 4-3; Darling Gets Winning Goal Late in Overtime Period | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-thalidomide-test-case-is-under-way-in-sweden.html | A Thalidomide Test Case Is Under Way in Sweden | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/welcome-we-have-company-space-banter-deals-with-a-light-beard-and.html | Welcome 'We Have Company'; Space Banter Deals With a Light Beard and Heavy Traffic | True | By Martin Waldronspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/david-rockefeller-buys-oil-by-illiterate-lebanese.html | David Rockefeller Buys Oil by Illiterate Lebanese | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/electricity-output-rose-59-in-week.html | ELECTRICITY OUTPUT ROSE 5.9% IN WEEK | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/end-papers-jacques-yves-cousteaus-world-without-sun-edited-by-james.html | End Papers; JACQUES YVES COUSTEAU'S WORLD WITHOUT SUN. Edited by James Dugan. 205 pages. Illustrated. Harper & Row. $10. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/mcnamara-warns-nato-of-chinese-atom-threat-us-warns-nato-of-peking.html | McNamara Warns NATO Of Chinese Atom Threat; U.S. WARNS NATO OF PEKING THREAT | True | By Peter Braestrup | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hull-scores-four-as-hawks-win-84-victory-over-bruins-cuts-montreal.html | HULL SCORES FOUR AS HAWKS WIN, 8-4; Victory Over Bruins Cuts Montreal Lead to 2 Points | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/council-to-consider-thant-cyprus-plea.html | COUNCIL TO CONSIDER THANT CYPRUS PLEA | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/index-of-commodity-prices-remains-unchanged-at-1089.html | Index of Commodity Prices Remains Unchanged at 108.9 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/steinberg-renews-contract.html | Steinberg Renews Contract | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/maj-thomas-p-stafford.html | Maj. Thomas P. Stafford | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/manhattan-five-tops-liu-7873-jaspers-stave-off-a-rally-gain.html | MANHATTAN FIVE TOPS L.I.U., 78-73; Jaspers Stave Off a Rally, Gain Conference Lead | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jimmy-roselli-greets-success-with-smile-after-long-wait-luck-turned.html | Jimmy Roselli Greets Success With Smile After Long Wait; Luck Turned When He Found Singing Business Could Be Done in Daytime | True | By John S. Wilson | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/concert-benefits-african-students-miriam-makeba-stars-institute.html | CONCERT BENEFITS AFRICAN STUDENTS; Miriam Makeba Stars -- Institute Gains $15,000 | True | ROBERT SHELTON. | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/johnson-calls-feat-step-toward-moon-johnson-praises-step-nearer.html | Johnson Calls Feat Step Toward Moon; JOHNSON PRAISES STEP NEARER MOON | True | By Jack Raymondspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/coast-farm-strike-receives-support-from-labor-group.html | Coast Farm Strike Receives Support From Labor Group | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/royals-beat-celtics-117110.html | Royals Beat Celtics, 117-110 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/soviet-ends-rocket-series.html | Soviet Ends Rocket Series | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dramatists-guild-reelects.html | Dramatists Guild Re-Elects | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/norwalk-opens-new-bridge.html | Norwalk Opens New Bridge | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/stauffer-chemical-elects-2.html | Stauffer Chemical Elects 2 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/councilmen-stop-look-and-argue-declaration-of-independence-on-the.html | COUNCILMEN STOP, LOOK AND ARGUE; Declaration of Independence on the Use of Own Funds Stirs Second Thoughts | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/capt-walter-m-shirra-jr.html | Capt. Walter M. Shirra Jr. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-agency-sees-gains.html | U.N. Agency Sees Gains | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/man-in-air-force-aids-a-bright-boy-michael-defiant-in-school-makes.html | MAN IN AIR FORCE AIDS A BRIGHT BOY; Michael, Defiant in School, Makes Donor Think of His Own Childhood | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cambodia-denies-aiding-vietcong.html | Cambodia Denies Aiding Vietcong | True | THOUTCH VUTTIH Deputy Permanent Representative of Cambodia to the United Nations | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/iherbert-leroy-blacki.html | IHERBERT LcROY BLACKI | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/120th-year-to-be-marked-by-temple-shaaray-tefila.html | 120th Year to Be Marked By Temple Shaaray Tefila | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/maurice-p-kohl.html | MAURICE P. KOHL | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/de-gaulle-says-he-is-a-necessity-sees-immense-disaster-if-he-is.html | DE GAULLE SAYS HE IS 'A NECESSITY'; Sees 'Immense Disaster' if He Is Defeated Sunday | True | By Henry Kamm | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/modugno-scores-showing-of-vietcong-film-in-school.html | Modugno Scores Showing Of Vietcong Film in School | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-designer-whos-tired-of-ribbons.html | A Designer Who's Tired Of Ribbons | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ji-case-net-off-as-sales-climb-earnings-229-a-share-in-12-months.html | J.I. CASE NET OFF AS SALES CLIMB; Earnings $2.29 a Share in 12 Months, Against $3 Companies Issue Reports on Earnings | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/seaman-is-fiance-o-nancy-redshaw-i.html | Seaman Is Fiance Of Nancy Radshaw I | True | ....... gpectal tn Th New York TIm, | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sage-foundation-elects-chairman.html | Sage Foundation Elects Chairman | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/schirra-parents-calm.html | Schirra Parents Calm | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bullets-defeat-knicks-111108-win-9th-straight-at-home-on-4-points.html | BULLETS DEFEAT KNICKS, 111-108; Win 9th Straight at Home on 4 Points in Last Minute | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/steel-list-paces-market-advance-dow-average-up-473-for-biggest-gain.html | STEEL LIST PACES MARKET ADVANCE; Dow Average Up 4.73 for Biggest Gain in a Week -- Rail Index Sets High VOLUME IS 9.56 MILLION Gains Top Losses by 620 to 577 -- Nonferrous Metals and Airlines Strong STEEL LIST PACES MARKET ADVANCE | True | By Edward T. O'Toole | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dempsey-hopeful-of-keeping-new-haven-passenger-service.html | Dempsey Hopeful of Keeping New Haven Passenger Service | True | By William E. Farrell | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/mrs-asinof-dead-welfare-leader-jewish-philanthropies-aide-also.html | MRS. ASINOF DEAD; WELFARE LEADER; Jewish Philanthropies Aide -- Also Active at Mt. Sinai | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/french-rocket-test-fails.html | French Rocket Test Fails | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/amati-cello-stolen-here.html | Amati Cello Stolen Here | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fast-ends-in-colorado.html | Fast Ends in Colorado | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gas-pumps-in-blackout.html | Gas Pumps in Blackout | True | CHARLES O'NEILL | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/strauss-is-chosen-to-head-eisenhower-college-board.html | Strauss Is Chosen to Head Eisenhower College Board | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/benefit-for-synagogue.html | Benefit for Synagogue | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bendix-gets-missile-contract.html | Bendix Gets Missile Contract | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/richard-emery-weds-mrs-alice-w-bassett.html | Richard Emery Weds '! Mrs. Alice W. Bassett | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/missionary-becomes-bishop.html | Missionary Becomes Bishop | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/pulford-sparks-leafs.html | Pulford Sparks Leafs | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rendezvous-in-space.html | Rendezvous in Space | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/networks-decline-gm-safety-film.html | Networks Decline G.M. Safety Film | True | By Val Adams | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/space-base-celebrates-rendezvous-with-flags.html | Space Base Celebrates Rendezvous With Flags | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-club-elects-chiefs.html | City Club Elects Chiefs | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/shuman-reelected-by-farm-federation.html | SHUMAN RE-ELECTED BY FARM FEDERATION | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/skidmore-mattis.html | Skidmore -- Mattis | True | Special to The New York TImuI | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-would-support-un-on-birthcontrol-program.html | U.S. Would Support U.N. On Birth-Control Program | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/twa-says-data-clear-it-in-crash-asserts-recorder-proves-jet-was-at.html | T.W.A. SAYS DATA CLEAR IT IN CRASH; Asserts Recorder Proves Jet Was at Right Altitude | True | By Edward Hudson | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/nuptials-in-february-for-nancy-copland.html | Nuptials in February For Nancy Copland | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/navy-seeks-ideas-for-logistic-ship-asks-industry-to-build-fast.html | NAVY SEEKS IDEAS FOR LOGISTIC SHIP; Asks Industry to Build Fast Vessels for Combat Duty | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/doyles-basket-decides.html | Doyle's Basket Decides | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/customs-chief-appoints-assistant-collector-here.html | Customs Chief Appoints Assistant Collector Here | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/italy-to-produce-jet-with-douglas-alitalia-will-buy-28-dc9s-for.html | ITALY TO PRODUCE JET WITH DOUGLAS; Alitalia Will Buy 28 DC-9's for Medium -- Range Runs | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/2d-cole-porter-revue-to-open.html | 2d Cole Porter Revue to Open | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/white-house-calls-speculation-on-a-tax-increase-premature.html | White House Calls Speculation On a Tax Increase 'Premature' | True | By Edwin L. Dale Jr.special To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/miss-sarah-bradley-planning-to-marry.html | Miss Sarah Bradley Planning to Marry | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rudd-lowry-actor-dead-career-spanned-50-years.html | Rudd Lowry, Actor, Dead; Career Spanned 50 Years | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/church-offers-dispensations.html | Church Offers Dispensations | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/may-runs-3541-mile-and-defeats-keino-again-german-triumphs-2d-time.html | May Runs 3:54.1 Mile and Defeats Keino Again; GERMAN TRIUMPHS 2D TIME IN 5 DAYS | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brussels-slates-an-ensor-display-success-of-rubens-show-inspires.html | BRUSSELS SLATES AN ENSOR DISPLAY; Success of Rubens Show Inspires Art Museums | True | By Edward Cowan | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/4-hurt-in-billet-blast.html | 4 Hurt in Billet Blast | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/store-chain-elects-officers.html | Store Chain Elects Officers | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/clerics-support-bargaining.html | Clerics Support Bargaining | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/slow-special-mail.html | Slow Special Mail | True | THOMAS T. SEMON | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gm-awarded-contracts.html | G.M. Awarded Contracts | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/presley-shares-billing.html | Presley Shares Billing | True | VINCENT CANBY. | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/william-b-northrop-dies-at-66-1-assisted-seabury-investigations.html | William B. Northrop Dies at 66; 1 Assisted Seabury Investigations'; Lawyer, Appointed to Bench by La uardia, Served i Sxcial Sssions i I | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sports-of-the-times-reunion-of-sorts-in-chicago.html | Sports of The Times; Reunion of Sorts in Chicago | True | By Arthur Daley | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/titles-in-sandlot-football-to-be-decided-saturday.html | Titles in Sandlot Football To Be Decided Saturday | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/william-w-skinner.html | WILLIAM W. SKINNER | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fuller-smith-ross-realigns-its-staff-at-the-top.html | Fuller & Smith & Ross Realigns Its Staff at the Top | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/always-true-to-himself-maugham-had-bad-word-for-everyone-but-he.html | Always True to Himself; Maugham Had Bad Word for Everyone But He Cared for Literary Reputation | True | By Drew Middleton | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/scooter-police-helping-traffic-patrols-in-midtown-ticket-illegally.html | SCOOTER POLICE HELPING TRAFFIC; Patrols in Midtown Ticket Illegally Parked Vehicles -- Some Are Towed Away 997 CARS MOVED SO FAR Broderick Gratified by Way 'Wasps' Contribute to Task -- More May Be Sought | True | By Edward C. Burks | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-jets-smash-big-power-plant-outside-haiphong-cut-nations-current.html | U.S. JETS SMASH BIG POWER PLANT OUTSIDE HAIPHONG; Cut Nation's Current 15% -- Generators Supported Industries in Hanoi U.S. JETS SMASH BIG POWER PLANT Guerrilla Taken in Marine Drive | True | By Neil Sheehanspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-great-wall-opens.html | The Great Wall Opens | True | A.H. WEILER. | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/woman-safe-on-ties-as-rail-bridge-rises.html | WOMAN SAFE ON TIES AS RAIL BRIDGE RISES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/diabetes-association-elects.html | Diabetes Association Elects | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/peace-corps-doctors-overseas.html | Peace Corps Doctors Overseas | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/3-big-coffee-producers-to-change-label-policy.html | 3 Big Coffee Producers To Change Label Policy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ethiopia-plans-no-break.html | Ethiopia Plans No Break | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/increase-is-shown-in-gasoline-stocks.html | INCREASE IS SHOWN IN GASOLINE STOCKS | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/united-to-get-sperry-computers-new-univac-system-ordered-by-airline.html | United to Get Sperry Computers; New Univac System Ordered by Airline for $39 Million UNITED AIR TO GET SPERRY COMPUTER | True | By Thomas O'Toole | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ivincent-de-p-gerbereaux-i-m-echani3ct-gin_eer-62.html | iVincent de P. Gerbereaux, i M echani3ct? gin_eer, 62° | True | Special [o The New York Times i | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/observer-teacher-teach-thyself.html | Observer: Teacher, Teach Thyself | True | By Russell Baker | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rendezvous-planner-howard-wilson-tindall-jr.html | Rendezvous Planner; Howard Wilson Tindall Jr. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/usindian-aid-pact-reached.html | U.S.-Indian Aid Pact Reached | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/varese-memorial-held-at-columbia.html | VARESE MEMORIAL HELD AT COLUMBIA | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/justice-douglass-wife-25-sues-him-for-divorce-she-alleges-cruel.html | Justice Douglas's Wife, 25, Sues Him for Divorce; She Alleges Cruel Treatment and Indignity in Her Suit -- They Married in 1963 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moderateincome-housing-announced-for-west-90s.html | Moderate-Income Housing Announced for West 90's | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/minuteman-missile-flight-startles-bay-area-residents.html | Minuteman Missile Flight Startles Bay Area Residents | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/executors-order-sale-of-rubinstein-treasures.html | Executors Order Sale of Rubinstein Treasures | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/carl-wapners-have-son.html | Carl Wapners Have Son | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/attacks-reported-in-laos.html | Attacks Reported in Laos | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cornell-six-beats-larries-50.html | Cornell Six Beats Larries, 5-0 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/williams-routs-hamilton-103.html | Williams Routs Hamilton, 10-3 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/radar-and-computer-on-craft-pass-their-most-exacting-test.html | Radar and Computer on Craft Pass Their Most Exacting Test | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/pope-asks-careful-adherence-to-ecumenical-councils-teaching.html | Pope Asks Careful Adherence to Ecumenical Council's Teaching | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-supper-dance-for-400-will-aid-retarded-youths-guideposts-for.html | A Supper Dance For 400 Will Aid Retarded Youths; Guideposts for Children to Gain by Jan. 7 Gala at Tavern-on-Green | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moses-subpoena-issued-by-panel-legislators-shocked-when-he-declines.html | MOSES SUBPOENA ISSUED BY PANEL; Legislators 'Shocked' When He Declines to Testify | True | By Martin Gansberg | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/odd-couple-sets-big-tax-refunds-more-than-30000-waiting-for-patrons.html | ODD COUPLE' SETS BIG TAX REFUNDS; More Than $30,000 Waiting for Patrons in 1966 | True | By Sam Zolotow | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/chess-a-guileful-reply-by-korchnoi-keeps-a-pawn-well-advanced.html | Chess: A Guileful Reply by Korchnoi Keeps a Pawn Well Advanced | True | By Al Horowitz | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/phyllis-stulmaker-to-wed.html | Phyllis Stulmaker to Wed | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/albertdorne-6t-illustrator-dies-founder-of-famous-artists-school-in.html | ALBERT DORNE, 6t, ILLUSTRATOR, DIES; Founder of Famous Artists School in Westport, Conn, | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-need-for-standby-power.html | A Need for Stand-by Power . . . | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/kosher-food-union-pickets-the-astor-to-protest-dinner.html | Kosher Food Union Pickets The Astor to Protest Dinner | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/60-boats-wrecked-as-flames-engulf-jersey-yacht-site.html | 60 Boats Wrecked As Flames Engulf Jersey Yacht Site | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/judge-landis-sworn-in-here.html | Judge Landis Sworn In Here | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/kadar-back-from-moscow.html | Kadar Back From Moscow | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/con-edison-bonds-sell-out-quickly-merrillbythsalomon-head-winning.html | CON EDISON BONDS SELL OUT QUICKLY; Merill-Blyth-Salomon Head Winning Group, Placing Issue at 4.95% Yield | True | By John H. Allan | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/library-suggests-books-for-gift-list.html | Library Suggests Books for Gift List | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sales-of-leading-chain-stores-seen-surpassing-all-records-sales.html | Sales of Leading Chain Stores Seen Surpassing All Records; SALES NEAR PEAK FOR CHAIN STORES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/space-center-cartoon-put-some-clothes-on.html | Space Center Cartoon: 'Put Some Clothes On' | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/vietconglike-drive-foreseen.html | Vietcong-like Drive Foreseen | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/britain-and-rhodesia-history-obligations-and-political-pressures.html | Britain and Rhodesia; History, Obligations and Political Pressures Underlie London's Acts | True | By Anthony Lewisspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rio-has-102degree-heat.html | Rio Has 102-Degree Heat | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jones-laughlin-awards-large-contract-to-koppers.html | Jones & Laughlin Awards Large Contract to Koppers | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-ballet-good-motives-met-may-expand-its-dance-activities-tis-the.html | The Ballet: Good Motives; Met May Expand Its Dance Activities -- 'Tis the Season for 'The Nutcracker' | True | By Clive Barnes | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/curtisswright-directors-approve-stock-offering.html | Curtiss-Wright Directors Approve Stock Offering | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/oconnor-to-pick-certified-aides-will-let-city-ethics-board-screen.html | O'CONNOR TO PICK 'CERTIFIED' AIDES; Will Let City Ethics Board Screen His Appointees | True | By Clayton Knowles | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/son-to-mrs-lapham.html | Son to Mrs. Lapham | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fpc-asks-right-to-set-electric-power-standards.html | F.P.C. Asks Right to Set Electric Power Standards | True | By Eileen Shanahan | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gifts-sent-to-servicemen.html | Gifts Sent to Servicemen | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-turns-down-us-terms-for-restoring-funds-to-haryou.html | City Turns Down U.S. Terms For Restoring Funds to Haryou | True | By Fred Powledge | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hawaii-cooks-on-back-porch-burner.html | Hawaii Cooks on Back Porch Burner | True | By Craig Claibornespecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/case-protests-sale-for-taxes-of-us-nazi-party-property.html | Case Protests Sale for Taxes Of U.S. Nazi Party Property | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gronouski-holds-talks-in-warsaw-with-ambassador-of-red-china.html | Gronouski Holds Talks in Warsaw With Ambassador of Red China | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-slum-drive-to-seek-us-aid-strict-enforcing-of-building-code.html | CITY SLUM DRIVE TO SEEK U.S. AID; Strict Enforcing of Building Code to Be Undertaken | True | By Samuel Kaplan | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-space-feat-reported-by-tass-soviet-agency-gives-details-world.html | U.S. SPACE FEAT REPORTED BY TASS; Soviet Agency Gives Details -- World Acclaims Flight | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/navy-is-victor-over-gettysburg.html | Navy Is Victor Over Gettysburg | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/factory-output-climbs-to-record-november-index-rises-by-11-to-1455.html | FACTORY OUTPUT CLIMBS TO RECORD; November Index Rises by 1.1, to 145.5, Breaking Mark Set in August | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/wives-confident-and-now-happy-mrs-stafford-sums-it-up-i-knew-they.html | WIVES CONFIDENT -- AND NOW HAPPY'; Mrs. Stafford Sums It Up: 'I Knew They Could Do It' | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ann-selgin-betrothed-to-james-lewis-levy.html | Ann Selgin Betrothed ! To James Lewis Levy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/errol-flynns-daughter-towed.html | Errol Flynn's Daughter towed | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/library-dedicates-toscanini-archives.html | LIBRARY DEDICATES TOSCANINI ARCHIVES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/shearson-hammill-arranges-penalties.html | SHEARSON, HAMMILL ARRANGES PENALTIES | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/wood-field-and-stream-for-hunters-and-anglers-theres-many-a-page-to.html | Wood, Field and Stream; For Hunters and Anglers There's Many a Page to Absorb Them at Christmas | True | By Oscar Godbout | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fundraising-for-vietcong-hit.html | Fund-Raising for Vietcong Hit | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/news-of-realty-big-leases-in-1965-gm-and-american-tobacco-were-top.html | NEWS OF REALTY: BIG LEASES IN 1965; G.M. and American Tobacco Were Top Space Takers | True | By Lawrence O'Kane | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/prored-thai-forces-merge.html | Pro-Red Thai Forces Merge | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hofstra-wins-8367.html | Hofstra Wins, 83-67 | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/timetable-of-rendezvous.html | Timetable of Rendezvous | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/posthumous-publication-barred-by-maugham-executor-reports.html | Posthumous Publication Barred By Maugham, Executor Reports | True | By Harry Gilroy | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/47cent-fare-seen-in-quill-demands-transit-authority-warns-it-would.html | 47-CENT FARE SEEN IN QUILL DEMANDS; Transit Authority Warns It Would Be Needed to Meet Union Pay Proposals | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/agents-for-empire-state-promote-2.html | Agents for Empire State Promote 2 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/in-the-nation-a-comeback-hint-for-the-gop.html | In The Nation: A Comeback Hint for the G.O.P. | True | By Arthur Krock | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/against-storm-king-project.html | Against Storm King Project | True | ALEXANDER SAUNDERS Vice Chairman Scenic Hudson Preservation Conference | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bridge-an-old-master-looks-back-on-lessons-of-a-lifetime.html | Bridge: An Old Master Looks Back On Lessons of a Lifetime | True | By Allan Truscott | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-kentucky-banker-is-feared-kidnaped.html | A KENTUCKY BANKER IS FEARED KIDNAPED | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-now-leads-in-two-major-aspects-of-space-race-rendezvous-and.html | U.S. Now Leads in Two Major Aspects of Space Race: Rendezvous and Endurance; BUT IT STILL LAGS IN ROCKET POWER | True | By John W. Finney | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/joy-manufacturing-adds-to-dividends-companies-take-dividend-action.html | Joy Manufacturing Adds to Dividends; COMPANIES TAKE DIVIDEND ACTION | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/savings-fund-elects-chief.html | Savings Fund Elects Chief | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brown-shoots-219-to-win-senior-golf-by-2-strokes.html | Brown Shoots 219 to Win Senior Golf by 2 Strokes | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/writing-made-him-wealthy.html | Writing Made Him Wealthy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/h-h-ills-founder-of-gravymaster-co-i.html | H. H. ILLS, FOUNDER OF GRAVYMASTER CO. I | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-delegates-cheer-rendezvous-by-gemini.html | U.N. Delegates Cheer Rendezvous by Gemini | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/caribbean-ship-line-formed.html | Caribbean Ship Line Formed | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/upstate-senator-gets-finance-job-barrett-of-suffolk-passed-over-in.html | UPSTATE SENATOR GETS FINANCE JOB; Barrett of Suffolk Passed Over in Favor of Anderson | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/final-rocket-is-launched-in-quiet-sun-year-projects.html | Final Rocket Is Launched In Quiet Sun Year Projects | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/staggered-working-hours-urged-to-cut-transit-jam-business-urged-to.html | Staggered Working Hours Urged to Cut Transit Jam; BUSINESS URGED TO STAGGER HOURS | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/tory-lays-policy-woes-to-american-mothers.html | Tory Lays Policy Woes To 'American Mothers' | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/opposing-pickets-at-rutgers.html | Opposing Pickets at Rutgers | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/london-enthusiastic.html | London Enthusiastic | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/night-train-to-samarkand-traces-soviet-history-industrial-lifeline.html | Night Train to Samarkand Traces Soviet History; Industrial Lifeline Follows Route of Czars' Armies Music and Political Lectures Piped to Travelers' Berths | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/labor-vows-unstinting-support-of-vietnam-policy.html | Labor Vows 'Unstinting Support' of Vietnam Policy | True | By David R. Jones | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/coast-democrat-wins-roosevelt-house-seat.html | Coast Democrat Wins Roosevelt House Seat | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/marine-slain-in-vietnam.html | Marine Slain in Vietnam | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/congress-hailed-by-conservatives-group-says-record-shows-a-gain-for.html | CONGRESS HAILED BY CONSERVATIVES; Group Says Record Shows a Gain for Right Wing | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/young-gop-club-at-queens-college-draws-suspension.html | Young G.O.P. Club At Queens College Draws Suspension | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fresh-air-at-city-university.html | Fresh Air at City University | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/core-scores-housing-fund-allotted-to-bogalusa-la.html | CORE Scores Housing Fund Allotted to Bogalusa, La. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gulf-picks-research-officer.html | Gulf Picks Research Officer | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/railroad-elects-a-director.html | Railroad Elects a Director | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/plea-to-icc-made-by-n-w-and-co.html | PLEA TO I.C.C. MADE BY N.& W. AND C.& O. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/california-agency-finances-bay-subway-100-million-bonds-sold-by.html | California Agency Finances Bay Subway; $100 Million Bonds Sold by Toll Unit for Transit Plan CALIFORNIA SELLS BONDS FOR SUBWAY | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-social-council-adds-8-countries.html | U.N. SOCIAL COUNCIL ADDS 8 COUNTRIES | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/prices-on-the-london-stock-exchange-decline-again-in-light-market.html | Prices on the London Stock Exchange Decline Again in Light Market Session; CREDIT PREDICTION DEPRESSES TRADE Bank of England Foresees Continued Tightness -- Europe Stays Quiet | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/goldie-the-eagle-2-time-loser-flees-cage-in-london-zoo-again-slips.html | Goldie the Eagle, 2-Time Loser, Flees Cage in London Zoo Again; Slips By as Keeper Unlocks Door to Leave -- Attracts Schoolboys to Park | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/western-electric-picks-aide.html | Western Electric Picks Aide | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/breeds-change-pets-persist-expert-contends-to-fanciers.html | Breeds Change, Pets Persist, Expert Contends to Fanciers | True | By John Rendel | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/at-last-gemini-6-has-a-perfect-day-even-sun-comes-out-in-time-to.html | AT LAST, GEMINI 6 HAS A PERFECT DAY; Even Sun Comes Out in Time to Dispel Last Doubt of Jubilant Ground Staff | True | By Evert Clark | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/wilson-arrives-to-address-un-says-britain-consults-on-oil-embargo.html | WILSON ARRIVES TO ADDRESS U.N.; Says Britain Consults on Oil Embargo Against Rhodesia | True | By Raymond Daniell | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/small-business-unit-urged-to-seek-funds.html | SMALL BUSINESS UNIT URGED TO SEEK FUNDS | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/salote-queen-of-tonga-is-dead-at-65.html | Salote, Queen of Tonga, Is Dead at 65 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/new-telescope-tracking-gemini-6-gives-best-pictures-so-far-of-a.html | New Telescope Tracking Gemini 6 Gives Best Pictures So Far of a Launching; PHOTOS OF ROCKET VIVID AT 400 MILES Electronic Device Developed at Boston University Puts Clear Sky to Good Use | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/drug-man-backs-spending-abroad-pfizer-official-says-it-can-help.html | DRUG MAN BACKS SPENDING ABROAD; Pfizer Official Says It Can Help Build Exports | True | By Gerd Wilcke | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/chicago-contractor-plans-a-resort-in-virgin-islands.html | Chicago Contractor Plans A Resort in Virgin Islands | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/humphrey-confers-with-un-officials.html | HUMPHREY CONFERS WITH U.N. OFFICIALS | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/-and-for-unpolluted-water.html | ... and for Unpolluted Water | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/scovil-navy-aide-named-pacific-u-football-coach.html | Scovil, Navy Aide, Named Pacific U. Football Coach | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/commodities-wheat-futures-register-declines-on-news-of-snowfall-in.html | Commodities: Wheat Futures Register Declines on News of Snowfall in Midwest; SOYBEAN PRICES SHOW SHARP DIPS Several Contracts of Corn Advance -- Potatoes and Cocoa Lose Ground | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/south-carolina-five-plays-n-y-u-in-garden-tonight.html | South Carolina Five Plays N.Y.U. in Garden Tonight | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/lieut-col-frank-borman.html | Lieut. Col. Frank Borman | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/burns-to-expand-role-of-negroes-democratic-chief-anxious-to-act.html | BURNS TO EXPAND ROLE OF NEGROES; Democratic Chief 'Anxious' to Act After Unrest | True | By Robert Alden | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cushing-praises-schema-on-jews-a-good-start-cardinal-says-in-letter.html | CUSHING PRAISES SCHEMA ON JEWS; 'A Good Start,' Cardinal Says in Letter to Silver | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/governor-wins-praise-for-sales-tax.html | Governor Wins Praise for Sales Tax | True | By John Sibley | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brazil-launches-us-rocket.html | Brazil Launches U.S. Rocket | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/theater-oklahoma-at-the-city-center-susan-watson-and-john-davidson.html | Theater; 'Oklahoma!' at the City Center; Susan Watson and John Davidson in Leads John Fearnley Staged Revival of Musical | True | By Louis Calta | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/colavito-equals-big-league-mark-handled-274-chances-in-162-games.html | COLAVITO EQUALS BIG LEAGUE MARK; Handled 274 Chances in 162 Games Without an Error | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/3mile-dutch-bridge-opened.html | 3-Mile Dutch Bridge Opened | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/king-costin.html | King -- Costin | True | .pdl to Th New York Tmf | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ecumenical-institute-will-be-set-up-in-jerusalem.html | Ecumenical Institute Will Be Set Up in Jerusalem | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dl-elliman-co-promotes-engineer.html | D.L. Elliman & Co. Promotes Engineer | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/church-councils-stand.html | Church Council's Stand | True | DANIEL A. POLING | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/europe-hails-rendezvous.html | Europe Hails Rendezvous | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/red-sox-braves-in-a-5man-trade-boston-gives-lee-thomas-earley-for-2.html | RED SOX, BRAVES IN A 5-MAN TRADE; Boston Gives Lee Thomas, Earley for 2 Pitchers | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/shriver-is-trying-to-give-up-a-job-tells-friends-he-wants-to-drop.html | SHRIVER IS TRYING TO GIVE UP A JOB; Tells Friends He Wants to Drop One of His 2 Posts | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/slight-rise-shown-on-american-list-turnover-expands.html | Slight Rise Shown On American List; Turnover Expands | True | By Alexander R. Hammer | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hong-kong-to-make-tests.html | Hong Kong to Make Tests | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/aid-to-continue.html | Aid to Continue | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/johnson-and-ayub-call-peace-vital-say-dispute-with-india-must-cease.html | JOHNSON AND AYUB CALL PEACE VITAL; Say Dispute With India Must Cease So Efforts Can Be Turned to Key Problems | True | By John D. Pomfret | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/gardner-appoints-a-new-assistant-for-civil-rights.html | Gardner Appoints A New Assistant For Civil Rights | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/outlook-for-early-66-is-bright-panel-of-business-chiefs-finds-11.html | Outlook for Early '66 Is Bright, Panel of Business Chiefs Finds; 11 Executives at Parley Held by Chicago Bank Appraise Economy -- Head of Inland Steel Sees Demand Up | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/lynch-murder-case-goes-to-jury-today.html | LYNCH MURDER CASE GOES TO JURY TODAY | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/3power-guiana-pact-urged.html | 3-Power Guiana Pact Urged | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/love-at-its-worst-the-man-who-loved-children-by-christina-stead.html | Love at Its Worst; THE MAN WHO LOVED CHILDREN. By Christina Stead. Introduction by Randall Jarrell. 527 pages. Holt, Rinehart and Winston. $5.95. | True | By Christopher Lehmann-Haupt | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/st-josephs-downs-albright.html | St. Joseph's Downs Albright | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cremation-tomorrow.html | Cremation Tomorrow | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-speeds-plan-to-generate-rain-it-will-seed-clouds-over-arid.html | U.S. SPEEDS PLAN TO GENERATE RAIN; It Will Seed Clouds Over Arid Regions of West | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/lindsay-sets-up-a-panel-to-study-citys-economy-clague-to-head.html | Lindsay Sets Up a Panel to Study City's Economy; Clague to Head Nonprofit Urban Research Institute | True | By Terence Smith | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-said-to-caution-latins-on-moscow-us-said-to-warn-latins-on.html | U.S. Said to Caution Latins on Moscow; U.S. SAID TO WARN LATINS ON SOVIET | True | By Henry Raymondspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/deinstein-jacobson.html | Deinstein — Jacobson | True | Special to Th New Yor|t TIm | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/japanese-film-star-turns-housewife-in-queens-blackout-greeted-her.html | Japanese Film Star Turns Housewife in Queens; Blackout Greeted Her in New Home -- Husband Here for Tokyo Newspaper | True | By Richard F. Shepard | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ford-stays-aloof-on-safety-devices-he-says-no-innovations-are.html | FORD STAYS ALOOF ON SAFETY DEVICES; He Says No Innovations Are Planned in Near Future | True | By Walter Rugaber | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sterling-steady-in-brisk-day-canadian-dollar-shows-a-gain.html | Sterling Steady in Brisk Day; Canadian Dollar Shows a Gain | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/reward-is-offered-for-news-of-student-absent-from-mit.html | Reward Is Offered For News of Student Absent From M.I.T. | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/church-leaders-in-greece-reject-regimes-proposals.html | Church Leaders in Greece Reject Regime's Proposals | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-denies-planning-holiday-bombing-halt.html | U.S. Denies Planning Holiday Bombing Halt | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bogota-honors-us-officer.html | Bogota Honors U.S. Officer | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-help-to-palestine-refugees-extended-3-years-by-assembly.html | U.N. Help to Palestine Refugees Extended 3 Years by Assembly | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ski-center-gremlins-kick-up-storm.html | Ski Center Gremlins Kick Up Storm | True | By Michael Straussspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/columbia-retiring-historic-cyclotron.html | Columbia Retiring Historic Cyclotron | True | By Eric Pace | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bill-passed-to-subsidize-swedish-political-parties.html | Bill Passed to Subsidize Swedish Political Parties | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bid-set-for-berlitz-by-crowell-collier-crowell-collier-bids-for.html | Bid Set for Berlitz By Crowell Collier; CROWELL COLLIER BIDS FOR BERLITZ | True | By Clare M. Reckert | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/two-geminis-fly-6-to-10-feet-apart-in-mans-first-space-rendezvous.html | TWO GEMINIS FLY 6 TO 10 FEET APART IN MAN'S FIRST SPACE RENDEZVOUS; CREWS, FACE TO FACE, TALK BY RADIO; Major Steps From Launching to Rendezvous | True | By John Noble Wilford | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/vice-presidents-picked-by-banks-executive-advancements-are.html | VICE PRESIDENTS PICKED BY BANKS; Executive Advancements Are Announced Here | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/comdr-james-a-lovell-jr.html | Comdr. James A. Lovell Jr. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sidelights-bowling-shares-miss-headpin.html | Sidelights; Bowling Shares Miss Headpin | True | RICHARD PHALON | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/murder-trial-opens-for-parole-official.html | MURDER TRIAL OPENS FOR PAROLE OFFICIAL | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/li-student-reclassified.html | L.I. Student Reclassified | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/kintner-resigns-directorship.html | Kintner Resigns Directorship | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/vatican-establishes-malta-tie.html | Vatican Establishes Malta Tie | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-canadian-pact-on-air-routes-near.html | U.S. CANADIAN PACT ON AIR ROUTES NEAR | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/insko-gains-201st-victory-as-westbury-season-closes-wagering-rises.html | Insko Gains 201st Victory as Westbury Season Closes; WAGERING RISES TO $244.3 MILLION Attendance at Roosevelt Hits 2.9 Million for 133 Nights -- Action Resumes Jan. 3 | True | By Louis Effratspecial To the New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/kennedy-receives-a-plaque-from-high-school-students.html | Kennedy Receives a Plaque From High School Students | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/johnson-receives-envoy.html | Johnson Receives Envoy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/4-are-honored-at-city-hall-in-bill-of-rights-ceremony.html | 4 Are Honored at City Hall In Bill of Rights Ceremony | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/columbia-tops-rutgers-10876.html | Columbia Tops Rutgers, 108-76; | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/praise-from-tokyo.html | Praise From Tokyo | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jakarta-cabinet-faces-challenge-nasution-appointment-held-a-victory.html | JAKARTA CABINET FACES CHALLENGE; Nasution Appointment Held a Victory for Military | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dec-25-bridals-set-by-karosen-sisters.html | Dec. 25 Bridals Set By Karosen Sisters | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/32-die-in-clash-in-uganda.html | 32 Die in Clash in Uganda | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/st-johns-ousts-2-professors-active-in-dispute-over-policy.html | St. John's Ousts 2 Professors Active in Dispute over Policy | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/santa-claus-tops-the-mets-on-visit-to-bellevue-ward.html | Santa Claus Tops The Mets on Visit To Bellevue Ward | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/howard-biddulph-savings-banker-87.html | HOWARD BIDDULPH, SAVINGS BANKER, 87 | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/girard-trust-adds-director.html | Girard Trust Adds Director | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/argentina-to-extradite-nazi.html | Argentina to Extradite Nazi | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jet-crash-kills-air-officer-and-sets-fire-to-homes.html | Jet Crash Kills Air Officer And Sets Fire to Homes | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/runyon-cancer-fund-gives-180000-grant-to-nyu.html | Runyon Cancer Fund Gives $180,000 Grant to N.Y.U. | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/nasa-cuts-back-science-program-orbiting-solar-observatory-canceled.html | NASA CUTS BACK SCIENCE PROGRAM; Orbiting Solar Observatory Canceled in Move to Hold Down Expanding Budget | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/churchill-painting-bought-for-14000.html | CHURCHILL PAINTING BOUGHT FOR $14,000 | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/two-agencies-in-georgia-place-12-million-of-bonds.html | Two Agencies in Georgia Place $12 Million of Bonds | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/girl-leaps-400-feet-to-death.html | Girl Leaps 400 Feet to Death | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/radio-city-organ-gets-repairs-in-off-hours.html | Radio City Organ Gets Repairs in Off Hours | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/193-arrive-from-cuba-by-airliners-and-ship.html | 193 Arrive From Cuba By Airliners and Ship | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/patricia-gavin-icngaged-to-wed-physics-student-mathematics-teacher.html | PatriciaA. Gavin iEngaged to Wed Physics Student .; Mathematics Teacher Is Betrothed to Richard Paul McConville | True | Special [o The New YoL'k Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hughes-seeks-end-of-a-business-tax-will-ask-for-replacement-of-the.html | HUGHES SEEKS END OF A BUSINESS TAX; Will Ask for Replacement of the 'Chapter 51' Levy | True | By Ronald Sullivanspecial To The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/college-appoints-official.html | College Appoints Official | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cambodia-charges-thai-attack.html | Cambodia Charges Thai Attack | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/as-soviets-see-us.html | As Soviets See Us | True | JOHN W. GYR | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-worlds-bestdressed-women-who.html | The World's Best-Dressed Women: Who? | True | By Bernadine Morris | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/snell-is-expected-to-rejoin-jets-for-game-with-bills-on-sunday.html | Snell Is Expected to Rejoin Jets For Game With Bills on Sunday | True | By William N. Wallace | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ivy-assails-ama-at-krebiozen-trial.html | IVY ASSAILS A.M.A. AT KREBIOZEN TRIAL | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/kohler-reported-offering-pact-to-end-labor-dispute.html | Kohler Reported Offering Pact to End Labor Dispute | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-seeks-to-halt-sale-of-ice-balls-from-hong-kong.html | City Seeks to Halt Sale of Ice Balls from Hong Kong | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/beth-levine-shapes-a-mandarin-clog.html | Beth Levine Shapes A Mandarin Clog | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/astronomer-discovers-an-object-more-distant-than-any-before-quasar.html | Astronomer Discovers an Object More Distant Than Any Before; Quasar Is Receding From Earth at 81% of the Speed of Light, Slightly Faster Than One Sighted Last May | True | By Walter Sullivan | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/875-million-issue-postponed-by-bonn.html | $87.5 MILLION ISSUE POSTPONED BY BONN | True | Special to The New York Times | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/trinidad-to-get-canadian-loan.html | Trinidad to Get Canadian Loan | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/personal-finance-investors-who-want-tax-advantage-on-gains-and.html | Personal Finance; Investors Who Want Tax Advantage On Gains and Losses Must Act Fast Personal Finance: Investor Tax Plans | True | By Sal Nuccio | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cyclone-hits-east-pakistan-many-are-reported-killed.html | Cyclone Hits East Pakistan; Many Are Reported Killed | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/space-medicine-leader-his-wife-and-pilot-found-dead-in-plane-wreck.html | Space Medicine Leader, His Wife and Pilot Found Dead in Plane Wreck | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/advertising-fewer-tickles-in-the-throat.html | Advertising Fewer Tickles in the Throat | True | By Walter Carlson | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/fire-at-soviet-mission-just-a-routine-cleanup.html | Fire at Soviet Mission Just a Routine Cleanup | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/hiram-walker-selects-a-new-vice-president.html | Hiram Walker Selects A New Vice President | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/profit-rise-seen-by-film-producer-columbia-pictures-expects-gains.html | PROFIT RISE SEEN BY FILM PRODUCER; Columbia Pictures Expects Gains in Last 6 Months | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rhodesia-and-zambia.html | Rhodesia and Zambia | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/deal-on-panagra-signed-by-braniff-airline-buys-wr-graces-50-per.html | DEAL ON PANAGRA SIGNED BY BRANIFF; Airline Buys W.R. Grace's 50 Per Cent Interest | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-16 | 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/town-hall-cashier-robbed.html | Town Hall Cashier Robbed | True | | 1993-09-30 | RE0000633679 | B00000230917 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/detroit-wins-2-to-0.html | Detroit Wins, 2 to 0 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/welland-canal-closes-leaving-20-ships-behind.html | Welland Canal Closes, Leaving 20 Ships Behind | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/praise-from-vatican.html | Praise From Vatican | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/theater-the-parasite-play-by-rn-summers-opens-at-the-renata.html | Theater: 'The Parasite'; Play by R.N. Summers Opens at the Renata | True | By Lewis Funke | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gop-urges-rise-in-aid-to-states-panel-gives-plan-to-expand-federal.html | G.O.P. URGES RISE IN AID TO STATES; Panel Gives Plan to Expand Federal Help Programs | True | By David S. Broderspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/state-and-city-join-girard-college-suit.html | STATE AND CITY JOIN GIRARD COLLEGE SUIT | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/st-lawrence-wins-9979.html | St. Lawrence Wins, 99-79 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/the-critic-the-bit-between-my-teeth-a-literary-chronicle-of.html | The Critic; THE BIT BETWEEN MY TEETH: A Literary Chronicle of 1950-1965. By Edmund Wilson. 694 pages. Farrar, Straus & Giroux. $7.50. | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/parole-board-man-cleared-in-murder.html | PAROLE BOARD MAN CLEARED IN MURDER | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/harvard-gets-ford-fund-grant-for-kennedy-institute-of-politics.html | Harvard Gets Ford Fund Grant For Kennedy Institute of Politics | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/adml-william-c-g-churcht-retired-director-of-docks.html | Adml. William C. G. Church,T Retired Director of Docks | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/flynngage.html | FlynnGage | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/profit-in-quarter-buoys-harvester-equipment-maker-reaches-mark-for.html | PROFIT IN QUARTER BUOYS HARVESTER; Equipment Maker Reaches Mark for Fiscal Year | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kosygin-attack-on-us-policy.html | Kosygin Attack on U.S. Policy | True | CHARLES W. TAIT | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bridge-maugham-an-amateur-liked-a-social-game-with-experts.html | Bridge: Maugham, an Amateur, Liked A Social Game With Experts | True | By Alan Truscott | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dead-gis-identified.html | Dead G.I.'s Identified | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-in-sitin-reclassified.html | 2 in Sit-In Reclassified | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wood-field-and-stream-marine-biologists-go-fishing-for-facts.html | Wood, Field and Stream; Marine Biologists Go Fishing for Facts Concerning Hudson River's Future | True | By Oscar Godbout | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/queens-conquers-stony-brook-five-triumphs-80-to-58-in-long-island.html | QUEENS CONQUERS STONY BROOK FIVE; Triumphs, 80 to 58, in Long Island College Tourney | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/world-bank-chief-scores-aid-policy-loans-for-underdeveloped-nations.html | WORLD BANK CHIEF SCORES AID POLICY; Loans for Underdeveloped Nations Called Inadequate | True | By Felix Belair Jr. | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/pork-prices-at-record-high-in-the-citys-retail-stores.html | Pork Prices at Record High In the City's Retail Stores | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/merger-in-luxembourg.html | Merger in Luxembourg | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/native-diver-to-seek-no-24.html | Native Diver to Seek No. 24 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wndt-will-broadcast-sports-in-search-for-larger-audience.html | WNDT Will Broadcast Sports In Search for Larger Audience | True | By Val Adams | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/santa-to-stuff-13-million-in-socks-of-city-police.html | Santa to Stuff $13 Million In Socks of City Police | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lean-completes-zhivago-cutting-31-hours-of-film-trimmed-for-opening.html | LEAN COMPLETES ZHIVAGO' CUTTING; 31 Hours of Film Trimmed for Opening Next Week | True | By Peter Bart | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gifts-head-west-for-vietnamese-trainload-reaches-nebraska-on-way-to.html | GIFTS HEAD WEST FOR VIETNAMESE; Trainload Reaches Nebraska on Way to Saigon | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/chinese-buildup-worries-shastri-but-indian-says-in-interview-hc.html | CHINESE BUILD-UP WORRIES SHASTRI; But Indian Says in Interview He Opposes Any Alliance to Deal With Problem | True | By James Reston | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-chemical-giants-may-merge-in-italy-chemical-giants-discuss-merger.html | 2 Chemical Giants May Merge in Italy; CHEMICAL GIANTS DISCUSS MERGER | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/eggs-and-fists-fly-as-pacifists-stage-times-sq-protest.html | Eggs and Fists Fly As Pacifists Stage Times Sq. Protest | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/first-national-city-elects-two-new-vice-presidents.html | First National City Elects Two New Vice Presidents | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/500-a-week-sought-in-powell-judgment.html | $500 A WEEK SOUGHT IN POWELL JUDGMENT | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dropout-79-to-receive-bs-degree-at-chicago.html | Dropout, 79, to Receive B.S. Degree at Chicago | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gloria-green-married-to-jeffrey-l-karlitz.html | Gloria Green Married To Jeffrey L. Karlitz | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kuhn-loeb-co-admits-a-new-general-partner.html | Kuhn, Loeb & Co. Admits A New General Partner | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cambodia-denies-arms-aid.html | Cambodia Denies Arms Aid | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/flintkote-names-aide.html | Flintkote Names Aide | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/smith-of-astros-resigns.html | Smith of Astros Resigns | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-cardozo-has-a-son.html | Mrs. Cardozo Has a Son | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cornell-halts-aid-to-vietcong.html | Cornell Halts Aid to Vietcong | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hong-kong-women-are-pining-for-the-readytowear-rack.html | Hong Kong Women Are Pining For the Ready-to-Wear Rack | True | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/soviet-dooms-aide-of-nazis.html | Soviet Dooms Aide of Nazis | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/live-tv-coverage-of-gemini-6-after-splashdown-a-spectacle-new-era.html | Live TV Coverage of Gemini 6 After Splashdown a Spectacle; New Era in Television History Opens as Transmitter on the Wasp Relays Vividly Pictures of the Recovery | True | By Jack Gould | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/newark-reporter-finds-parkingmeter-loophole.html | Newark Reporter Finds Parking-Meter Loophole | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/youth-found-guilty-in-slaying-faces-life-for-subway-knifing.html | Youth Found Guilty in Slaying Faces Life for Subway Knifing. | True | By David Anderson | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/airline-outlays-may-rise-sharply-tipton-projects-122-billion-for.html | AIRLINE OUTLAYS MAY RISE SHARPLY; Tipton Projects $12.2 Billion for Equipment by 1975 | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/maughams-ashes-i-will-go-to-england.html | 'MAUGHAM'S ASHES i WILL GO TO ENGLAND | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/aldrich-j-krepela.html | ALDRICH J. KREPELA | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/directory-to-dining.html | Directory To Dining | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rendezvous-of-spacecraft-is-praised-in-both-east-and-west-but.html | Rendezvous of Spacecraft Is Praised in Both East and West; BUT CHINESE REDS IGNORE THE FEAT | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/for-one-man-one-duck.html | For One Man, One Duck | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/car-kills-middletown-man.html | Car Kills Middletown Man | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wilson-insists-un-back-britain-to-hilt-on-rhodesia-in-assembly-talk.html | Wilson Insists U.N. Back Britain 'to Hilt' on Rhodesia; In Assembly Talk, He Again Rules Out Use of Force Against Smith -- Accuses Hanoi of Perpetuating Warfare WILSON DEMANDS BACKING FROM U.N. | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mapping-cleared-at-breezy-point-way-opened-by-estimate-board-for.html | MAPPING CLEARED AT BREEZY POINT; Way Opened by Estimate Board for Condemnation | True | By Clayton Knowles | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/martha-mcneils-nuptials.html | Martha McNeil's Nuptials] | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/20-million-color-tv-plant-is-planned-by-philco-corp.html | $20 Million Color TV Plant Is Planned by Philco Corp. | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nbc-will-treat-viewers-to-miss-america-in-color.html | N.B.C. Will Treat Viewers To Miss America in Color | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/williams-to-have-eye-surgery.html | Williams to Have Eye Surgery | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/a-beatles-fan-10-prompts-inquiry-lefkowitz-holds-hearing-on.html | A BEATLES FAN, 10, PROMPTS INQUIRY; Lefkowitz Holds Hearing on Deceptive Practices in Recording Industry | True | By Morris Kaplan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/saigon-a-christmas-paradox.html | Saigon: A Christmas Paradox | True | By James Reston | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/10000-feared-dead-in-pakistan-cyclone-pakistan-cyclone-kills.html | 10,000 Feared Dead In Pakistan Cyclone; PAKISTAN CYCLONE KILLS THOUSANDS | True | By Jacques Nevard | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/brigitte-bardot-begins-us-tour-here-to-introduce-film-motorcade.html | Brigitte Bardot Begins U.S. Tour; Here to Introduce Film -- Motorcade Waits at Airport | True | By Vincent Canby | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/davis-a-defensive-tackle-signs-contract-with-giants-west-coast-star.html | Davis, a Defensive Tackle, Signs Contract With Giants; WEST COAST STAR 2D DRAFT CHOICE Scout Praises Big Lineman -- Rassas of Notre Dame Gets Falcons' Pact | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lecanuet-advice-is-antide-gaulle-he-urges-supporters-not-to-vote.html | LECANUET ADVICE IS ANTI-DE GAULLE; He Urges Supporters Not to Vote for General Sunday | True | By Henry Tannerspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/natos-stabilizer-paul-james-joseph-martin.html | NATO's Stabilizer; Paul James Joseph Martin | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/advertising-vlaminck-in-your-living-room.html | Advertising Vlaminck in Your Living Room | True | By Walter Carlson | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/baltazar-aboard-3-pimlico-victors-jockey-wins-feature-with-steve.html | BALTAZAR ABOARD 3 PIMLICO VICTORS; Jockey Wins Feature with Steve Leo Jr., $5.60 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/johnson-food-disagrees-with-chef-frenchman-hired-by-kennedy-quits-a.html | Johnson Food Disagrees With Chef; Frenchman Hired by Kennedy Quits as a Texan Takes Over | True | By Craig Claiborne | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/new-record-seen-in-holiday-cruises-2-ships-leave-today-with-first.html | NEW RECORD SEEN IN HOLIDAY CRUISES; 2 Ships Leave Today With First of 12,400 Passengers | True | By Werner Bamberger | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/briton-deplores-ruptures.html | Briton Deplores Ruptures | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/perfumed-skin-oil.html | Perfumed Skin Oil | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/charlotte-ford-wed-quietly-to-niarchos-niarchos-marries-charlotte-m.html | Charlotte Ford Wed Quietly to Niarchos; Niarchos Marries Charlotte M. Ford | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/colts-obtain-brown-of-steelers-in-waiver-deal-for-quarterback.html | Colts Obtain Brown of Steelers In Waiver Deal for Quarterback | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/commodity-index-registers-01-dip.html | COMMODITY INDEX REGISTERS 0.1 DIP | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/swiss-bankruptcy-step.html | Swiss Bankruptcy Step | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/italian-soccer-team-wins.html | Italian Soccer Team Wins | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kaline-6-others-sign-with-tigers-horton-3-top-pitchers-also-agree.html | KALINE, 6 OTHERS SIGN WITH TIGERS; Horton, 3 Top Pitchers Also Agree to New Terms | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/groundling-with-heart-in-space-cries-happily-at-gemini-flight.html | Groundling With Heart in Space Cries Happily at Gemini Flight | True | By Evert Clark | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/14-apply-for-richman-post.html | 14 Apply for Richman Post | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hardeman-obtains-loan-of-6-million.html | HARDEMAN OBTAINS LOAN OF $6 MILLION | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/new-indonesian-air-chief-orders-step-to-crush-reds.html | New Indonesian Air Chief Orders Step to Crush Reds | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/at-t-aide-elected-sun-chemical-director.html | A.T. & T. Aide Elected Sun Chemical Director | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/holders-of-boxes-for-met-benefit-are-announced-bagby-foundation.html | Holders of Boxes For Met Benefit Are Announced; Bagby Foundation Buys Seats for Tomorrow Night's 'Périchole' | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bradley-tops-butler.html | Bradley Tops Butler | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-and-pakistan-pin-hopes-on-visit-johnson-and-ayub-part-with.html | U.S. AND PAKISTAN PIN HOPES ON VISIT; Johnson and Ayub Part With Tentative Understanding | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/milan-five-beats-israelis-as-bradley-thoren-excel.html | Milan Five Beats Israelis As Bradley, Thoren Excel | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ralston-and-ashe-head-rankings-in-us-tennis-froehling-scott-drop.html | Ralston and Ashe Head Rankings in U.S. Tennis; FROEHLING, SCOTT DROP FROM TOP 10 | True | By Charles Friedman | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cruise-schedule-set-by-nyyc-stillman-reelected-for-3d-term-as.html | CRUISE SCHEDULE SET BY N.Y.Y.C.; Stillman Re-elected for 3d Term as Commodore | True | By John Rendel | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/m-lowenstein-fills-post.html | M. Lowenstein Fills Post | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rusk-back-in-washington-after-a-talk-in-madrid.html | Rusk Back in Washington After a Talk in Madrid | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/vast-aid-program-proposed-for-public-colleges-in-jersey.html | Vast Aid Program Proposed For Public Colleges in Jersey | True | By Ronald Sullivan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2d-rendezvous-tass-says.html | 2d Rendezvous, Tass Says | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/the-cleaning-of-marabou.html | The Cleaning Of Marabou | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/former-newsmen-at-pm-hold-christmas-party.html | Former Newsmen at PM Hold Christmas Party | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cleveland-group-bringing-musical-60000-production-called-an-off.html | CLEVELAND GROUP BRINGING MUSICAL; $60,000 Production Called an Off Broadway High | True | By Sam Zolotow | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/smith-drops-plan-for-regent.html | Smith Drops Plan for Regent | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/8-in-aviation-join-air-hall-of-fame.html | 8 IN AVIATION JOIN AIR HALL OF FAME | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kennedy-opposes-curbing-effort-on-home-front-to-pay-for-war.html | Kennedy Opposes Curbing Effort On Home Front to Pay for War | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-carloadings-show-a-23-gain-trucking-volume-also-rises-christmas.html | U.S. CARLOADINGS SHOW A 2.3% GAIN; Trucking Volume Also Rises -- Christmas Shipments Up | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/report-on-fund-for-neediest-donations-come-from-far-away-cardinal.html | Report on Fund for Neediest; DONATIONS COME FROM FAR AWAY Cardinal Spellman One of Day's Contributors -- Some Plan More Next Year DONATIONS COME FROM FAR AWAY | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/washington-delays-decision.html | Washington Delays Decision | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lindsay-antipoverty-hearing-marked-by-factional-disputes.html | Lindsay Antipoverty Hearing Marked by Factional Disputes | True | By Fred Powledge | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/american-electric-sets-income-mark.html | AMERICAN ELECTRIC SETS INCOME MARK | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-philip-o-badger.html | MRS. PHILIP O. BADGER | True | Spec al to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/outlays-are-high-despite-rate-rise-economist-tells-lawmakers-few.html | OUTLAYS ARE HIGH DESPITE RATE RISE; Economist Tells Lawmakers Few Concerns Surveyed Plan to Cut Spending | True | EDWIN L. DALE Jr. | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mauritania-ends-relations.html | Mauritania Ends Relations | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/change-in-state-capitol-new-guard-takes-over-in-legislative-halls-as.html | Change in State Capitol; New Guard Takes Over in Legislative Halls as Divided Session Nears Start | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/capt-ralph-l-werner-dies-commander-of-shangrila.html | Capt. Ralph L. Werner Dies' Commander of Shangri-La | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rights-protesters-pay-fines.html | Rights Protesters Pay Fines | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/music-boxes-tinkle-a-christmas-tune.html | Music Boxes Tinkle a Christmas Tune | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/jersey-assembly-clerk-named.html | Jersey Assembly Clerk Named | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/namath-of-jets-is-named-top-american-league-rookie-ace-passer-gets.html | Namath of Jets Is Named Top American League Rookie; ACE PASSER GETS 18 OF 24 VOTES Namath Beats Bramlett for Honors in Balloting | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/johnson-stops-staples-in-2d-round-of-akron-bout.html | Johnson Stops Staples In 2d Round of Akron Bout | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gains-are-reduced-in-late-trading-on-american-list.html | Gains Are Reduced In Late Trading On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sidelights-gemini-6-is-down-mcdonnell-up.html | Sidelights; Gemini 6 Is Down, McDonnell Up | True | RICHARD PHALON | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/antisemitic-slurs-on-schools-buses-charged-in-jersey.html | Anti-Semitic Slurs On School's Buses Charged in Jersey | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/key-executive-chosen-at-consolidated-cigar.html | Key Executive Chosen At Consolidated Cigar | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/diners-club-stock-dips-on-otherwise-dull-london-exchange-market-in.html | Diners' Club Stock Dips on Otherwise Dull London Exchange; MARKET IN PARIS REGISTERS GAINS | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bmi-elects-mrs-zavin.html | B.M.I. Elects Mrs. Zavin | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/grenade-hits-gi-truck.html | Grenade Hits G.I. Truck | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/chase-bank-joins-venture-in-belgium-chase-bank-sets-belgian-venture.html | Chase Bank Joins Venture in Belgium; CHASE BANK SETS BELGIAN VENTURE | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/argus-inc-elects.html | Argus, Inc., Elects | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cuban-exile-seized-in-bombing-of-ship.html | CUBAN EXILE SEIZED IN BOMBING OF SHIP | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bank-robbed-of-75000.html | Bank Robbed of $75,000 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/medicare-funds-for-reds-barred-2-million-must-disclaim-ties-to.html | MEDICARE FUNDS FOR REDS BARRED; 2 Million Must Disclaim Ties to Communists to Get Aid | True | By John D. Morris | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/boggs-calls-war-main-66-concern-predicts-congress-will-put-emphasis.html | BOGGS CALLS WAR MAIN '66 CONCERN; Predicts Congress Will Put Emphasis on Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/montreal-rally-fails.html | Montreal Rally Fails | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/new-library-is-dedicated-by-the-botanical-garden.html | New Library Is Dedicated By the Botanical Garden | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sports-of-the-times-cover-boy.html | Sports of The Times; Cover Boy | True | By Arthur Daley | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/barbara-a-baylis-wed-to-col-verl-luehringi.html | Barbara A. Baylis Wed To Col. Verl Luehringi | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gibbs-medal-for-seaborg.html | Gibbs Medal for Seaborg | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fifth-hotel-theft-in-week-costs-75000-in-jewelry.html | Fifth Hotel Theft in Week Costs $75,000 in Jewelry | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/shelepin-said-to-take-over-some-of-podgornys-party-powers.html | Shelepin Said to Take Over Some of Podgorny's Party Powers | True | By Peter Grose | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-sees-a-chance-of-a-holiday-truce.html | U.S. SEES A CHANCE OF A HOLIDAY TRUCE | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/forest-hills-unveils-domed-winter-courts.html | Forest Hills Unveils Domed Winter Courts | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sro-for-cotton-bowl.html | S.R.O. for Cotton Bowl | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/federations-unit-will-give-a-party-in-sheratoneast-new-leadership.html | Federation's Unit Will Give a Party In Sheraton-East; New Leadership Group Sets Wintorendervous for Night of Dec. 29 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/some-satisfaction-in-india.html | Some Satisfaction in India | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rambler-maker-sees-sales-rise-abernethy-predicts-increase-is-ahead.html | RAMBLER MAKER SEES SALES RISE; Abernethy Predicts Increase Is Ahead in Car Market | True | By Walter Rugaber | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/peace-panel-plan-is-put-off-at-un-vote-follows-soviet-attack-on.html | PEACE PANEL PLAN IS PUT OFF AT U.N.; Vote Follows Soviet Attack on Britain's Proposal | True | By Tania Long | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/johnson-and-wilson-open-talks-as-us-seeks-new-action-on-rhodesia.html | Johnson and Wilson Open Talks as U.S. Seeks New Action on Rhodesia | True | By John D. Pomfretspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-acquitted-in-mississippi-of-beating-negro-woman.html | 2 Acquitted in Mississippi Of Beating Negro Woman | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/separating-the-men-from-the-boys.html | Separating the Men From the Boys | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-plane-missing-off-turkey.html | U.S. Plane Missing Off Turkey | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/reuther-pledges-coast-strike-aid-offers-5000-a-month-to-help.html | REUTHER PLEDGES COAST STRIKE AID; Offers $5,000 a Month to Help Vineyard Workers | True | By Lawrence E. Davies | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/seasonal-music-performed-by-earlham-college-choir.html | Seasonal Music Performed By Earlham College Choir | True | T.M.S. | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/parking-at-bus-stops.html | Parking at Bus Stops | True | EDWIN A. MALLOY | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/theodore-charnas-dies-at-60-a-leader-in-care-for-the-aged.html | Theodore Charnas Dies at 60; A Leader in Care for the Aged | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/moscow-court-rejects-jailed-americans-plea.html | Moscow Court Rejects Jailed American's Plea | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nyu-led-by-mckenzie-hands-south-carolina-first-loss-8366-de-paul.html | N.Y.U., Led by McKenzie, Hands South Carolina First Loss, 83-66; DE PAUL QUINTET ROUTS IONA, 82-37 McKenzie Gets 37 Points and 15 Rebounds to Lead N.Y.U. Attack at Garden | True | By Deane McGowen | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-hazel-reed-rewed.html | Mrs. Hazel Reed Rewed | True | Special to The zew York Time | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/teenage-canteen-making-hit-on-li-facility-housed-in-storage-room-at.html | TEEN-AGE CANTEEN MAKING HIT ON L.I.; Facility Housed in Storage Room at Swimming Pool | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/brown-top-choice-on-allstar-team-cleveland-ace-is-selected.html | BROWN TOP CHOICE ON ALL-STAR TEAM; Cleveland Ace Is Selected Unanimously Second Time | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ithaca-festival-announces-gifts-fund-now-250000.html | Ithaca Festival Announces Gifts; Fund Now $250,000 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bobbies-seize-london-bus.html | Bobbies Seize London Bus | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/snag-arises-in-un-on-cyprus-force-fight-over-wording-delays.html | SNAG ARISES IN U.N. ON CYPRUS FORCE; Fight Over Wording Delays Peace-Keeping Extension | True | By Sam Pope Brewer | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/scientist-brings-art-to-his-work-billy-kluvers-skill-goes-into.html | SCIENTIST BRINGS ART TO HIS WORK; Billy Kluver's Skill Goes Into Friends' Creations | True | By Grace Glueck | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mayor-cites-religious-group.html | Mayor Cites Religious Group] | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nato-plans-consultations-on-peking-threat-communique-at-end-of.html | NATO Plans 'Consultations' on Peking Threat; Communique at End of Talks Also Calls for Discussions on Problem of Rhodesia | True | By Peter Braestrup | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/field-papers-in-chicago-to-make-editorial-shifts.html | Field Papers in Chicago To Make Editorial Shifts | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/white-house-study-of-negro-assailed.html | WHITE HOUSE STUDY OF NEGRO ASSAILED | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cadillac-salesman-helps-trap-suspect-in-thefts-at-church.html | Cadillac Salesman Helps Trap Suspect In Thefts at Church | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dominican-youths-riot-in-the-capital.html | DOMINICAN YOUTHS RIOT IN THE CAPITAL | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lindsay-to-rename-dr-yerby-to-post-as-hospitals-chief.html | Lindsay to Rename Dr. Yerby to Post As Hospitals Chief | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/pineda-rides-4-winners.html | Pineda Rides 4 Winners | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/business-asked-to-aid-tax-audits-business-asked-to-help-tax-men.html | Business Asked to Aid Tax Audits; BUSINESS ASKED TO HELP TAX MEN | True | By Sal Nuccio | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/communist-attack-fails.html | Communist Attack Fails | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/marsha-palmer-prospective-bride.html | Marsha J. Palmer Prospective Bride | True | SpCt'lal to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/state-democrats-retain-zaretzki-senators-vote-in-harmony-to-keep.html | STATE DEMOCRATS RETAIN ZARETZKI; Senators Vote in Harmony to Keep Him'66 Leader | True | By Thomas P. Ronan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/pound-circulation-rose-54381000-in-the-week.html | Pound Circulation Rose 54,381,000 in the Week | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/carrier-dividend-increased-to-40c-preferred-issue-is-called-sales.html | CARRIER DIVIDEND INCREASED TO 40C; Preferred Issue Is Called -- Sales and Earnings Rise | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dr-spock-loses-fight-to-keep-advertising-out-of-baby-book.html | Dr. Spock Loses Fight to Keep Advertising Out of Baby Book | True | By Robert Tomasson | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/inquiry-weighed-on-fbi-wiretaps-las-vegas-case-studied-by-senator.html | INQUIRY WEIGHED ON F.B.I. WIRETAPS; Las Vegas Case Studied by Senator Long of Missouri | True | By Fred P. Grahamspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/schellhase-tops-college-scorers-purdue-basketball-star-has-357.html | SCHELLHASE TOPS COLLEGE SCORERS; Purdue Basketball Star Has 35.7 Average -- Lewis 2d | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/janet-witte-fiancee-of-arthur-a-tanner.html | Janet Witte Fiancee Of Arthur A. Tanner | True | Special IO Tile Ne' Yiérk 'Fnt' | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/pound-sterling-rises-7-points-canadian-dollar-shows-gains.html | Pound Sterling Rises 7 Points; Canadian Dollar Shows Gains | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/news-of-realty-heatpump-code-new-installation-rules-are-set-by.html | NEWS OF REALTY: HEAT-PUMP CODE; New Installation Rules Are Set by Group on L.I. | True | By William Robbins | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-ceramic-tile-industry-charges-japanese-dumping.html | U.S. Ceramic Tile Industry Charges Japanese Dumping | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nude-american-dancers-on-tv-show-anger-swedes.html | Nude American Dancers On TV Show Anger Swedes | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/two-african-miners-rescued.html | Two African Miners Rescued | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/pakistani-plane-downed-by-an-indian-fighter-special-to-the-new-york.html | Pakistani Plane Downed By an Indian Fighter; Special to The New York Times | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/reasons-termed-personal.html | Reasons Termed Personal | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/seamans-named-by-johnson-as-deputy-nasa-director.html | Seamans Named by Johnson As Deputy NASA Director | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hearings-begun-on-souths-juries-federal-court-sifting-cases-on.html | HEARINGS BEGUN ON SOUTH'S JURIES; Federal Court Sifting Cases on Exclusion of Negroes | True | By Gene Robertsspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/klan-offers-a-reward.html | Klan Offers a Reward | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/spain-beats-us-in-soccer.html | Spain Beats U.S. in Soccer | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/9millionth-car-due.html | 9-Millionth Car Due | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/jingle-bells-tinkle-as-astronauts-play-a-duet-on-gemini-6.html | Jingle Bells Tinkle As Astronauts Play A Duet on Gemini 6 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-perrin-c-13alpin-78-of-westchester-plan-unit.html | Mrs. Perrin C. 13alpin, 78, Of Westchester Plan Unit | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/irvins-john-e-thomason.html | irvIRS. JOHN E. THOMASON[ | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fiscal-coordination.html | Fiscal Coordination | True | RANBIR VARMA Chairman Economics Department | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/strausss-elektra-given-new-staging-in-vienna.html | Strauss's 'Elektra' Given New Staging in Vienna | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lsu-downs-rice-8578.html | L.S.U. Downs Rice, 85-78 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/holly-branches-adorn-the-plaza-for-pearl-gala-dinner-dance-given-by.html | Holly Branches Adorn the Plaza For Pearl Gala; Dinner Dance Given by Association for Help of Retarded Children | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/holy-cross-scores.html | Holy Cross Scores | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/end-papers-the-bill-of-rights-its-origin-and-meaning-by-irving.html | End Papers; THE BILL OF RIGHTS: Its Origin and Meaning By Irving Brant. 567 pages. Bobbs-Merrill. $7.50. | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/agents-file-suit-on-bank-insuring-georgia-group-seeks-to-void.html | AGENTS FILE SUIT ON BANK INSURING; Georgia Group Seeks to Void Ruling by Saxon | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/agency-to-ease-interest-curb-on-savings-and-loan-groups.html | Agency to Ease Interest Curb On Savings and Loan Groups | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/futile-african-tactics.html | Futile African Tactics | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/medicare-drive-on-rights-urged-negroes-would-deny-funds-to.html | MEDICARE DRIVE ON RIGHTS URGED; Negroes Would Deny Funds to Segregated Hospitals | True | By John Herbers | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hat-corp-division-elects-2.html | Hat Corp. Division Elects 2 | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/heads-detectives-group.html | Heads Detectives' Group | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/saban-voted-top-coach.html | Saban Voted Top Coach | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/malaysia-rejects-world-tin-accord.html | MALAYSIA REJECTS WORLD TIN ACCORD | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/north-well-blanketed-but-new-york-lacks-snow-ski-operators-hope-to.html | North Well Blanketed, but New York Lacks Snow; Ski Operators Hope to Open Over Christmas Weekend With a Little Luck | True | By Michael Straussspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/diners-here-sights-victory-in-britain.html | DINERS HERE SIGHTS VICTORY IN BRITAIN | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bonds-prices-rise-for-second-day-as-market-begins-braking-for.html | Bonds: Prices Rise for Second Day as Market Begins Braking for Year-End Lull; BUYING AT RETAIL LIFTS TREASURYS | True | By John H. Allan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lawyer-seeks-lindsay-seat.html | Lawyer Seeks Lindsay Seat | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/garage-groundbreaking.html | Garage Ground-Breaking | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/when-wealthy-dance-meyer-davis-calls-tune.html | When Wealthy Dance, Meyer Davis Calls Tune | True | By Frances Larahan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/yemen-peace-talks-adjourn-in-a-snag.html | YEMEN PEACE TALKS ADJOURN IN A SNAG | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/university-issue-sold-for-kentucky.html | UNIVERSITY ISSUE SOLD FOR KENTUCKY! | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/emerson-and-stolle-on-aussie-cup-team.html | EMERSON AND STOLLE ON AUSSIE CUP TEAM | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-2--no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/stockholders-back-merger-by-revlon.html | STOCKHOLDERS BACK MERGER BY REVLON | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gemini-7-astronauts-show-no-medical-problems-physicians-keep-both.html | Gemini 7 Astronauts Show No Medical Problems; Physicians Keep Both Men Under Observation as Flight Goes On | True | By Martin Waldron | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/retail-sales-in-us-show-7-advance.html | RETAIL SALES IN U.S. SHOW 7% ADVANCE | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hart-shaffner-adds-a-director.html | Hart Shaffner Adds a Director | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/percy-announces-senate-candidacy-seeks-gop-nomination-for-seat-held.html | PERCY ANNOUNCES SENATE CANDIDACY; Seeks G.O.P. Nomination for Seat Held by Douglas | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ohiv-fleming-dies-nava-archer-76.html | SOHIV FLEMING DIES, NAVA ARCHrCr, 76 | True | Specal to The New York Ttme 1 | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sovietghanaian-trade-to-rise.html | Soviet-Ghanaian Trade to Rise | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/commodities-wheat-futures-drop-again-on-plan-to-sell-government.html | Commodities: Wheat Futures Drop Again on Plan to Sell Government Supplies; ALL CONTRACTS BREAK SHARPLY Other Grains Are Weak -- Pork Bellies Off Limit From High Levels | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/whirlpool-adds-to-board.html | Whirlpool Adds to Board | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/million-pounds-of-gifts.html | Million Pounds of Gifts | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/estimate-board-speeds-two-plans-ignoring-lindsay-mayorelect-is.html | ESTIMATE BOARD SPEEDS TWO PLANS, IGNORING LINDSAY; Mayor-Elect Is Rebuffed in Plea for Delay as Wagner Presides at Last Session ESTIMATE BOARD IGNORES LINDSAY | True | By Charles G. Bennett | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-canadian-ministers-quit-cabinet-shuffle-due-today.html | 2 Canadian Ministers Quit; Cabinet Shuffle Due Today | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/defense-in-trial-of-epton-ends-case.html | DEFENSE IN TRIAL OF EPTON ENDS CASE | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/13-of-faculty-protesters-dismissed-by-st-johns-ousts-13.html | 13 of Faculty Protesters Dismissed by St. John's; St. John's Ousts 13 Faculty Protesters | True | By Gene Currivan | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kennedys-treat-youngsters-in-bronx.html | Kennedys Treat Youngsters in Bronx | True | By Thomas Buckley | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/irving-weinstein.html | IRVING WEINSTEIN | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-must-close-london-library-funds-force-action-books-to-go-to.html | U.S. MUST CLOSE LONDON LIBRARY; Funds Force Action — Books to Go to University | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/city-park-to-keep-states-pavilion-fairs-tire-ferris-wheel-will-move.html | CITY PARK TO KEEP STATE'S PAVILION; Fair's Tire Ferris Wheel Will Move to Michigan | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/head-of-li-arts-center-resigns.html | Head of L.I. Arts Center Resigns | True | By Theodore Strongin | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/four-are-indicted-in-loan-swindles.html | FOUR ARE INDICTED IN LOAN SWINDLES | True | Special to Tile New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/robert-stowbridge.html | ROBERT STOWBRIDGE | True | Special to Tile New York Time | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-declines-to-ban-novelty-ice-coolers.html | U.S. DECLINES TO BAN NOVELTY ICE COOLERS | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fashion-institute-students-bring-out-their-ideas.html | Fashion Institute Students Bring Out Their Ideas | True | By Bernadine Morris | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/two-atom-tests-in-nevada.html | Two Atom Tests in Nevada | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/close-chosen-alcoa-chairman-harper-is-named-to-new-post-alcoa.html | Close Chosen Alcoa Chairman; Harper Is Named to New Post; ALCOA REALIGNS TOP MANAGEMENT | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/art-school-elects-officers-to-fill-posts-of-late-head.html | Art School Elects Officers To Fill Posts of Late Head | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/held-as-draft-card-forger.html | Held as Draft Card Forger | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/10-indicted-here-in-housing-bribes-5-inspectors-and-5-agents-of.html | 10 INDICTED HERE IN HOUSING BRIBES; 5 Inspectors and 5 Agents of Buildings Are Charged — Inquiry to Continue | True | By Jack Roth | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/long-praises-mills-ideas-to-simplify-income-tax.html | Long Praises Mills' Ideas To Simplify Income Tax | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/the-larson-story-knee-deep-in-courage-giants-center-fights-way-back.html | The Larson Story: Knee Deep in Courage; Giants' Center Fights Way Back Despite Knee Injury Doctor's Prognosis of 'No Football' Proved Wrong | True | By William N. Wallace | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/franks-undergoes-surgery.html | Franks Undergoes Surgery | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bill-auction-moved-ahead.html | Bill Auction Moved Ahead | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/law-professors-score-threat.html | Law Professors Score Threat | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mayor-honors-rosenfeld-for-his-service-to-youth.html | Mayor Honors Rosenfeld For His Service to Youth | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/governor-feels-hes-better-liked-believes-tour-of-state-has-changed.html | GOVERNOR FEELS HE'S BETTER LIKED; Believes Tour of State Has Changed View of Voters | True | By John Sibley | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/smith-smith.html | Smith — Smith | True | .apecial to The New York Time,l | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/swiss-hail-feat.html | Swiss Hail Feat | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/du-pont-reduces-prices-for-a-polyvinyl-alcohol.html | Du Pont Reduces Prices For a Polyvinyl Alcohol | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lelisir-sparked-by-miss-scovotti-soprano-takes-role-on-two-days.html | ' L'ELISIR' SPARKED BY MISS SCOVOTTI; Soprano Takes Role on Two Days' Notice and Shines | True | HOWARD KLEIN. | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/redskins-activate-a-kicker.html | Redskins Activate a Kicker | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ship-line-to-end-subsidy-status-bloomfield-smallest-getting-us-aid.html | SHIP LINE TO END SUBSIDY STATUS; Bloomfield, Smallest Getting U.S. Aid, Will Be Sold | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/keino-will-try-for-1500-record-kenyan-runner-given-good-chance-for.html | KEINO WILL TRY FOR 1,500 RECORD; Kenyan Runner Given Good Chance for Mark Sunday | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/new-president-elected-by-building-company.html | New President Elected By Building Company | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-generations-in-medicare.html | 2 Generations in Medicare | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/concert-managers-meet-on-66-plans.html | CONCERT MANAGERS MEET ON '66 PLANS | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hitandrun-skippers-may-find-long-arm-of-law-lengthened.html | Hit-and-Run Skippers May Find Long Arm of Law Lengthened | True | By Steve Cady | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/5-mississippians-sue-life-for-5-million-in-damages.html | 5 Mississippians Sue Life For $5 Million in Damages | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-combat-toll-below-estimates-total-deaths-at-1496-under-last.html | U.S. COMBAT TOLL BELOW ESTIMATES; Total Deaths at 1,496, Under Last July's Projections | True | By Jack Raymond | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/president-watches-gemini-6-over-tv-talks-with-webb.html | President Watches Gemini 6 Over TV; Talks With Webb | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/no-6-for-syracuse.html | No. 6 for Syracuse | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/foreign-affairs-a-new-look-at-an-old-alliance.html | Foreign Affairs: A New Look at an Old Alliance | True | By C.l. Sulzberger | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/russian-princes-lawyers-fail-to-overturn-verdict.html | Russian Prince's Lawyers Fail to Overturn Verdict | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/spotlight-turns-to-space-docking-cape-kennedy-pushing-work-for-5.html | SPOTLIGHT TURNS TO SPACE DOCKING; Cape Kennedy Pushing Work for 5 Gemini Shots in '66 | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/el-paso-is-set-back-on-pipeline-fpc-aide-supports-california-bid-of.html | El Paso Is Set Back on Pipeline; F.P.C. Aide Supports California Bid of Tennessee Gas EL PASO SET BACK IN PIPELINE FIGHT | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/studentloan-drive-set-agents-file-suit-on-bank-insuring.html | Student-Loan Drive Set; AGENTS FILE SUIT ON BANK INSURING | True | By Marjorie Hunterspecial To The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/banks-reserves-are-571-million-us-acts-to-assure-against-monetary.html | BANKS' RESERVES ARE $71 MILLION; U.S. Acts to Assure Against Monetary Tightness -- Business Loans Rise | True | By Douglas W. Cray | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wilkins-nephew-to-get-rights-job-will-direct-us-community-relations.html | WILKINS NEPHEW TO GET RIGHTS JOB; Will Direct U.S. Community Relations Service -- Hays to Be an Assistant WILKINS NEPHEW TO GET RIGHTS JOB | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/satellite-starts-flight-to-the-sun-orbiting-pioneer-6-to-seek.html | SATELLITE STARTS FLIGHT TO THE SUN; Orbiting Pioneer 6 to Seek Secrets of Solar System | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/laos-opposes-use-of-gis-on-her-soil-privately-discourages-plan-to.html | LAOS OPPOSES USE OF G.I.'S ON HER SOIL; Privately Discourages Plan to Station Ground Force on Ho Chi Minh Trail | True | By Seymour Topping | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/texas-raises-oil-output-quotas-for-wells-offshore-and-on-land.html | Texas Raises Oil Output Quotas For Wells Offshore and on Land | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/shields-troth-terminated.html | Shields Troth Terminated | True | Special to The New York Times i | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/continental-can-names-director.html | Continental Can Names Director | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fischer-victor-over-evans-in-3d-round-of-chess-play.html | Fischer Victor Over Evans In 3d Round of Chess Play | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/25000-in-us-aid.html | $25,000 in U.S. Aid | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/a-nuclear-opportunity.html | A Nuclear Opportunity? | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/labor-just-misses-defeat-in-commons.html | LABOR JUST MISSES DEFEAT IN COMMONS | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/schools-experts-urge-4-4-4-system-staff-committees-seek-to-improve.html | SCHOOLS EXPERTS URGE 4-4-4 SYSTEM; Staff Committees Seek to Improve Instruction and Promote Integration | True | By Leonard Buder | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/giants-motion-to-move-marichal-trial-is-denied.html | Giants' Motion to Move Marichal Trial Is Denied | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/somerset-maugham.html | Somerset Maugham | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/m-rs_saon-trenner.html | M RS_sA:{ON TRENNER | True | Special to Tle New 5.'nrk 'l_'lnks | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/legislators-now-hope-to-serve-their-subpoena-on-moses-today.html | Legislators Now Hope to Serve Their Subpoena on Moses Today | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/complaints-alter-ibm-peace-display.html | COMPLAINTS ALTER I.B.M. PEACE DISPLAY | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bugler-5-rallies-in-stretch-to-beat-rorque-by-neck-in-tropical.html | Bugler, $5, Rallies in Stretch to Beat Rorque by Neck in Tropical Sprint; NAW SIR 3S THIRD IN 6-FURLONG RACE Bugler, Brumfield Up, Timed in 1:10 2/5 -- DeSpirito Rides Three Winners | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/economy-in-the-wrong-space.html | Economy in the Wrong Space | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/plane-limps-back-to-torbay.html | Plane Limps Back to Torbay | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/soviet-to-build-fleet-for-greek-ship-line-soviet-will-build-33.html | Soviet to Build Fleet For Greek Ship Line; SOVIET WILL BUILD 33 GREEK VESSELS | True | Special to The New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bonn-congratulations.html | Bonn Congratulations | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/r-f-hudson-sr-81-owned-newspapers.html | R. F. HUDSON SR., 81; OWNED NEWSPAPERS | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/next-step-on-the-outflow.html | Next Step on the Outflow | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/market-edges-up-in-heavy-trading-dow-touches-historic-high-but-late.html | MARKET EDGES UP IN HEAVY TRADING; Dow Touches Historic High but Late Profit Taking Leaves Minor Gain | True | By Edward T. O'Toole | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mining-concern-plans-purchase-philipp-will-acquire-georgia-marble.html | MINING CONCERN PLANS PURCHASE; Philipp Will Acquire Georgia Marble for $25 Million | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gemini-6-in-perfect-splashdown-after-its-historic-rendezvous-gemini.html | GEMINI 6 IN PERFECT SPLASHDOWN AFTER ITS HISTORIC RENDEZVOUS; GEMINI 7 HAS FUEL-CELL TROUBLE; AIDES OPTIMISTIC Confident Gemini 7 Will Continue for Its Full 14 Days Gemini 6 in Perfect Splashdown After Rendezvous; Gemini 7 Has Fuel-Cell Trouble BUT SPACE AIDES VOICE CONFIDENCE They Believe Gemini 7 Can Complete 14-Day Mission -- Close Watch Is Kept | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/3-pacifica-stations-get-an-fcc-rebuke.html | 3 PACIFICA STATIONS GET AN F.C.C. REBUKE | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/family-planning.html | Family Planning | True | ROBERT PRIMACK | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rev-newton-c-fetter.html | REV. NEWTON C. FETTER. | True | nr 'tl t' Th o. N.' Ynrk 'F.,.mr. f | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/british-tv-to-pay-sinatras-for-libel-about-kidnapping.html | ' British TV to Pay Sinatras For Libel About Kidnapping | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/planeplant-role-urged-on-britain-plan-to-buy-a-major-share-stirs.html | PLANE-PLANT ROLE URGED ON BRITAIN; Plan to Buy a Major Share Stirs Nationalizing Issue | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/check-turnover-gains.html | Check Turnover Gains | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-17 | 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/irish-airlines-picks-new-executive.html | Irish Airlines Picks New Executive | True | | 1993-09-30 | RE0000633666 | B00000230709 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/cbs-ends-merger-with-book-company.html | C.B.S. ENDS MERGER WITH BOOK COMPANY | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/offshore-quotas-irk-texas-oil-men-independent-group-charges-onshore.html | OFFSHORE QUOTAS IRK TEXAS OIL MEN; Independent Group Charges On-Shore Wells Penalized | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/union-official-sentenced.html | Union Official Sentenced | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/brooklyn-navy-yard-lists-last-commissioning-today.html | Brooklyn Navy Yard Lists Last Commissioning Today | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-proposal-rejected.html | British Proposal Rejected | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fischer-and-addison-share-in-chess-lead.html | FISCHER AND ADDISON SHARE IN CHESS LEAD | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/smith-mcdonough.html | Smith -- McDonough | True | Special to TI New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/university-plagued-by-growing-pains.html | University Plagued by Growing Pains | True | By Fred M. Hechinger | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/role-of-french-reds-ambiguous-election-attitude-reflects-their.html | Role of French Reds; Ambiguous Election Attitude Reflects Their Weakness as Well as Strength | True | By Henry Tanner | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rock-n-roll-show-forces-cancellation-of-church-meeting.html | Rock 'n' Roll Show Forces Cancellation Of Church Meeting | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/beatrice-ordered-to-sell-four-units-ftc-directs-divestiture-on.html | BEATRICE ORDERED TO SELL FOUR UNITS; F. T.C. Directs Divestiture on Competitive Grounds | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/lindsay-appoints-buildings-chief-cg-moerdler-lawyer-who-heads-young.html | LINDSAY APPOINTS BUILDINGS CHIEF; C.G. Moerdler, Lawyer Who Heads Young G.O.P. Club, Will Replace Gribetz | True | By Thomas P. Ronan | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/hanoi-sets-up-youth-force.html | Hanoi Sets Up Youth Force | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/overture-relayed-by-italian-visitors-overture-relayed-by-2-italians.html | Overture' Relayed By Italian Visitors; 'Overture' Relayed by 2 Italians After a Talk With Ho Chi Minh | True | By John D. Pomfret | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/acquisition-plan-is-set-by-revlon-company-seeks-to-purchase-graham.html | ACQUISITION PLAN IS SET BY REVLON; Company Seeks to Purchase Graham Chemical Corp. | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/28-suits-settled-in-sabena-crash-pretrial-agreement-on-61-accident.html | 28 SUITS SETTLED IN SABENA CRASH; Pretrial Agreement on '61 Accident Totals $2 Million | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/masked-bandits-in-paris-seize-truckload-of-gold.html | Masked Bandits in Paris Seize Truckload of Gold | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/newark-mayor-chases-robbers-newark-mayor-chases-robbers-and-is.html | Newark Mayor Chases Robbers; Newark Mayor Chases Robbers and Is Nearly Shot | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/number-of-police-to-set-high.html | Number of Police to Set High | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dominican-reds-invited-to-cuba-leaders-believed-to-have-gone-to.html | DOMINICAN REDS INVITED TO CUBA; Leaders Believed to Have Gone to Parley There | True | By Paul Hofmann | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/miss-dean-patterson-honored-at-reception.html | Miss Dean Patterson Honored at Reception | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/britons-seek-aid-for-young-books-also-suggest-government-support-of.html | BRITONS SEEK AID FOR YOUNG BOOKS; Also Suggest Government Support of Ancient Homes | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sol-cafe-gets-president.html | Sol Cafe Gets President | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/in-philadelphia-nearly-everyone-can-find-strawbridge-clothier-in.html | In Philadelphia, Nearly Everyone Can Find Strawbridge & Clothier; In Philadelphia, Strawbridge's Grows | True | By Leonard Sloane | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dean-rose-will-retire-at-general-seminary.html | Dean Rose Will Retire At General Seminary | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/burlesque-given-renaissance-here-3d-show-opens-and-4th-is-scheduled.html | BURLESQUE GIVEN RENAISSANCE HERE; 3d Show Opens, and 4th Is Scheduled for Dec. 29 | True | By Louis Calta | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/holiday-treat-pecan-pie.html | Holiday Treat: Pecan Pie | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/second-african-bazaar-to-be-held-tomorrow.html | Second African Bazaar To Be Held Tomorrow | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mrs-john-j-dugan.html | MRS. JOHN J. DUGAN | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/moore-corp-unit-elects.html | Moore Corp. Unit Elects | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/return-to-sixth-avenue.html | Return to Sixth Avenue | True | FANNIE HURST | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rhodesians-expected-embargo.html | Rhodesians Expected Embargo | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/stewards-of-open-space.html | Stewards of Open, Space | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/idea-of-paternalism-pervades-church.html | Idea of Paternalism Pervades Church | True | By John Cogley | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/commodities-prices-of-wheat-futures-rally-after-the-sharp-drop-on.html | Commodities: Prices of Wheat Futures Rally After the Sharp Drop on Thursday; CORN CONTRACTS ALSO SHOW GAINS | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/willard-cummings-highbrow-pop-and-lowbrow-mural-art.html | Willard Cummings's Highbrow Pop and Lowbrow Mural Art | True | HILTON KRAMER. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/talon-proposes-21-split-and-increases-dividend.html | Talon Proposes 2-1 Split And Increases Dividend | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/south-is-warned-on-negro-jurors-us-judge-says-more-than-token.html | SOUTH IS WARNED ON NEGRO JURORS; U.S. Judge Says More Than Token Response Is Needed | True | By Gene Roberts | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/finnish-leader-to-visit-soviet.html | Finnish Leader to Visit Soviet | True | Dispatch of The Times, London | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/britain-imposes-embargo-on-oil-for-rhodesians-order-issued-after.html | BRITAIN IMPOSES EMBARGO ON OIL FOR RHODESIANS; Order Issued After Wilson's Talks With Johnson — U.S. Backs Airlift to Zambia BRITISH EMBARGO OIL FOR RHODESIA | True | By Dana Adams Schmidtspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/personal-income-climbs-sharply-total-rises-by-44-billion-with-wages.html | PERSONAL INCOME CLIMBS SHARPLY; Total Rises by $4.4 Billion, With Wages and Salaries Making Biggest Gain NEW HOUSING ALSO UP Orders for Durable Goods Show Little Change but Aircraft Sector Sags | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/the-oil-embargo.html | The Oil Embargo | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/former-lawmaker-absolved-on-taxes.html | FORMER LAWMAKER ABSOLVED ON TAXES | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pearson-revamps-canadas-cabinet-fills-5-vacancies-and-shifts-5.html | PEARSON REVAMPS CANADA'S CABINET; Fills 5 Vacancies and Shifts 5 Present Ministers | True | By Jay Walzspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fairleigh-dickinson-wins-9759.html | Fairleigh Dickinson Wins, 97-59 | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/macy-plans-store-at-nanuet-center.html | MACY PLANS STORE AT NANUET CENTER | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/music-rostropovich-packs-them-in-russian-cellist-plays-at-carnegie.html | Music: Rostropovich Packs Them In; Russian Cellist Plays at Carnegie Hall | True | By Raymond Ericson | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/atlanta-court-issues-order-requiring-braves-to-play-1966-games.html | Atlanta Court Issues Order Requiring Braves to Play 1966 Games There; ACTION BROUGHT BY CITY, COUNTY Temporary Injunction Must Be Answered on Feb. 15 -Suit in Milwaukee Goes On | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/city-agencies-ask-increased-funds-third-of-request-higher-despite.html | CITY AGENCIES ASK INCREASED FUNDS; Third of Request Higher Despite Financial Ills | True | By Charles G. Bennett | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gemini-rendezvous-film-tells-a-graphic-story.html | Gemini Rendezvous Film Tells a Graphic Story | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/travia-is-chosen-albany-speaker-harmony-marks-democrats-naming-of.html | TRAVIA IS CHOSEN ALBANY SPEAKER; Harmony Marks Democrats' Naming of Assembly Chief | True | By Richard L. Madden | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mcready-paces-big-red-scorers-tallies-18-points-as-cornell-leads.html | M'CREADY PACES BIG RED SCORERS; Tallies 18 Points as Cornell Leads All the Way and Snaps Losing Streak | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bandits-attack-burmese-police.html | Bandits Attack Burmese Police | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rights-units-role-shifting-to-slums-wilkins-appointment-marks.html | RIGHTS UNIT'S ROLE SHIFTING TO SLUMS; Wilkins Appointment Marks Change in Emphasis | True | By John Herbers | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/indonesia-hinting-malaysia-action-new-flexibility-seen-after-rift.html | INDONESIA HINTING MALAYSIA ACTION; New 'Flexibility' Seen After Rift With Red China INDONESIANS HINT MALAYSIA SHIFT | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/e-b-roberts-weds-miss-de-vieicastel.html | E. B. Roberts Weds Miss de Viel-Castel | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/disney-gets-permit-to-develop-resort-in-sequoia-forest.html | Disney Gets Permit To Develop Resort In Sequoia Forest | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dance-nothing-less-than-superb-alvin-ailey-brings-his-world-fame.html | Dance: Nothing Less Than Superb; Alvin Ailey Brings His World Fame Back | True | By Clive Barnes | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/named-to-transportation-post.html | Named to Transportation Post | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/new-storm-in-southwest.html | New Storm in Southwest | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/christmas-truce.html | Christmas Truce | True | WALTER LUDWIG | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/giants-sights-on-playoff-bowl-jets-also-hope-to-finish-second.html | Giants' Sights on Playoff Bowl; Jets Also Hope to Finish Second | True | By Frank Litsky | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/brooks-stars-as-hunter-tops-brandeis-five-8779.html | Brooks Stars as Hunter Tops Brandeis Five, 87-79 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/olin-buys-timberland.html | Olin Buys Timberland | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/unlike-concord.html | Unlike Concord | True | MARY OWEN CAMERON | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/un-council-continues-peace-force-in-cyprus.html | U.N. Council Continues Peace Force in Cyprus | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/watkins-salt-adds-to-board.html | Watkins Salt Adds to Board | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/child-to-mrs-imberman-i.html | Child to Mrs. Imberman I | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/20000-estimated-missing-after-east-pakistan-cyclone.html | 20,000 Estimated Missing After East Pakistan Cyclone | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/4-valuable-arnatis-are-lent-to-north-carolina-school.html | 4 Valuable Arnatis Are Lent To North Carolina School | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/n-tiayya-di-f-suodnly-n-cyprus.html | N. T'IAYYA Di f SUODNLY N CYPRUS | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wilson-vows-a-new-peace-drive-as-he-ends-talks-with-johnson.html | Wilson Vows a New Peace Drive As He Ends Talks With Johnson | True | By John W. Finney | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/heads-antipoverty-training.html | Heads Antipoverty Training | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/defense-against-blackouts.html | Defense Against Blackouts | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/daley-backs-douglas-anew.html | Daley Backs Douglas Anew | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/moscow-philharmonic-in-cuba.html | Moscow Philharmonic in Cuba | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/standard-prudential-net-is-80c-a-share.html | Standard Prudential Net Is 80c a Share | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mrs-barbara-dawson-wed-to-herbert-smyth.html | Mrs. Barbara Dawson Wed to Herbert Smyth | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pound-sterling-shows-a-decline-canadian-dollar-registers-gain.html | Pound Sterling Shows a Decline; Canadian Dollar Registers Gain | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/policy-toward-spain.html | Policy Toward Spain | True | JUAN MARICHAL | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/danes-select-gertrud.html | Danes Select 'Gertrud' | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/6-are-attendants-of-kristinmellen-at-her-marriage-pennsylvania.html | 6 Are Attendants Of KristinMellen At Her Marriage; Pennsylvania Alumna Is Bride of Michael H. Smith, Yale' 65 | True | Special to The New York Time | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wilson-apologizes-to-an-industrialist.html | WILSON APOLOGIZES TO AN INDUSTRIALIST | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/erhard-to-press-for-atomic-role-to-ask-johnson-to-assure-bonn-of.html | ERHARD TO PRESS FOR ATOMIC ROLE; To Ask Johnson to Assure Bonn of Place in Force | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mitterrand-in-toulouse.html | Mitterrand in Toulouse | True | By Henry Kamm | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/tennessee-tulsa-will-meet-today-record-score-predicted-for.html | TENNESSEE, TULSA WILL MEET TODAY; Record Score Predicted for Bluebonnet Bowl Game | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/stocks-show-dip-on-a-key-average-dow-drops-128-points-but-some.html | STOCKS SHOW DIP ON A KEY AVERAGE; Dow Drops 1.28 Points but Some Market Measures Reflect No Weakness | True | By Edward T. O'Toole | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/50-guards-strike-east-side-project-police-urged-to-patrol-private.html | 50 GUARDS STRIKE EAST SIDE PROJECT; Police Urged to Patrol Private Development | True | By Damon Stetson | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/two-plead-guilty-at-bribery-trial-admit-1000-offer-after-beating-of | TWO PLEAD GUILTY AT BRIBERY TRIAL; Admit $1,000 Offer After Beating of Contractor | True | By Robert Alden | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/marcos-and-lopez-ruled-official-philippine-winners.html | Marcos and Lopez Ruled Official Philippine Winners | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/churches-to-hold-parley-on-peace-interreligious-meeting-set-for.html | CHURCHES TO HOLD PARLEY ON PEACE; Interreligious Meeting Set for Capital March 15 | True | By George Dugan | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/parliament-to-act-on-revised-prayers-of-english-church.html | Parliament to Act On Revised Prayers Of English Church | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/governors-christmas-cards.html | Governor's Christmas Cards | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ice-called-no-bar-to-life-processes-scientists-find-biochemical.html | ICE CALLED NO BAR TO LIFE PROCESSES; Scientists Find Biochemical Reactions in Frozen State | True | By John A. Osmundsen | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/johnson-addresses-a-crowd-of-2000-then-lights-tree.html | Johnson Addresses A Crowd of 2,000, Then Lights Tree | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gulf-asks-libya-for-delay-on-oil-company-is-seeking-time-to.html | GULF ASKS LIBYA FOR DELAY ON OIL; Company Is Seeking Time to Consider New Law | True | By J.b. Carmical | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/retired-man-dies-in-hallway-attack-2-youths-arrested.html | Retired Man Dies In Hallway Attack; 2 Youths Arrested | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/message-by-johnson-hails-armed-forces.html | MESSAGE BY JOHNSON HAILS ARMED FORCES | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/jews-will-begin-hanukkah-today-8day-festival-is-called-symbol-of.html | JEWS WILL BEGIN HANUKKAH TODAY; 8-Day Festival Is Called Symbol of Freedom | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/newmark-scores-26-for-lions-five-hoyas-paced-by-wards-23-points.html | NEWMARK SCORES 26 FOR LIONS FIVE; Hoyas, Paced by Ward's 23 Points, Make 53 Per Cent of Field-Goal Attempts | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/atomic-bomb-unit-honored.html | Atomic Bomb Unit Honored | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/garment-area-trucking.html | Garment Area Trucking | True | WALTER D. BINGER | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dropout-program-expanded.html | Dropout Program Expanded | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/two-physicians-put-on-years-probation.html | TWO PHYSICIANS PUT ON YEAR'S PROBATION | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-move-backed-by-us.html | British Move Backed by U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/plastic-glue-used-to-mend-broken-bones-substance-sets-in-a-few.html | Plastic Glue Used to Mend Broken Bones; Substance Sets in a Few Minutes and Hardens in Day External Splint May Be Necessary in 24-Hour Period VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/noted-poet-detained-in-moscow-protest-noted-poet-is-detained-by.html | Noted Poet Detained In Moscow Protest; Noted Poet Is Detained by Soviet For Protesting Writers' Arrests | True | By Peter Grosespecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/world-jewish-congress-set.html | World Jewish Congress Set | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/2-operas-offered-by-music-school-rare-puccini-and-chabrier-short.html | 2 OPERAS OFFERED BY MUSIC SCHOOL; Rare Puccini and Chabrier Short Works Are Heard | True | HOWARD KLEIN. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/airport-drama-is-grounded-to-rehearse-for-new-show.html | Airport Drama Is Grounded To Rehearse for New Show | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/3-held-in-shooting-of-consul.html | 3 Held in Shooting of Consul | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/flowers-charges-faulty-prosecution-in-reeb-death-trial.html | Flowers Charges Faulty Prosecution in Reeb Death Trial | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/late-profit-taking-pares-early-gains-on-american-list.html | Late Profit Taking Pares Early Gains On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/cancer-clue-seen-in-smoking-study-radioactive-element-linked-to.html | CANCER CLUE SEEN IN SMOKING STUDY; Radioactive Element Linked to Fatal Lung Disease | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/laos-opposes-use-of-gis.html | Laos Opposes Use of G.I.'s | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/lord-1smay-exchurchill-aide-leader-in-na-to-is-dead-at-78-i-top.html | Lord 1smay, Ex-Churchill Aide, Leader in NA TO, Is Dead at 78; i Top World War II Adviser to1 Prime Minister Became His I Commonwealth Secretary 1 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/yule-card-money-is-sent-in-as-gifts-one-donation-consists-of-fines.html | YULE CARD MONEY IS SENT IN AS GIFTS; One Donation Consists of Fines for Chewing Gum in a Jersey School YULE CARD MONEY IS SENT IN AS GIFTS | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pope-to-say-christmas-mass.html | Pope to Say Christmas Mass | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/i-dr-perrin-h-long-dies-at-66-introduced-sulfa-drugs-to-usi-headed.html | .i Dr. Perrin H. Long Dies at 66; Introduced Sulfa Drugs to U.S.I; Headed Preventive Medicine Unit at Hopkins — Served the Downstate Center | True | Special to The L'cw York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/santa-or-the-witch-italian-parents-are-debating-anew-on-when-to.html | Santa or the Witch; Italian Parents Are Debating Anew On When to Present Holiday Gifts | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bridge-play-in-masters-pairs-to-be-in-three-flights.html | Bridge; Play in Masters Pairs To Be in Three Flights | True | By Alan Truscott | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/swiss-measures-listed.html | Swiss Measures Listed | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bid-to-schlesinger-being-considered-by-city-university-schlesinger.html | Bid to Schlesinger Being Considered By City University; Schlesinger May Get an Offer Of Post in the City University | True | By Eric Pace | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/miss-bardot-just-an-oldfashioned-girl-girl.html | Miss Bardot: Just an Old-Fashioned Girl Girl | True | By Marylin Bender | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/altmans-offers-a-water-cooler.html | Altman's Offers A Water Cooler | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/40000-in-loot-hijacked.html | $40,000 in Loot Hijacked | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/arthur-p-henricks.html | ARTHUR P. HENRICKS | True | Specia b The 'e | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/columbia-sets-up-theater-program-students-to-study-and-work-in.html | COLUMBIA SETS UP THEATER PROGRAM; Students to Study and Work in 2-Year Course Designed to Create Active Talent | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rail-rates-at-ports-are-called-illegal.html | RAIL RATES AT PORTS ARE CALLED ILLEGAL | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/boston-college-wins.html | Boston College Wins | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/post-queens-gain-final.html | Post, Queens Gain Final | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/reuther-elates-vineyard-pickets-strikers-buoyed-by-visit-of-labor.html | REUTHER ELATES VINEYARD PICKETS; Strikers Buoyed by Visit of Labor Leader in California | True | By Lawrence E. Davies | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/4-protesters-reinstated.html | 4 Protesters Reinstated | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/space-aides-death-in-crash-is-laid-to-cold-not-injuries.html | Space Aide's Death in Crash Is Laid to Cold, Not Injuries | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/celtics-turn-back-pistons-114-to-112.html | CELTICS TURN BACK PISTONS, 114 TO 112 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/halsteadyork.html | HalsteadYork | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/toll-in-tunnel-collapse-now-7.html | Toll in Tunnel Collapse Now 7 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/2-soviet-poets-honored.html | 2 Soviet Poets Honored | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bulgarian-avalanche-kills-11.html | Bulgarian Avalanche Kills 11 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gmac-raises-interest-rate-on-wholesale-loans-to-dealers-dealerloan.html | G.M.A.C. Raises Interest Rate On Wholesale Loans to Dealers; DEALER-LOAN RATE RAISED BY G.M.A.C. | True | By H. Erich Heinemann | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/vanderbilt-sinks-army-71-to-63.html | Vanderbilt Sinks Army, 71 to 63; | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sidelights-borrowed-money-going-up.html | Sidelights; Borrowed Money Going Up | True | RICHARD PHALON. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ducks-win-32-on-late-goal.html | Ducks Win, 3-2, on Late Goal | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/benvenuti-keeps-title-on-decision-beats-mazzinghi-in-junior.html | BENVENUTI KEEPS TITLE ON DECISION; Beats Mazzinghi in Junior Middleweight Fight | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/books-authors.html | Books — Authors | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/eisenhower-leaving-hospital-for-gettysburg-home-today.html | Eisenhower Leaving Hospital For Gettysburg Home Today | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/jetport-is-urged-on-suffolk-site-demnison-proposal-calls-for-fast.html | JETPORT IS URGED ON SUFFOLK SITE; Dennison Proposal Calls for Fast Rail Link With City | True | By Francis X. Clines | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/screen-fonda-in-battle-of-the-bulgefilm-opens-at-warner-cinerama.html | Screen: Fonda in 'Battle of the Bulge'.Film Opens at Warner Cinerama Theater | True | By Bosley Crowther | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/index-of-commodity-prices-shows-01-gain-at-1090.html | Index of Commodity Prices Shows 0.1 Gain at 109.0 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/institute-formed-for-road-safety-automakers-give-10-million-for.html | INSTITUTE FORMED FOR ROAD SAFETY; Automakers Give 10 Million for Michigan U. Facility | True | By Walter Rugaber | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/offduty-patrolman-mugged-and-wounded-in-the-bronx.html | Off-Duty Patrolman Mugged And Wounded in the Bronx | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/election-drives-ended-in-france-de-gaulle-poses-the-choice.html | ELECTION DRIVES ENDED IN FRANCE; De Gaulle Poses the Choice: 'Demagogues' or Him | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dings-lydecker.html | Dings -- Lydecker | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/keino-arrives-in-sydney.html | Keino Arrives in Sydney | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/search-for-b57-continues.html | Search for B-57 Continues | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/braislin-is-elected-to-vacant-post-at-savings-concern-dime-bank.html | Braislin Is Elected to Vacant Post at Savings Concern; DIME BANK PICKS A NEW CHAIRMAN | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-to-urge-caution-on-some-sulfa-drugs.html | U.S. to Urge Caution On Some Sulfa Drugs | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/donald-dodge-to-wed-miss-gwynne-hynson.html | Donald Dodge to Wed Miss Gwynne Hynson | True | SDeclal to Tile New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/msu-student-12-honored.html | M.S.U. Student, 12, Honored | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/italian-exmayor-active-diplomat-la-piras-reported-role-in-peace.html | ITALIAN EX-MAYOR ACTIVE 'DIPLOMAT'; La Pira's Reported Role in Peace Feeler Is Typical | True | By Arnold H. Lubasch | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gemini-7-to-end-its-record-flight-of-14-days-today-recovery-planes.html | GEMINI 7 TO END ITS RECORD FLIGHT OF 14 DAYS TODAY; Recovery Planes and Ships Poised for the Splashdown Scheduled at 9:05 A.M. 206 CIRCUITS PLANNED Trouble in Fuel Cells Eased — Gemini 6 Photographs of Rendezvous Released Gemini 7 Astronauts to End Their Record 2-Week Space Flight This Morning RECOVERY FORCES WAIT IN ATLANTIC Trouble in Fuel Cell Eased - Gemini 6 Photographs of Rendezvous Released | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/9millionth-car-rolls-off-assembly-line-in-detroit.html | 9-Millionth Car Rolls Off Assembly Line in Detroit | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/midshipmen-are-briefed-by-4-veterans-of-vietnam.html | Midshipmen Are Briefed By 4 Veterans of Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/piano-recital-given-by-heitor-alimonda.html | PIANO RECITAL GIVEN BY HEITOR ALIMONDA | True | RICHARD D. FREED. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/100th-cosmos-satellite-launched-by-russians.html | 100th Cosmos Satellite Launched by Russians | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rusk-is-cautious-clarification-is-sought-through-fanfani-hc.html | RUSK IS CAUTIOUS; Clarification Is Sought Through Fanfani -- He Reported Bid | True | By Tom Wicker | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-cabinet-shifts-are-likely-soon.html | British Cabinet Shifts Are Likely Soon | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dali-and-his-art-attract-throng-to-preview-at-hartford-gallery.html | Dali And His Art Attract Throng to Preview at Hartford Gallery; Painter Brings Wife and Ocelot to Pen Pal Unit Benefit | True | By Ruth Robinson | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/frances-vital-center.html | France's Vital Center | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/forbes-set-to-leave-utility-as-he-nears-68-years-of-age-con-edison.html | Forbes Set to Leave Utility As He Nears 68 Years of Age; CON EDISON CHIEF PLANS TO RESIGN | True | By Gene Smith | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/yastrzemski-wins-slugging-title-red-sox-star-leads-in-american.html | Yastrzemski Wins Slugging Title; Red Sox Star Leads in American League With .536 Mark | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/smiths-four-goals-help-army-defeat-ohio-u-six-104.html | Smith's Four Goals Help Army Defeat Ohio U. Six, 10.4 | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/move-backs-britains-fiscal-stand-against-salisbury.html | Move Backs Britain's Fiscal Stand Against Salisbury | True | By Joseph Lelyveldspecial To The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rate-of-us-bills-shows-sharp-rise-steep-gain-is-attributed-to-tight.html | RATE OF U.S. BILLS SHOWS SHARP RISE; Steep Gain Is Attributed to Tight Money Situation | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/krebiozen-judge-rebuffs-defense-turns-down-requests-that-he-declare.html | KREBIOZEN JUDGE REBUFFS DEFENSE; Turns Down Requests That He Declare a Mistrial | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/art-dalis-postnatal-retrospective-300-works-on-view-at-hartford.html | Art: Dali's Postnatal Retrospective; 300 Works on View at Hartford Gallery | True | By John Canaday | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/academic-protests.html | Academic Protests | True | NELSON K. ORDWAY, M.D. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/canadian-national-appoints.html | Canadian National Appoints | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/atom-smasher-to-be-built.html | Atom Smasher to Be Built | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/property-of-3-amish-seized-for-fines-in-school-dispute.html | Property of 3 Amish Seized For Fines in School Dispute | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/executives-elected-to-board-of-nicb.html | EXECUTIVES ELECTED TO BOARD OF N.I.C.B. | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/japanese-aide-in-seoul.html | Japanese Aide in Seoul | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/10-teachers-plead-guilty-in-newark.html | 10 TEACHERS PLEAD GUILTY IN NEWARK | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bergdorfs-sends-a-sample-abroad.html | Bergdorf's Sends A Sample Abroad | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/civic-group-to-hold-dance-at-el-morocco.html | Civic Group to Hold Dance at El Morocco | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/de-gaulle-praises-gemini-rendezvous.html | DE GAULLE PRAISES GEMINI RENDEZVOUS | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/end-papers-affairs-at-state-by-henry-serrano-villard-introduction.html | End Papers; AFFAIRS AT STATE. By Henry Serrano Villard. Introduction by James Reston. 212 pages. Crowell. $5.95. | True | HARRY GILROY. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rhode-islands-hot-shooting-trounces-manhattan-9771.html | Rhode Island's Hot Shooting Trounces Manhattan, 97-71 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/found-objects-put-to-imaginative-use-boghosians-sculpture-at-stable.html | Found Objects Put to Imaginative Use; Boghosian's Sculpture at Stable Gallery | True | JOHN CANADAY. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/employer-jailed-for-defying-nlrb-court-orders-his-arrest-in-a-rare.html | EMPLOYER JAILED FOR DEFYING N.L.R.B.; Court Orders His Arrest in a Rare Move Involving an Unfair Labor Charge DEFIER OF N.L.R.B. JAILED BY COURT | True | By Edward Ranzal | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/b52s-said-to-hit-foes-laos-route-secret-series-of-us-raids-to-cut.html | B-52'S SAID TO HIT FOE'S LAOS ROUTE; Secret Series of U.S. Raids to Cut Off Aid to Vietcong Is Called a Week Old B-52'S SAID TO HIT FOE'S LAOS ROUTE | True | By United Press International | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-interference-is-charged-in-chile.html | U.S. 'INTERFERENCE' IS CHARGED IN CHILE | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/regents-ask-fund-for-integration-5-million-sought-for-use-in.html | REGENTS ASK FUND FOR INTEGRATION; $5 Million Sought for Use in Spurring Lagging Schools | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/contract-award.html | CONTRACT AWARD | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/it-will-be-international-night-at-garden-french-quintet-will-play.html | It Will Be International Night at Garden; French Quintet Will Play Poland 12th Time Tonight | True | By Deane McGowen | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/graniks-tv-antenna-system-finally-wins-bronx-franchise.html | Granik's TV Antenna System Finally Wins Bronx Franchise | True | By Edith Evans Asbury | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/city-college-admits-negro-fraternity-for-the-first-time.html | City College Admits Negro Fraternity For the First Time | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/new-buildings-chief-charles-gerard-moerdler.html | New Buildings Chief; Charles Gerard Moerdler | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/greer-garson-weighs-race.html | Greer Garson Weighs Race | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/new-ford-engine-ruled-ineligible-stock-car-groups-refuse-to.html | NEW FORD ENGINE RULED INELIGIBLE; Stock Car Groups Refuse to Sanction Model for Racing | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/goldberg-asks-un-aid-tibetan-rights.html | GOLDBERG ASKS U.N. AID TIBETAN RIGHTS | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/3-convicted-in-plot-to-ship-drug-formulas-to-italy-organisms-and.html | 3 Convicted in Plot to Ship Drug Formulas to Italy; Organisms and Records Were Stolen at Laboratories of Lederle by Others | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rev-jacob-e-washabaugh-79-former-methodist-official-dies.html | Rev. Jacob E. Washabaugh, 79, Former Methodist Official, Dies | True | pecial to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-to-seek-radiation-data-on-supersonic-plane-routes.html | U.S. to Seek Radiation Data On Supersonic Plane Routes | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/transport-news-a-twa-record-line-soon-to-pass-10-billion.html | TRANSPORT NEWS: A T.W.A. RECORD; Line Soon to Pass 10 Billion Passenger-Mile Mark | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/tva-weighs-adding-nuclear-generator.html | T.V.A. WEIGHS ADDING NUCLEAR GENERATOR | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/john-k-offett-fihahgier-was-71-businessman-and-adviser-i.html | JOHN K. OFFETT, FIHAHGIER, WAS 71; Businessman and Adviser i | True | n/ | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/kosygin-vows-aid-till-us-is-vanquished-in-vietnam.html | Kosygin Vows Aid Till U.S. Is Vanquished in Vietnam | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/now-that-man-linked-to-that-dog-must-pay.html | Now That Man Linked To That Dog Must Pay | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ayub-confers-with-erhard.html | Ayub Confers With Erhard | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rocket-test-is-postponed.html | Rocket Test Is Postponed | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-plans-curb-on-illegal-drugs-stricter-controls-proposed-advisory.html | U.S. PLANS CURB ON ILLEGAL DRUGS; Stricter Controls Proposed – Advisory Group Named | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/a-new-vacation-home-travels-too.html | A New Vacation Home Travels, Too | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/goldie-chases-london-dogs.html | Goldie Chases London Dogs | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/court-pays-honor-to-retiring-clerk-ryan-cites-valache's-41-years-of.html | COURT PAYS HONOR TO RETIRING CLERK; Ryan Cites Valache's 41 Years of Public Service | True | By Irving Spiegel | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/federal-reserve-seeks-bank-data-wires-members-to-report-any-changes.html | FEDERAL RESERVE SEEKS BANK DATA; Wires Members to Report Any Changes in Rates on Savings Deposits FEDERAL RESERVE SEEKS BANK DATA | True | By Eileen Shanahanspecial To The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/new-chef-found-by-white-house-resigning-frenchman-calls-food.html | NEW CHEF FOUND BY WHITE HOUSE; Resigning Frenchman Calls Food Economy Dubious | True | By Nan Robertsonspecial To The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/high-executive-named-by-hanover-insurance.html | High Executive Named By Hanover Insurance | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fast-ends-at-notre-dame.html | Fast Ends at Notre Dame | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/kohler-and-uaw-end-dispute-that-started-with-strike-in-54.html | Kohler and U.A.W. End Dispute That Started With Strike in '54 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dominicans-settle-sugar-mill-strike.html | DOMINICANS SETTLE SUGAR MILL STRIKE | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/germaine-j-pelade.html | GERMAINE J. PELADE | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/policy-in-vietnam-backed-by-students-at-a-purdue-rally.html | Policy in Vietnam Backed by Students At a Purdue Rally | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/suit-continues-in-wisconsin.html | Suit Continues In Wisconsin | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/article-1-no-title.html | Article 1 – No Title | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/magazine-in-a-box-appears-this-week.html | MAGAZINE IN A BOX APPEARS THIS WEEK | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-begins-study-of-radio-by-satellite.html | U.S. Begins Study of Radio by Satellite | True | By Jack Gould | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/stock-prices-dip-in-milan-on-talk-of-big-chemical-merger-trading-is.html | Stock Prices Dip in Milan on Talk of Big Chemical Merger; TRADING IS QUIET ON LONDON BOARD | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/montagnards-seize-and-give-up-town.html | MONTAGNARDS SEIZE AND GIVE UP TOWN | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/will-seek-longterm-pact-on-wheat-and-rice-aid.html | Will Seek Long-Term Pact on Wheat and Rice Aid | True | By J. Anthony Lukas | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/st-johns-strike-on-jan-3-called-by-teacher-union-walkout-at-end-of.html | ST. JOHN'S STRIKE ON JAN. 3 CALLED BY TEACHER UNION; Walkout at End of Christmas Recess Planned as Reply to Dismissal of 23 JAN. 3 WALKOUT SET AT ST. JOHN'S | True | By Gene Currivan | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/l-mcormickgoodhart-81-british-embassy-counselor.html | L. M'Cormick-Goodhart, 81, British Embassy Counselor | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/grahn-of-sweden-first-in-slalom-turns-back-killy-of-france-after.html | GRAHN OF SWEDEN FIRST IN SLALOM; Turns Back Killy of France After Winning Protest | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/patriots-are-choice-over-oilers-today.html | PATRIOTS ARE CHOICE OVER OILERS TODAY | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/terrorism-stepped-up.html | Terrorism Stepped Up | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/steelers-reactivate-schmitz.html | Steelers Reactivate Schmitz | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/a-uniform-draft-policy.html | A Uniform Draft Policy | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sporting-life-games-people-play-the-psychology-of-human.html | Sporting Life; GAMES PEOPLE PLAY: The Psychology of Human Relationships. By Eric Berne, M.D. 192 pages. Grove Press. $5. | True | By Christopher Lehmann-Haupt | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/hanoi-news-jolts-market-on-coast-defense-and-aircraft-issues-tumble.html | HANOI NEWS JOLTS MARKET ON COAST; Defense and Aircraft Issues Tumble in Selling Wave | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/freeman-says-price-rise-for-bread-is-not-justified.html | Freeman Says Price Rise For Bread Is Not Justified | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/typhoid-in-paris-suburb.html | Typhoid in Paris Suburb | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ship-needs-grow-on-vietnam-run-pentagon-chartering-more-private.html | SHIP NEEDS GROW ON VIETNAM RUN; Pentagon Chartering More Private Freighters | True | By George Horne | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/irate-dobbs-says-star-will-sign-with-cowboys.html | Irate Dobbs Says Star Will Sign With Cowboys | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fewer-bus-stops.html | Fewer Bus Stops | True | MILES M. McDONALD Jr. | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mcadams-lines-up-with-jets-for-325000-oklahoma-defensive-standout.html | McAdams Lines Up With Jets -- for $325,000; Oklahoma Defensive Standout Is Given 3-Year Contract | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/tito-chipa-tenor-dead-at-76-operatic-master-for-30-years-lyric-role.html | Tito Schipa, Tenor, Dead at 76; Operatic Master for 30 Years; Lyric Role Specialist Was Hailed as Interpreter-Made Films in '30s | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-scientists-land-on-iceup-to-set-up-south-pole-outpost.html | U.S. Scientists Land On Iceup to Set Up South Pole Outpost | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mrs-bolton-80-to-run-for-house-again-in-66.html | Mrs. Bolton, 80, to Run For House Again in '66 | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/couple-sends-gifts-of-shavers-to-300-injured-in-vietnam.html | Couple Sends Gifts Of Shavers to 300 Injured in Vietnam | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gifts-from-pennsylvania.html | Gifts From Pennsylvania | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bonds-shortterm-rates-spurt-as-treasury-plan-is-awaited-declines.html | Bonds: Short-Term Rates Spurt as Treasury Plan Is Awaited; DECLINES SHOWN FOR '66-'72 LIST Some Government Issues of '73-'74 Rise Slightly - Longer-Terms Firm | True | By John H. Allan | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/continental-oil-elects-international-officer.html | Continental Oil Elects International Officer | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/i-son-to-the-stuart-freyers.html | i Son to the Stuart Freyers[ | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pakistan-protests-air-incident.html | Pakistan Protests Air Incident | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/miss-sybil-healy-is-engaged-to-peter-john-pagnamenta.html | Miss Sybil Healy Is Engaged To Peter John Pagnamenta | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/humphrey-to-talk-on-wnew-2-sundays.html | HUMPHREY TO TALK ON WNEW 2 SUNDAYS | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/2-dentists-win-private-recital-60-entertained-in-jersey-by.html | 2 DENTISTS WIN PRIVATE RECITAL; 60 Entertained in Jersey by Rostropovich and Wife | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/belmont-hill-wins.html | Belmont Hill Wins | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dr-yerbys-reappointment.html | Dr. Yerby's Reappointment | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/hope-and-skepticism-voiced-at-un-over-hanoi-action-on-vietnam-talks.html | Hope and Skepticism Voiced at U.N. Over Hanoi Action on Vietnam Talks | True | By Raymond Daniell | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/finn-to-visit-moscow.html | Finn to Visit Moscow | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/allen-will-report-on-city-university.html | ALLEN WILL REPORT ON CITY UNIVERSITY | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/party-for-the-staff.html | Party for the Staff | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/hundreds-at-rites-for-edward-corsi.html | HUNDREDS AT RITES FOR EDWARD CORSI | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/citys-biggest-little-restaurant-the-gaiety-is-closing-for-now.html | City's Biggest Little Restaurant, The Gaiety, Is Closing -- For Now; GAIETY TO CLOSE ON THE WEST SIDE | True | By William Robbins | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/crew-of-gemini-6-greeted-at-cape-schirra-and-stafford-praise.html | CREW OF GEMINI 6 GREETED AT CAPE; Schirra and Stafford Praise Launching Teams' Work | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rod-mckuen-at-the-bitter-end-qualifies-as-us-chansonnier-songwriter.html | Rod McKuen, at The Bitter End, Qualifies as U.S. Chansonnier; Songwriter Sings His Works, Including 'Protest Waltz,' in a Foggy Voice | True | By Robert Shelton | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sanction-effect-assayed.html | Sanction Effect Assayed | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/those-british-names.html | Those British Names | True | INNIS MACBEATH | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-airliner-lands-safely.html | British Airliner Lands Safely | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/basketball-player-17-dies.html | Basketball Player, 17, Dies | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/blaine-ewing.html | BLAINE EWING | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/jewish-memorial-at-65th-st-approved-by-art-commission.html | Jewish Memorial at 65th St. Approved by Art Commission | True | By Samuel Kaplan | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/parks-in-slums.html | Parks in Slums | True | Sister GRACE ANNE | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/andorras-opposition-party-scores-victory-in-election.html | Andorra's Opposition Party Scores Victory in Election | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-tariff-cut-on-23-items-most-bought-from-canada.html | U.S. Tariff Cut on 23 Items Most Bought From Canada | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/texts-of-letters-from-fanfani-and-rusk.html | Texts of Letters From Fanfani and Rusk | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rams-with-2d-string-quarterback-favored-over-colts-with-3d-stringer.html | Rams, With 2d-String Quarterback, Favored Over Colts, With 3d-Stringer; BALTIMORE TO USE HALFBACK, MATTE | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mrs-greenfield-has-son.html | Mrs' Greenfield Has Son | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/moses-accepts-subpoena-on-a-downtown-street-of-course-ill-testify.html | Moses Accepts Subpoena on a Downtown Street; ' Of Course, I'll Testify,' He Says -- Denies Hiding From State Panel | True | By Martin Arnold | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/eagles-sign-defensive-back.html | Eagles Sign Defensive Back | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/versions-conflict-in-ship-fire-story.html | VERSIONS CONFLICT IN SHIP FIRE STORY | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/severe-cold-wave-hits-japan.html | Severe Cold Wave Hits Japan | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/western-ky-routs-smu-five.html | Western Ky. Routs S.M.U. Five | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/niarchoses-in-st-moritz-.html | Niarchoses in St. Moritz : | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/humphrey-takes-gifts-to-job-corps-trainees.html | Humphrey Takes Gifts To Job Corps Trainees | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/topics-scrooges-views-on-christmas-dinner.html | Topics: Scrooge's Views on Christmas Dinner | True | LEWIS NICHOLS | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rangers-undergo-rugged-workout-three-new-lines-drill-for-toronto.html | RANGERS UNDERGO RUGGED WORKOUT; Three New Lines Drill for Toronto Game Tonight | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/gloves-by-mail.html | Gloves by Mail | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rahman-hears-of-aidit-death.html | Rahman Hears of Aidit Death | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/louis-cohen-dies-city-hall-figure-acting-postmaster-of-bronx-and.html | LOUIS COHEN DIES; CITY HALL FIGURE; Acting Postmaster of Bronx and Ex-City Councilman | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/cosmetic-price-agreement-beatrice-ordered-to-sell-4-units.html | Cosmetic Price Agreement; BEATRICE ORDERED TO SELL 4 UNITS | True | Special to The New York Times | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-18 | 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/visible-satellites.html | Visible Satellites | True | | 1993-09-30 | RE0000633678 | B00000230916 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/prof-john-eldridge-cushing-weds-miss-anne-hyde-greet.html | Prof. John Eldridge Cushing Weds Miss Anne Hyde Greet | True | SpeCial to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gifts-for-the-handyman.html | Gifts for the Handyman | True | By Bernard Gladstone | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/unpopular-views.html | Unpopular Views | True | JOHN J. CAMPOBASSO JR | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-york-transit-in-transition.html | New York Transit in Transition | True | By Emanuel Perlmutterspecial To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bugged-grizzlies-reveal-secrets-electronic-device-reports-on-range.html | BUGGED GRIZZLIES REVEAL SECRETS; Electronic Device Reports on Range and Sex Life | True | By Nan Robertsonspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/indian-aide-arrives-in-us.html | Indian Aide Arrives in U.S. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-mexico-race-track-suspends-robert-mitchum.html | New Mexico Race Track Suspends Robert Mitchum | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/obsessed-with-words-reasons-of-the-heart-by-edward-dahlberg-159-pp.html | Obsessed With Words; REASONS OF THE HEART. By Edward Dahlberg. 159 pp. New York: Horizon Press. $5. Obsessed With Words | True | By Arno Karlen | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/justin-colins-have-child.html | Justin Colins Have Child | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/czech-draft-budget-for-66-geared-to-economic-shift.html | Czech Draft Budget for '66 Geared to Economic Shift | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/captain-making-last-trip-again-italian-skippers-gets-chance-to-end.html | CAPTAIN MAKING LAST TRIP AGAIN; Italian Skippers Gets Chance to End Career Happily | True | By Edward A. Morrow | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/fairfield-county-fund-drive.html | Fairfield County Fund Drive | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gemini-7-astronaut-team-brings-back-dollar-bills.html | Gemini 7 Astronaut Team Brings Back Dollar Bills | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-leigh-p-donnelly-wed-to-woodrow-allen-nuptials-take-place-at.html | Miss Leigh P. Donnelly' Wed to Woodrow Allen; Nuptials Take Place at St. Matthew's in , | True | Washington Special to The New York mu | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-places-we-call-home-the-city-is-the-frontier-by-charles-abrams.html | The Places We Call Home; THE CITY IS THE FRONTIER. By Charles Abrams. 394 pp. New York: Harper & Row. $6.50. | True | By Christopher Tunnard | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/luci-johnson-aids-children.html | Luci Johnson Aids Children | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/doctors-find-borman-and-lovell-in-better-than-expected-shape.html | Doctors Find Borman and Lovell In Better Than Expectaf Shape | True | By Martin Waldronspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-festive-greens.html | The Festive Greens | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/there-goes-goldie-again.html | There Goes Goldie Again | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/texas-frontier-fort-gets-new-lease-on-life.html | TEXAS FRONTIER FORT GETS NEW LEASE ON LIFE | True | By Kent Ruth | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alberic-the-wise-and-other-journeys-by-norton-juster-illustrated-by.html | ALBERIC THE WISE And Other Journeys. By Norton Juster. Illustrated by Domenico Gnoli. 68 pp. New York: Pantheon Books. $3.50.; For Ages 9 to 13. | True | JOAN BODGER | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/brazil-debating-succession-issue-instability-viewed-as-threat-in.html | BRAZIL DEBATING SUCCESSION ISSUE; Instability Viewed as Threat in Transfer of Power | True | By Juan de Onisspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-sandra-allen-married-in-capital.html | Miss Sandra Allen Married in Capital | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sir-winston-win-horse-show-title-20yearold-mount-is-first-in-junior.html | SIR WINSTON WIN HORSE SHOW TITLE; 20-Year-Old Mount Is First in Junior Jumping Event | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nina-kriz-married-to-oscar-leneman.html | Nina Kriz Married To Oscar Leneman | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/waldorf-dance-on-dec-31-to-aid-denver-hospital-12th-annual-event-is.html | Waldorf Dance On Dec. 31 To Aid Denver Hospital; 12th Annual Event Is Set by the Institution's Manhattan League | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ccny-wins-tristate-game.html | C.C.N.Y. Wins Tri-State Game | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/murphy-teipel.html | Murphy -- Teipel | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/companies-share-in-space-project-gemini-flight-is-significant-to-the.html | COMPANIES SHARE IN SPACE PROJECT; Gemini Flight Is Significant to the Apollo Moon Shot Many companies Are Sharing In the Apollo Space Program | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dispute-over-great-neck-schools-drawn-into-open-by-resignation.html | Dispute Over Great Neck Schools Drawn Into Open by Resignation | True | By Ronald Maiorana | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kennedy-clashes-with-rockefeller-on-mental-funds-governor-charges.html | KENNEDY CLASHES WITH ROCKEFELLER ON MENTAL FUNDS; Governor Charges Politics on U.S. Aid and Angry Senator Hits Back | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/no-official-request.html | No official Request | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/college-football-michigan-state-no-1-in-college-football-distance.html | College Football; Michigan State No. 1 in College Football; Distance Runners Dominate Track SPARTANS HELPED BY STIFF DEFENSE 3 Foes Get Minus Yardage -- 15 of 16 World Marks Fall in Longer Runs Hockey and Football Players Scrambled and Climbed to New Heights | True | By Allison Danzig | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-breaks-up-ring-that-obtained-visas.html | U.S. BREAKS UP RING THAT OBTAINED VISAS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/father-escorts-jill-m-edmonds-at-her-nuptials-bay-state-teacher-and.html | Father Escorts Jill M. Edmonds At Her Nuptials; Bay State Teacher and Benjamin R. F. Meyer Married at Harvard | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/irreverence-is-a-word-he-digs.html | Irreverence Is a Word He Digs | True | By Judy Stone | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/observer-down-with-musical-uplift.html | Observer: Down With Musical Uplift | True | By Russell Baker | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/week-in-finance-boiling-stock-market-week-in-finance-a-boiling.html | Week in Finance: Boiling Stock Market; WEEK IN FINANCE; A BOILING MARKET | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/personality-intelligent-investor-pays-off-head-of-philadelphia.html | Personality: 'Intelligent Investor' Pays Off; Head of Philadelphia & Reading Corp. Recalls Advice Wall Street Analyst Had Recommended Book on Finance | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/peace-feeler-or-not.html | Peace Feeler Or Not? | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-business-a-new-bridge-newport-to-get-replacement-for-ferry.html | U.S. Business: A New Bridge; Newport to Get Replacement for Ferry | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/africans-split-emerging-anew-division-on-british-break-tests.html | AFRICANS SPLIT EMERGING ANEW; Division on British Break Tests Regional Group | True | Special to THE NEW YORK TIMES | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/canadians-want-1603-device-back-champlains-astrolabe-now-in-new.html | CANADIANS WANT 1603 DEVICE BACK; Champlain's Astrolabe Now in New York Museum | True | By Jay Walz | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/texts-of-hanoi-disavowals.html | Texts of Hanoi Disavowals | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/arizona-ban-opposed.html | Arizona Ban Opposed | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/princess-grace-returns-to-work-for-a-un-film.html | Princess Grace Returns to Work for a U.N. Film | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/portuguese-mark-loss-of-goa.html | Portuguese Mark Loss of Goa | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/h-hwender-uniform-maker-and-jewish-leader-69-dies.html | H. H. Wender. Uniform Maker and Jewish Leader, 69, Dies | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/report-sees-saigon-lag.html | Report Sees Saigon Lag | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/un-votes-to-keep-cyprus-mediation-us-assails-resolution-as-more.html | U.N. VOTES TO KEEP CYPRUS MEDIATION; U.S. Assails Resolution as More Hindrance Than Aid | True | By Sam Pope Brewer | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mary-s-pinkham-married-in-rye-nine-attend-her-radcliffe-alumna-wed.html | Mary S. Pinkham Married in Rye, Nine Attend Her; Radcliffe Alumna Wed to Michael Janeway, Harvard Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soap-opera-japanese-style-soap-opera-japanese-style.html | Soap Opera, Japanese Style; Soap Opera, Japanese Style | True | By John Nathan | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/poland-too-has-its-churchstate-problems.html | Poland, Too, Has Its Church-State Problems | True | By David Halberstam | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hanoi-disavows-a-peace-feeler-sees-us-hoax-americans-silent.html | HANOI DISAVOWS A PEACE FEELER; SEES U.S. 'HOAX'; AMERICANS SILENT | True | By Max Frankel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/an-apology-for-surrealism.html | An Apology for Surrealism | True | By Paul Waldo Schwartzparis. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pace-halts-hunter-6256.html | Pace Halts Hunter, 62-56 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/now-nasa-seeks-to-sharpen-skills.html | Now NASA Seeks to Sharpen Skills | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/anne-hankins-married-ltoward-desmond-bing.html | Anne Hankins Married LToWard Desmond Bing | True | Special to The Ne' York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gift-sales-aid-handtools-industry-in-sales-push.html | Gift Sales Aid Hand-Tools Industry In Sales Push | True | By William D. Smith | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/elizabeth-gets-rebuilding-plan-39-million-project-urged-to-halt.html | ELIZABETH GETS REBUILDING PLAN; $39 Million Project Urged to Halt Downtown Decay | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dooley-rejects-bid-to-coach-oklahoma.html | DOOLEY REJECTS BID TO COACH OKLAHOMA | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-place-in-the-sun-earth-and-water-a-marriage-into-greece-by.html | A Place In the Sun; EARTH AND WATER: A Marriage Into Greece. By Sheelagh Kanelli. 192 pp. New York: Coward-McCann. $5. | True | By Ray Pierre Corsini | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/now-to-make-the-great-society-work.html | Now to Make the Great Society Work | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/skiing.html | Skiing | True | By Michael Strauss | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ulbricht-orders-economic-reform-promises-the-east-germans-higher.html | ULBRICHT ORDERS ECONOMIC REFORM; Promises the East Germans Higher Living Standard | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/elizabeth-lawler-and-a-professor-at-yale-are-wed-61-debutante-bride.html | Elizabeth Lawler and a Professor At Yale Are Wed; '61 Debutante Bride ou Edmund Fantino in North Tarrytown | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gop-developing-an-issue-vietnam.html | G.O.P. Developing An Issue -- Vietnam | True | By David S. Broder | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/projected-oil-refinery-near-monterey-involves-californians-in.html | Projected Oil Refinery Near Monterey Involves Californians in Conservation Battle | True | By Lawrence E. Daviesspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/music-for-astronauts.html | Music for Astronauts | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nichols-six-tops-belmont-hill-21-vikings-win-on-penalty-shot-after.html | NICHOLS SIX TOPS BELMONT HILL, 2-1; Vikings Win on Penalty Shot After Overtime Period | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/frisco-line-sets-contract.html | Frisco Line Sets Contract | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wasted-souvenirs.html | WASTED SOUVENIRS | True | M.J. LEITNER, M.D. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lagging-food-aid-in-south-scored-rights-groups-seek-free-surplus.html | LAGGING FOOD AID IN SOUTH SCORED; Rights Groups Seek Free Surplus for Poor | True | By Gene Robertsspecial to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/san-francisco-power-plant-expansion-planned-in-california.html | SAN FRANCISCO; Power Plant Expansion Planned in California | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lalor-burdick-fiance-ou-patricia-m-norris.html | Lalor Burdick Fiance Ou Patricia M. Norris, | True | Special to The Npw York TJme j | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/english-taught-to-uzbekistan-children.html | English Taught to Uzbekistan Children | True | By Peter Grose | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/scenic-corridors-urged-in-vermont-hoff-will-ask-legislature-to-html | SCENIC CORRIDORS URGED IN VERMONT; Hoff Will Ask Legislature to Retain Beauty Along Roads | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/havana-getting-some-pork.html | Havana Getting Some Pork | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/molloy-shatters-two-track-marks-christ-the-king-also-sets-record-in.html | MOLLOY SHATTERS TWO TRACK MARKS; Christ the King Also Sets Record in Catholic Meet | True | By William J. Miller | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/vast-land-tally-started-in-brazil-registration-to-pave-way-for.html | VAST LAND TALLY STARTED IN BRAZIL; Registration to Pave Way for National Agrarian Reform | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/susan-f-oppenheim-is-planning-nuptials-.html | Susan F. Oppenheim Is Planning Nuptials , | True | pedal to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/antipoverty-election-study-set.html | Antipoverty Election Study Set | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/david-e-brobst.html | DAVID R. BROBST | True | Special to Tile Ncv York Timr | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/laser-experiments-a-partial-success-on-gemini-mission.html | Laser Experiments A Partial Success On Gemini Mission | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tempo-at-the-top-fast.html | Tempo at the Top: Fast | True | By Jack Gould | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-foshay-honored.html | Miss Foshay Honored | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lindsay-drops-in-on-folks-in-bronx-on-surprise-visit-he-hears-of.html | LINDSAY DROPS IN ON FOLKS IN BRONX; On Surprise Visit He Hears of Neighborhood Problems | True | By Thomas P. Ronan | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-a-black-week-looks-good.html | When a 'Black Week' Looks Good | True | By Val Adams | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-mccormick-is-attended-by-7-at-her-marriage-smith-alumna-bride.html | Miss McCormick Is Attended by 7 At Her Marriage; Smith Alumna Bride of William M. Bailey, a History Teacher | True | Special to The Nev York Timel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/2d-lieut-john-moore-marries-mary-gorrell.html | 2d Lieut. John Moore Marries Mary Gorrell | True | Special to The New York Timel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/4-are-attendants-of-judith-dunn-at-her-marriage-60-debutante-bride.html | 4 Are Attendants Of Judith Dunn At Her Marriage; '60 Debutante Bride of Thomas Spangenberg, Columbia Student | True | SPecial to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dr-wolfgan-goezeclaren-marries-mrs-shirley-fuluord.html | Dr. Wolfgan' Goeze-Claren Marries Mrs. Shirley Fuluord | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/woman-awarded-1-for-car-stolen-and-kept-in-garage.html | Woman Awarded $1 for Car Stolen and Kept in Garage | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/printed-pages-for-santas-pack.html | Printed Pages for Santa's Pack | True | By Jack D. Savercool | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marion-d-toan-married-in-west-to-james-tyner-graphic-artist-bride.html | Marion D. Toan Married in West To James Tyner; Graphic Artist Bride of Architecture Student in Boulder, Colo. | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/jersey-aid-asked-to-keep-hospital-doctors-appeal-for-help-for.html | JERSEY AID ASKED TO KEEP HOSPITAL; Doctors Appeal for Help for Hudson Medical Center | True | By Walter H. Waggoner | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/objection.html | Objection | True | LAWRENCE J. HATTERER M.D | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-common-good.html | The Common Good"; Good | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/jean-shaw-engaged-i-to-john-hyme-jr.html | Jean Shaw Engaged I To John Byrne Jr. | True | Special to The New York Tim | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/federal-agency-cautions-on-new-cigarette-lighter.html | Federal Agency Cautions On New Cigarette Lighter | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/philatelic-therapy-for-the-shut-ins.html | Philatelic Therapy for the Shut-Ins | True | By David Lidman | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/unlisted-stocks-register-upturn-overthecounter-market-gains-in.html | UNLISTED STOCKS REGISTER UPTURN; Over-the-Counter Market Gains in Heavy Trading | True | By Alexander R. Hammer | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/space-is-full-of-remarkable-things-galaxies-nuclei-and-quasars-by.html | Space Is Full of Remarkable Things; GALAXIES, NUCLEI AND QUASARS. By Fred Hoyle. Illustrated. 160 pp. New York: Harper & Row. $3.95. | True | By Jonathan N. Leonard | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-evan-sfambauh-fiance-of-miss-blair-harvie-danzolli.html | John Evan Sfambauh Fiance Of Miss Blair Harvie Danzolli | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/susan-v-teonmey-becomes-bride-here.html | Susan V. Teonmey Becomes Bride Here | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cw-post-wins-tourney.html | C.W. Post Wins Tourney | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/how-a-boy-grows-up.html | How A Boy Grows Up | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-lucas-is-bride-of-james-t-geddes.html | Miss Lucas Is Bride Of James T. Geddes | True | SJeciai to The New Y,irk T'rne | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-jazz-was-going-from-swing-to-bebop.html | When Jazz Was Going From Swing to Be-Bop | True | By John S. Wilson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/16855-fans-turn-out-for-pimlico-racing-finale-bhae-thor-first-by-a.html | 16,855 Fans Turn Out for Pimlico Racing Finale; Blue The First by a Length in Au Revoir Purse | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lifting-of-elm-ban-is-urged.html | Lifting of Elm Ban Is Urged | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/un-economic-unit-terms-decided-by-lot-by-fanfani.html | U.N. Economic Unit Terms Decided by Lot by Fanfani | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/financing-abroad-causing-concern-us-company-bond-sales-seen.html | FINANCING ABROAD CAUSING CONCERN; U.S. Company Bond Sales Seen Affecting Payments FINANCING ABROAD CAUSING CONCERN | True | By John H. Allan | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sudan-reds-rise-and-fall-in-year-outlawed-party-trying-to-keep.html | SUDAN REDS RISE AND FALL IN YEAR; Outlawed Party trying to Keep Parliament Seats | True | By Hedrick Smithspecial To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/if-my-name-was-annie-smith.html | If My Name Was Annie Smith..' | True | By Rex Reed | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nancy-fleming-a-bride.html | Nancy Fleming a Bride | True | Special to Tile New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/radelph-l-freyer.html | RUDCLPH L. FREYER | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/motorboating.html | Motorboating | True | By Steve Cady | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/helpful-agents.html | HELPFUL AGENTS | True | HUBERT M. ARONSON | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/deborah-thomas-of-abc-plans-i-wedding-in-june-icentenary-alumna.html | Deborah Thomas Of A.B.C. Plans I Wedding in June; iCentenary Alumna andl Harvey Moore Jr., a I Student, Engaged / | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/furness-lists-5-cruises.html | Furness Lists 5 Cruises | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/confessor-and-confessed-conversations-wfi1-andre-gide-by-claude.html | Confessor and Confessed; CONVERSATIONS WIf11 ANDRE GIDE. By Claude Mauriac. Translated from the French "Conversatons Avec André Gide' by Michael Lebeck. Introduction by Rob* err Phelps. 235 pp. New Yod: George Braziller. SS | True | By L. C. Breunig | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/constance-fagan-is-married-here-to-john-t-dealy-manhattanville.html | Constance Fagan Is Married Here To John T. Dealy; Manhattanville Alumna Bride of Lawyer at St. Ignatius Loyola's | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/maryland-drivers-face-license-loss.html | MARYLAND DRIVERS FACE LICENSE LOSS | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cambodia-isnt-tiny-or-small-or-petite-sihanouk-declares.html | Cambodia Isn't 'Tiny' or 'Small' Or 'Petite,' Sihanouk Declares | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/amateur-activity-on-increase.html | Amateur Activity On Increase | True | By Jacob Deschin | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/but-not-boredom.html | BUT NOT BOREDOM | True | NORMAN BEIM | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/curfew-imposed-on-gusin-saigon-step-prompted-by-increase-in.html | CURFEW IMPOSED ON G.I.'S IN SAIGON; Step Prompted by Increase in Terrorism by Vietcong on Fifth Anniversary CURFEW IMPOSED ON G.I.'S IN SAIGON | True | By R.w. Apple Jr.special To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cornelius-gray.html | Cornelius -- Gray | True | Sp :ial to Te New Yiirk Time | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/irving-kremsdorf.html | IRVING KREMSDORF | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/man-behind-the-texaco-fleet-a-quiet-onthego-perfectionist-james.html | Man Behind the Texaco Fleet: A Quiet, on-the-Go Perfectionist; James Malcolmson, Manager of 95 Busy Tankers, Will Retire at Year's End | True | By George Horne | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/economic-sanctions-vs-rhodesia-questioned.html | Economic Sanctions vs. Rhodesia Questioned | True | JOHN DAVENPORT | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/plug-for-travel-discover-america-project-endorsed-by-hotel-and.html | PLUG FOR TRAVEL,'; Discover America' Project Endorsed By Hotel and Motel Group | True | By Agnes Ash | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-van-rooy-wed-to-e-k-mccagg-2d.html | Miss Van Rooy Wed To E. K. McCagg 2d | True | Special to TILe New York Time | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ann-kzzyzanowski-enaed-to-merrill-kirk-lindsay-3d.html | Ann Krzyzanowski Enaed To Merrill Kirk Lindsay 3d | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-place-for-study-and-play-in-vero-beach.html | A PLACE FOR STUDY AND PLAY IN VERO BEACH | True | By C.e. Wright | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/200000-yacht-has-a-fireplace.html | $200,000 Yacht Has a Fireplace | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/israeli-car-ferry-to-begin-cruise-service-to-bahamas.html | Israeli Car Ferry to Begin Cruise Service to Bahamas | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-tree-harvest.html | Holiday Tree Harvest | True | By B. Cory Kilvert Jr. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rangers-face-canadiens-in-garden-clash-tonight.html | Rangers Face Canadiens In Garden Clash Tonight | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/benefits-for-aged-called-too-low-us-chamber-of-commerce-asks-social.html | BENEFITS FOR AGED CALLED TOO LOW; U.S. Chamber of Commerce Asks Social Security Rise | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kansas-state-wins.html | Kansas State Wins | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/vera-s-proll-married-to-martin-lewis-huff.html | Vera S. Proll Married To Martin Lewis Huff | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/golf.html | Golf | True | By Lincoln A. Werden | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/william-meyer-jr-weds-louise-porter.html | [William Meyer Jr. ! Weds Louise Porter | True | Special to The New York TIme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/yeshiva-university-to-raise-fees-300.html | YESHIVA UNIVERSITY TO RAISE FEES $300 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/yachting-spaniards-and-ashe-join-tennis-elite-in-golf-its-year-of.html | Yachting Spaniards and Ashe Join Tennis Elite; In Golf, It's Year of The Player | True | By John Rendel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tennis.html | Tennis | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/remote-airports.html | REMOTE AIRPORTS | True | MRS. JEAN LOBIGER | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bonn-advisers-warn-people-are-losing-faith-in-mark.html | Bonn Advisers Warn People Are Losing Faith in Mark | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/novelty-plus-nostalgia-in-maine.html | NOVELTY PLUS NOSTALGIA IN MAINE | True | By Michael Strauss | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/break-is-possible-in-byrd-dynasty-republican-mars-democrats-control.html | BREAK IS POSSIBLE IN BYRD DYNASTY; Republican Mars Democrats' Control of Home District | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-daphne-g-reiniger-is-married-i65-bennett-alumna-is-bride-o.html | Miss Daphne G. Reiniger Is Married; I65 Bennett Alumna Is Bride of Peter N. Bamberger | True | Special [o The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/closing-of-us-library-in-london.html | Closing of U.S. Library in London | True | THOMAS LEWIS ROTHFIELD | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/murder-hearing-barred-to-press-reno-judge-backs-defense-on-pretrial.html | MURDER HEARING BARRED TO PRESS; Reno Judge Backs Defense on Pre-Trial Session | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letitia-lincoln-is-betrothed-to-george-arthur-davies-3d.html | Letitia Lincoln Is Betro.thed To George Arthur Davies 3d | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mother-and-2-sons-killed-in-jersey-car-collision.html | Mother and 2 Sons Killed In Jersey Car Collision | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/timayya-591-or-un-forge-dss-indian-soldierdiplomat-led-cyprus-peace.html | TIMAYYA, 59,1 Or U.N, FORGE DSS; Indian Soldier-Diplomat Led Cyprus Peace Contingent | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/germans-collect-funds-for-poles-catholics-seeks-to-restore-stolen.html | GERMANS COLLECT FUNDS FOR POLES; Catholics Seeks to Restore Stolen Shrine Jewels | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/frenchman-hails-record.html | Frenchman Hails Record | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/caribbean-territories-plan-freetrade-area.html | Caribbean Territories Plan Free-Trade Area | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/leroi-jones.html | LeRoi Jones | True | EMILE CAPOUYA | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/susan-e-freundlich-to-marry-in-august.html | Susan E. Freundlich To Marry in August | True | )pecial n Th[ New York TIme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/witterbonham.html | WitterBonham | True | .pecial to The ,New York TIme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/de-gaulle-to-win-in-runoff-today-three-polls-say-they-give-general.html | DE GAULLE TO WIN IN RUNOFF TODAY, THREE POLLS SAY; They Give General Majority of 53.2 to 55 Per Cent in Race With Mitterrand | True | By Henry Tanner | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/it-turned-topsyturvy-in-the-world-of-sports.html | It Turned Topsy-Turvy In the World of Sports | True | By Robert Lipsyte | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tavern-robbed-twice-of-120.html | Tavern Robbed Twice of $120 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-noonday-friends-by-mary-stolz-illustrated-by-luis-s-glamman-182.html | THE NOONDAY FRIENDS. By Mary Stolz. Illustrated by Luis S. Glantman. 182 pp. New York & Evanston: Harper & Row. $3.50.; For Ages 8 to 12. | True | MARY LOUISE HECTOR | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hanoi-to-use-more-jets-for-defense-tass-says.html | Hanoi to Use More Jets For Defense, Tass Says | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-living-is-easy-and-insular.html | The Living Is Easy -- And Insular | True | By Raymond Ericson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lucia-albino-married-to-dr-john-c-gilbert.html | Lucia Albino Married To Dr. John C. Gilbert | True | Special to Tile New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-gift-to-neediest-aids-broken-home-businessmen-provide-some-of-the.html | A GIFT TO NEEDIEST AIDS BROKEN HOME; Businessmen Provide Some of the Day's Donations -- Students Lend Support | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/airline-officer-in-new-post.html | Airline Officer in New Post | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iran-builds-oil-port-on-kharg-island.html | Iran Builds Oil Port on Kharg Island | True | By Thomas F. Bradyspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/race-economics-politics-all-trouble-sudan.html | Race, Economics, Politics -- All Trouble Sudan | True | By Hedrick Smith | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/daughter-to-mrs-stemplr.html | Daughter to Mrs. Stemplr | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/weinbergzatt.html | WeinbergZatt | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/childers-schaeffer.html | Childers -- Schaeffer | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-york-lawyer-tells-of-role-as-transmitter-of-hanoi-feeler.html | New York Lawyer Tells of Role As Transmitter of Hanoi 'Feeler' | True | By M.s. Handler | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/connecticut-gop-to-try-soon-for-a-decision-on-governorship.html | Connecticut G.O.P. to Try Soon For A Decision on Governorship | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/suffolk-police-to-test-breath.html | Suffolk Police to Test Breath | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nilsson-skating-victor.html | Nilsson Skating Victor | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/space-rendezvous.html | SPACE RENDEZVOUS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/george-bingham.html | GEORGE BINGHAM | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hartley-wood.html | Hartley Wood | True | Spe&&l to The New York TLJU | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesians-bar-oil-for-zambians-british-embargo-countered-salisbury.html | RHODESIANS BAR OIL FOR ZAMBIANS; British Embargo Countered -- Salisbury Acts to Limit Domestic Consumption RHODESIANS BAR OIL FOR ZAMBIANS | True | By Joseph Lely veldspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sharon-mimnaugh-is-wed.html | Sharon Mimnaugh is Wed | True | Special to The New York Tims | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/chicago-stores-in-area-pressing-toward-record-year.html | CHICAGO; Stores in Area Pressing Toward Record Year | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/revolt-grows-at-st-johns.html | Revolt Grows at St. John's | True | F.M.H. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-poor-dont-want-to-be-middleclass-the-poor-dont-want-to-be.html | The Poor Don't Want to Be Middle-Class; The Poor Don't Want to Be Middle-Class " Let them start at zero and see how big they become" | True | By Robert Coles | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-a-ciangiarulo.html | JOHN A. CIANGIARULO | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dayton-wins-sixth-in-row.html | Dayton Wins Sixth in Row | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-pleasure-was-a-duty-the-edwardians-by-charles-petric.html | When Pleasure Was a Duty; THE EDWARDIANS. By Charles Petric. Illustrated. 244 pp. New York: W.W. Norton & Co. $5. When Pleasure Was a Duty | True | By James Laver | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/saigon-ends-and-means.html | Saigon : Ends and Means | True | By James Reston | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-beats-rpi-72.html | Army Beats R.P.I., 7-2 | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/interest-borrowers-and-lenders-are-we.html | Interest: Borrowers and Lenders Are We | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/congress-debate-on-vietnam-looms-a-chief-point-will-be-over-more.html | CONGRESS DEBATE ON VIETNAM LOOMS; A Chief Point Will Be Over More Troops or Bombing | True | By Jack Raymond | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/novice-cards-in-expert-hands.html | Novice Cards in Expert Hands | True | By Alan Truscott | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/policeman-linked-to-womans-death-during-an-abortion.html | Policeman Linked To Woman's Death During an Abortion | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/brookdale-official-named.html | Brookdale Official Named | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/angels-under-the-roof.html | Angels Under the Roof | True | By Patricia Peterson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/house-democrats-wary-on-vietnam-many-from-new-york-voice-uneasiness.html | HOUSE DEMOCRATS WARY ON VIETNAM; Many From New York Voice Uneasiness on Policy | True | By Warren Weaver Jr.special To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rail-union-head-fined.html | Rail Union Head Fined | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/refugees-helped-by-us-in-vietnam-army-team-heals-feeds-and.html | REFUGEES HELPED BY U.S. IN VIETNAM; Army Team Heals, Feeds and Resettles Civilians | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sukarno-seeking-to-end-china-rift-he-attacks-indonesians-who-want.html | SUKARNO SEEKING TO END CHINA RIFT; He Attacks Indonesians Who Want to Cut Relations | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christine-barnes-wed-to-u-of-illinois-aide.html | Christine Barnes Wed ! To U. of Illinois Aide. | True | Special to Tile New York Thst' ! | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/state-lawmaker-wins-in-carolina-democrats-nominate-jones-to-succeed.html | STATE LAWMAKER WINS IN CAROLINA; Democrats Nominate Jones to Succeed Rep. Bonner | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/klm-orders-2-dc863s.html | KLM Orders 2 DC8-63's | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soccer-horseoftheyear-honors-won-by-moccasin-bret-hanover-and.html | Soccer, Horse-of-the-Year Honors Won by Moccasin, Bret Hanover and Australis | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/niarchosford-marriage-called-4th-for-greek-shipping-magnate.html | Niarchos-Ford Marriage Called 4th for Greek Shipping Magnate | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/-yankee-doodle-in-1700s-was-yankey-doodle-and-it-was-sung.html | ' Yankee Doodle,' in 1700's, Was 'Yankey doodle' and It Was Sung Differently, Book Shows | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-merchants-view-twas-the-rush-before-christmas-and-retailers.html | The Merchant's View;' Twas the Rush Before Christmas And Retailers Couldn't Be Happier | True | LEONARD SLOANE | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/isadore-greenspan.html | ISADORE GREENSPAN | True | .apecial to T Np,.u York Time | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-wrestlers-win-nine-of-10-bouts-with-columbia.html | Army Wrestlers Win Nine Of 10 Bouts With Columbia | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kramer-zimmerman.html | Kramer -- Zimmerman | True | Special to The. New York Ttme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/krupnick-rigler.html | Krupnick -Rigler | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iraymond-p-cortelyou-j.html | iRAYMOND P. CORTELYOU! j | True | Special to Tile Nct, yorki 'rimes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/british-doll-maker-integrates-his-line-golliwog-is-white.html | British Doll Maker Integrates His Line: Golliwog Is White | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/majors-take-big-steps-name-new-commissioner-revise-tv-program-draft.html | Majors Take Big Steps; Name New Commissioner, Revise TV Program, Draft and Wind Up in Court | True | By Leonard Koppett | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/education-official-named-by-johnson-johnson-names-education-chief.html | Education Official Named by Johnson; JOHNSON NAMES EDUCATION CHIEF | True | By John D. Pomfretspecial to the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/airlift-begins-today.html | Airlift Begins Today | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kentuckys-governor-joins-war-on-strip-mining.html | Kentucky's Governor Joins 'War' on Strip Mining | True | By Ben A. Franklin | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letters-is-heroin-harmful.html | Letters; IS HEROIN HARMFUL? | True | JAMES A. BRUSSEL, M.D. Assistant Commissioner, New York State Department of Mental Hygiene | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/floridas-jensen-beach-on-the-move.html | FLORIDA'S JENSEN BEACH ON THE MOVE | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ucla-fives-streak-ended.html | U.C.L.A. Five's Streak Ended | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/20-are-reported-killed-in-crash-of-havana-hotel.html | 20 Are Reported Killed In Crash of Havana Hotel | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/more-clubmobiles-for-gis.html | More Clubmobiles for G.I.'s | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marilyn-greenspan-bride1.html | Marilyn Greenspan Bride1 | True | Special to The New York Times / | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/clinton-captures-psal-swim-title.html | CLINTON CAPTURES P.S.A.L. SWIM TITLE | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/thanks-in-school.html | Thanks in School | True | PAUL RAMSEY | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kennedy-in-new-york-hes-no-1-but-not-boss.html | Kennedy in New York: He's No. 1 But Not Boss | True | By Warren Weaver Jr.special To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/leaders-in-village-urge-more-police-protection.html | Leaders in 'Village' Urge More Police Protection | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/berlin-wall-is-opened-for-christmas-visits.html | Berlin Wall Is Opened For Christmas Visits | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/randy-chester-affianced.html | Randy Chester Affianced | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pamela-dully-is-bride-of-francis-wilson-jr.html | Pamela Dully Is Bride Of Francis Wilson Jr. | True | pedal 'o The Nev York Tlnle5 | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ufford-and-vehslage-gain-in-state-squash-racquets.html | Ufford and Vehslage Gain In State Squash Racquets | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/maxine-kleinman-is-bride.html | Maxine Kleinman Is Bride | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/extended-truce.html | Extended Truce | True | ROBERT CLAIBORNE | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/brazil-launches-rocket.html | Brazil Launches Rocket | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ruth-grell-fiancee-o-c-e-hamilton-3d-dnal-.html | Ruth Grell Fiancee O( C. E. Hamilton 3d :D,nal , | True | The New York T!nle | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/speaking-of-books-robert-nathan-storyteller.html | SPEAKING OF BOOKS; Robert Nathan, Storyteller | True | By Herbert Feis | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/crushed-hope-in-vietnam.html | Crushed Hope in Vietnam | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/helena-geuting-charles-brewer-will-be-married-daughter-of-aerospace.html | Helena Geuting, Charles Brewer Will Be Married; Daughter o( Aerospace Aide Is Betrothed to Student at Citadel | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soviet-promises-people-quick-cheaper-divorce.html | Soviet Promises People Quick, Cheaper Divorce | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/court-says-amen-on-prayer-issue.html | Court Says 'Amen' on Prayer Issue | True | By Fred Graham | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/after-the-longest-journey.html | After the Longest Journey | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/st-josephs-triumphs.html | St. Joseph's Triumphs | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/liu-five-routs-st-francis-9265-six-blackbirds-hit-double-figures.html | L.I.U. FIVE ROUTS ST. FRANCIS, 92-65; Six Blackbirds Hit Double Figures -- Martini Gets 17 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/best-christmas-present.html | Best Christmas Present' | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mays-becomes-ill-in-utah-before-job-corps-speech.html | Mays Becomes Ill in Utah Before Job Corps Speech | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mrs-mary-coley-bride-i-o-rbmontgomery-jr.html | Mrs. Mary Coley Bride i Of R.B.Montgomery Jr. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/oswald-figure-is-killed.html | Oswald Figure Is Killed | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/irobert-kimtis-marries-miss-mccarthy-here.html | iRobert Kimtis Marries Miss McCarthy Here | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alan-mandell-pianist-plays-concord-sonata-at-town-hall.html | Alan Mandell, Pianist, Plays 'Concord' Sonata at Town Hall | True | HOWARD KLEIN | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/israeli-minister-forecasts-an-expansion-of-trade-sapir-predicts-thc.html | Israeli Minister Forecasts an Expansion of Trade; Sapir Predicts the Payments Deficit Will Be Reduced Finance Chief Also Stresses Need for Investments ISRAELI EXPECTS TRADE EXPANSION | True | By Gerd Wilcke | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/boston-university-wins-83.html | Boston University Wins, 8-3 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/i-nadine-maloney-married.html | I Nadine Maloney Married ! | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-sales-set-record-pace-survey-of-big-stores-in-us-shows.html | CHRISTMAS SALES SET RECORD PACE; Survey of Big Stores in U.S. Shows Volume Ahead of Results for 1964 RETAILERS CITE UPTURN Shortage of Some Products Reported -- Chains Kept Busy in Key Cities Christmas Sales of Leading Stores in U.S. Are Reported Setting a Record Pace RETAILERS CHEER VOLUME UPTURN Shortage of Some Products Is Noted -- Chains Kept Busy in Key Cities | True | ISADORE. BARIASH, | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/there-is-only-one-christmas-for-the-men-who-make-toys-christmas.html | There Is Only One Christmas For the Men Who Make Toys; CHRISTMAS SALES OF TOYS CLIMBING | True | By Leonard Sloane | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joe Nichols | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hanoi-puts-540000-losses-in-south-as-vietcong-score.html | Hanoi Puts 540,000 Losses In South as Vietcong Score | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/4-plans-given-for-overhauling-philadelphia-transit.html | 4 Plans Given for Overhauling Philadelphia Transit | True | By William G. Weartspecial To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wire-tv-marks-rapid-expansion.html | Wire TV Marks Rapid Expansion | True | By Gene Smith | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italian-says-rusk-perils-peace-bid-hanoi-visitor-calls-publicity-on.html | ITALIAN SAYS RUSK PERILS PEACE BID; Hanoi Visitor Calls Publicity on 'Feelers' Premature | True | By Robert C. Dotyspecial To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/china-bids-youths-expect-attacks-by-us-and-soviet.html | China Bids Youths Expect Attacks by U.S. and Soviet | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/at-city-u-a-truce.html | At City U. -- A Truce | True | By Leonard Buder | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lincoln-center-improve-it-must.html | Lincoln Center: Improve It Must | True | By Howard Taubman | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-teams-score-in-track-swimming.html | ARMY TEAMS SCORE IN TRACK, SWIMMING | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/usaided-power-plant-in-operation-in-egypt.html | U.S.-Aided Power Plant In Operation in Egypt | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-baroque-finds-a-new-baby.html | The Baroque Finds a New Baby | True | By Theodore Strongin | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pakistan-puts-toll-at-737.html | Pakistan Puts Toll at 737 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/speculative-tide-rolls-on-wall-st-popularity-of-lowpriced-issues.html | SPECULATIVE TIDE ROLLS ON WALL ST.; Popularity of Low-Priced Issues and Lag in Blue Chips Mark Trend | True | By Richard Phalon | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sleepy-torremolinos.html | SLEEPY TORREMOLINOS | True | MRS. ARTHUR SCHLANG | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/greenenary.html | GreeneNeary | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/for-the-labor-unions-union-at-last.html | For the Labor Unions -- Union at Last? | True | By David Jones | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/patriots-down-oilers-4214-cappelletti-scores-28-points.html | Patriots Down Oilers, 42-14; Cappelletti Scores 28 Points | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/father-escorts-ida-c-wheaton-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Ida C. Wheaton At Her Nuptials; Briarcliff Alumna Wed to Gerald Carrick in Short Hills Church | True | Special [o Tile Nw York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/big-rise-predicted-in-school-spending.html | BIG RISE PREDICTED IN SCHOOL SPENDING | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/1-dead-30-injured-in-train-derailment.html | 1 DEAD, 30 INJURED IN TRAIN DERAILMENT | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-the-nation-seatbelt-tax-strategy.html | In the Nation; Seatbelt' Tax Strategy | True | By Arthur Krock | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/policeman-shot-made-lieutenant-victim-of-bandits-in-newark.html | POLICEMAN, SHOT, MADE LIEUTENANT; Victim of Bandits in Newark Paralyzed by Bullet | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gop-panel-backs-election-reforms-calls-for-tax-deduction-to.html | G.O.P. PANEL BACKS ELECTION REFORMS; Calls for Tax Deduction to Stimulate Contributions | True | By David S. Broderspecial To The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/near-music-wins-on-foul.html | Near Music Wins on Foul | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/10000-race-won-by-handsome-boy-710-favorite-beats-social-song-in.html | $10,000 RACE WON BY HANDSOME BOY; 7-10 Favorite Beats Social Song in Tropical Stakes | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/geared-for-game-slow-speed-ahead-is-key-to-spotting-wildlife-in.html | GEARED FOR GAME; Slow Speed Ahead Is Key to Spotting Wildlife in Kruger National Park | True | By Joseph Lelyveld | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lincoln-centers-wife.html | Lincoln Center's 'Wife' | True | SHERMAN EWING | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rites-for-schipa-tomorrow.html | Rites for Schipa Tomorrow | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-quiet-necromancer.html | The Quiet, Necromancer | True | By John Canaday | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-the-size-of-texas.html | CHRISTMAS -THE SIZE OF TEXAS | True | by Handelsman | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/safe-return-followed.html | Safe Return Followed | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tennessee-is-victor-over-tulsa-27-to-6-in-bluebonnet-bowl-tennessee.html | Tennessee Is Victor Over Tulsa, 27 to 6, In Bluebonnet Bowl; TENNESSEE WINS FROM TULSA, 27-6 | True | By United Press International | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-drafts-case-in-mcloskey-suit-winter-hearing-expected-in-boston.html | U.S. DRAFTS CASE IN M'CLOSKEY SUIT; Winter Hearing Expected in Boston Hospital Dispute | True | By John H. Fenton | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bureaucracy-burdens-uruguay-onethird-of-people-on-payroll.html | Bureaucracy Burdens Uruguay; One-Third of People on Payroll | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/track-and-field.html | Track and Field | True | By Frank Litsky | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sabbatical-shmabbatical.html | Sabbatical, Shmabbatical' | True | By Alden Whitman | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/read-smiley.html | Read -- Smiley | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/agency-gets-jobs-for-6127-youths-city-group-aiding-dropouts-reports.html | AGENCY GETS JOBS FOR 6,127 YOUTHS; City Group Aiding Dropouts Reports on First 2 Years | True | By Fred Powledge | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/if-there-hadnt-been-debussy-if-thered-been-no-debussy.html | If There Hadn't Been Debussy . . .; If There'd Been No Debussy | True | By Allen Hughes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/michelle-queenan-wed.html | Michelle Queenan Wed | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/february-wedding-for-eiiie-s-mclean.html | February Wedding For Eiiie S. McLean | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/some-diplomats-at-un-blame-us-for-north-vietnams-step.html | Some Diplomats at U.N. Blame U.S. for North Vietnam's Step | True | By Drew Middleton | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lieut-andrews-b-campbell-i-marries-miss-joan-hunneri.html | Lieut. Andrews B. Campbell I Marries Miss Joan Hunnerl | True | .pee.1 to e ew Nrk Ylel [ | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-avant-garde-advances.html | The Avant Garde Advances | True | By Howard Klein | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/program-for-new-york.html | Program for New York | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/browning-gill.html | Browning -- Gill | True | Special to The New York Timel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/fire-sweeps-darien-stores.html | Fire Sweeps Darien Stores | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-lights-banned.html | Christmas Lights Banned | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/park-near-white-house-gets-409000-donation.html | Park Near White House Gets $409,000 Donation | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-expands-recording-sales-industry-is-thriving-despite.html | HOLIDAY EXPANDS RECORDING SALES; Industry Is Thriving Despite Cut-Price Competition | True | By George Rood | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ardsley-ambulance-gets-home-as-gift.html | ARDSLEY AMBULANCE GETS HOME AS GIFT | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/laundry-owner-found-dead.html | Laundry Owner Found Dead | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-greek-shipyard-depicted-on-banknote.html | New Greek Shipyard Depicted on Banknote | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wood-field-and-stream-many-people-hunted-and-fished-in-1965-and-you.html | Wood, Field and Stream; Many People Hunted and Fished in 1965, and You Could Look It Up in 1968 | True | By Oscar Godbout | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alice-stewart-little-becomes-affianced.html | Alice Stewart Little Becomes Affianced? | True | Special to The New York Timrs i | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/thailand-accused-by-reds-of-sending-troops-to-laos.html | Thailand Accused by Reds Of Sending Troops to Laos | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tis-the-season-to-jab-at-scrooge.html | Tis the Season to Jab at Scrooge | True | By Bosley Crowther | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/college-basketball.html | College Basketball | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cornell-will-limit-enrollment-in-1966.html | CORNELL WILL LIMIT ENROLLMENT IN 1966 | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tracking-useful-if-not-overdone.html | Tracking -- Useful If Not Overdone | True | By Fred M. Hechinger | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-b-nelson.html | JOHN B. NELSON | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesian-crisis-haunting-malawi-nation-fears-entanglement-could.html | RHODESIAN CRISIS HAUNTING MALAWI; Nation Fears Entanglement Could Cost Key Trade | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tremors-north-of-montreal.html | Tremors North of Montreal | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cornell-victor-61.html | Cornell Victor, 6-1 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/clergymans-ms-describes-a-visit-in-1867-to-dickens.html | Clergyman's MS. Describes a Visit In 1867 to Dickens | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kashmir-foes-make-exchange.html | Kashmir Foes Make Exchange | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/writers-and-vietnam.html | WRITERS AND VIETNAM | True | CHARLES ECKSTAT | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/agencies-watch-surge-in-stocks-those-policing-the-markets-worried.html | AGENCIES WATCH SURGE IN STOCKS; Those Policing the Markets Worried by Speculation AGENCIES WATCH SURGE IN STOCKS | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/short-holiday-for-abbundi.html | Short Holiday for Abbundi | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/study-in-academic-freedom-i-do-not-fear-or-reject-the-impending.html | Study in Academic Freedom; " I Do Not Fear or Reject the Impending Vietcong Victory in Vietnam. I Welcome It." -- Prof. Eugene D. Genovese Study in Academic Freedom | True | By Arnold Beichman | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/archbishop-hopes-to-solve-dispute-milwaukee-prelate-moves-to-settle.html | ARCHBISHOP HOPES TO SOLVE DISPUTE; Milwaukee Prelate Moves to Settle the Racial Dispute | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/strike-rehearsal-held-at-st-johns-students-and-teachers-join-in.html | STRIKE REHEARSAL HELD AT ST. JOHN'S; Students and Teachers Join in Picketing to Prepare for Jan. 3 Walkout Students and Teachers Picket St. John's in Rehearsal for a Strike on Jan. 3 | True | By Gene Currivan | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/barbara-powell-affianced.html | Barbara Powell Affianced | True | Special to Tlle New Yfk Tmne | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cushing-believes-that-kennedy-would-have-lost-in-64-election.html | Cushing Believes That Kennedy Would Have Lost in '64 Election | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marks-luke.html | Marks -Luke | True | Special to Tile New York Tlmes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wilson-said-to-envision-pullout-by-british-forces-east-of-suez.html | Wilson Said to Envision Pullout By British Forces East of Suez | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/thomas-joyce-dies-exbache-official.html | !THOMAS JOYCE DIES; ! EX-BACHE OFFICIAL | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/crash-victims-bodies-found.html | Crash Victims' Bodies Found | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/car-insurance-fees-up-in-rhode-island.html | CAR INSURANCE FEES UP IN RHODE ISLAND | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wings-defeat-hawks-31.html | Wings Defeat Hawks, 3-1 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/richard-raineses-have-son.html | Richard Raineses Have Son | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/why-thinkers-go-astray-the-conditions-of-philosophy-its-checkered.html | Why Thinkers Go Astray; THE CONDITIONS OF PHILOSOPHY. Its Checkered Past, Its Present Disorder, and Its Future Promise. By Mortimer J. Adler. 303 pp. New York: Atheneum. $5.95. When Thinkers Go Astray | True | By Charles Frankel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tugs-tow-navy-tanker-1916-miles-in-25-days.html | Tugs Tow Navy Tanker 1,916 Miles in 25 Days | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/horse-shows.html | Horse Shows | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/berger-mackenzie.html | Berger -- Mackenzie | True | S;z'ial to The New 5.'ork lm | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nielsen-hopson.html | Nielsen -- Hopson | True | Special to The New' York Tlm.s | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mississippi-wins-from-auburn-137-59yard-drive-is-decisive-in.html | MISSISSIPPI WINS FROM AUBURN, 13-7; 59-Yard Drive Is Decisive in Liberty Bowl Game | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/diana-campbell-wed-to-student-at-nyu.html | Diana Campbell Wed To Student at N.Y.U. | True | Special to ? he New York Timr | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/student-evaluation.html | Student Evaluation | True | JOHN L. BRADLEY | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lone-seal-pup-by-arthur-catherall-illustrated-by-john-kaufmann-115.html | LONE SEAL PUP. By Arthur Catherall. Illustrated by John Kaufmann. 115 pp. New York: E.P. Dutton & Co. $3.; TIKTA LIKTAK: An Eskimo Legend. By James Houston. Illustrated by the author. 63 pp. New York: Harcourt, Brace & World. $2.95. For Ages 7 to 11. ICE KING. By Ernestine N. Bryd. Illustrated by Marilyn Miller. 142 pp. New York: Charles Scribner's Sons. $3.25. For Ages 8 to 12. | True | ROBERT BERKVIST. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/divorce-new-york-style.html | Divorce -New York Style | True | By Eric Pace | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/manzus-door-for-saint-peters.html | Manzu's Door for Saint Peter's | True | By Hilton Kramer | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/henry-j-heinz-3d-is-fiance-of-teresa-simoes-ferreira.html | Henry J. Heinz 3d Is Fiance Of Teresa Simoes Ferreira | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/off-broadway-new-playwrights.html | Off Broadway, New Playwrights | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/is-ours-the-age-of-the-four-letter-word.html | Is Ours The Age Of the Four Letter-word? | True | By Elenore Lester | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/antinegro-antisemitic-booklets-flood-suburbs.html | Anti-Negro, Anti-Semitic Booklets Flood Suburbs | True | By Merrill Folsom | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mintyre-scores-17-in-second-half-redman-star-finishes-with-23-5-7.html | M'INTYRE SCORES 17 IN SECOND HALF; Redman Star Finishes With 23 — 5, 7 Point Spurts Break Open Close Game | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/exam-head-start-thwarted.html | Exam Head Start Thwarted | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/betty-ann-butler-engaged.html | Betty Ann Butler Engaged | True | Special toTe Ntw York Tes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/great-lakes-season-ends-soo-locks-close-until-april.html | Great Lakes Season Ends; Soo Locks Close Until April | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-amsterdam.html | IN AMSTERDAM | True | MRS. J.A. ELIN | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/author-and-critic-and-the-crooked-shall-be-made-straight-the.html | Author And Critic; AND THE CROOKED SHALL BE MADE STRAIGHT: The Eichmann Trial, the Jewish Catastrophe, and Hannah Arendt's Narrative. By Jacob Robinson. 406 pp. New York: The Macmillan Company. $6.95. | True | By Chaim Bermant | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/elizabeth-jones-and-miss-heydt-feted-at-colony-dance-attracts-200.html | Elizabeth Jones and Miss Heydt Feted at Colony; Dance Attracts 200 — Other Debutantes Are Honored at Parties | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pennsylvania-gets-a-new-university.html | PENNSYLVANIA GETS A NEW UNIVERSITY | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/richmond-making-of-paper-spurs-industry-in-virginia.html | RICHMOND; Making of Paper Spurs Industry in Virginia | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-wonderful-day.html | A Wonderful Day' | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/so-who-else-could-it-be.html | So Who Else Could It Be? | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pro-football-seeks-96-million-tv-pact-pro-league-asks-96-million.html | Pro Football Seeks $96 Million TV Pact; PRO LEAGUE ASKS $96 MILLION FOR TV | True | By William N. Wallace | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-prompts-school-criticism-fittsburgh-parents-complain-of.html | HOLIDAY PROMPTS SCHOOL CRITICISM; Fittsburgh Parents Complain of Christmas Observances | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ho-calls-johnson-insincere-on-peace-talk-offer.html | Ho Calls Johnson Insincere on Peace Talk Offer | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/liverpool-held-to-0-0-draw-newcastle-ties-league-leaders-liverpool.html | Liverpool Held to 0-0 Draw; NEWCASTLE TIES LEAGUE LEADERS Liverpool Team Weary From Travel — Rain Postpones 14 Soccer Matches | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bullets-trounce-pistons-by-143114-score-52-points-in-second-quarter.html | BULLETS TROUNCE PISTONS BY 143-114; Score 52 Points in Second Quarter to Tie Record | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/taxi-drivers-from-42-garages-in-the-city-will-go-to-polls-tuesday.html | Taxi Drivers From 42 Garages in the City Will Go to Polls Tuesday to Choose a Union | True | By Damon Stetson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/illegal-parkers-face-towing-fee-of-25-parkers-facing-25-towing-fee.html | Illegal Parkers Face Towing Fee of $25; PARKERS FACING $25 TOWING FEE | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nyu-routs-wagner.html | N.Y.U. Routs Wagner | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-presses-plan-for-un-space-pact.html | U.S. PRESSES PLAN FOR U.N. SPACE PACT | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/muffled-voice-of-russian-liberalism-russian-liberalism.html | Muffled Voice Of Russian Liberalism; Russian Liberalism | True | By Deming Brown | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/darling-sparks-brown.html | Darling Sparks Brown | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/darien-approves-teacher-trade-white-and-negro-exchange-is-endorsed.html | DARIEN APPROVES TEACHER TRADE; White and Negro Exchange Is Endorsed by Board | True | By William E. Farrell | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/job-bias-barred-in-bogalusa-mill-crown-zellerbach-and-union-to.html | JOB BIAS BARRED IN BOGALUSA MILL; Crown Zellerbach and Union to Observe Rights Act | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/birth-control-stirs-pennsylvania-fight.html | BIRTH CONTROL STIRS PENNSYLVANIA FIGHT | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/spain-on-europes-threshold.html | Spain on Europe's Threshold | True | By Tad Szulc | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mrs-samuel-yellen.html | MRS. SAMUEL YELLEN | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/chinese-vessel-adrift.html | Chinese Vessel Adrift | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/grizzly-diet.html | Grizzly Diet | True | HAL BORLAND | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/fbi-seeks-pro-football-fan.html | F.B.I. Seeks Pro Football Fan | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/romulo-to-join-manila-cabinet-marcos-in-office-dec-30-names-some-of.html | ROMULO TO JOIN MANILA CABINET; Marcos, in Office Dec. 30, Names Some of Aides | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/martha-meyer-is-bride.html | Martha Meyer Is Bride | True | pelal t Th Ne'. Y ,'54 I :IdrS | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-forms-old-sounds.html | New Forms, Old Sounds | True | By Harold C. Schonberg | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/leader-is-named-by-college-fund.html | Leader Is Named by College Fund | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-engineer-to-retire.html | Army Engineer to Retire. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/party-for-miss-gevers.html | Party for Miss Gevers | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pollution-study-planned.html | Pollution Study Planned | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/government-offices-reopen-after-dominican-walkout.html | Government Offices Reopen After Dominican Walkout | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-rise-in-the-price-of-gold.html | A Rise in the Price of Gold? | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mrs-anne-hillmani-wed-to-ws-burton.html | Mrs. Anne Hillmani Wed to W.S. Burton | True | Special to Th New York Tim I | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/seoultokyo-pact-leaves-disputes.html | SEOUL-TOKYO PACT LEAVES DISPUTES | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tribesmen-mutiny-in-vietnam-camps-tribesmen-rebel-in-vietnam-camps.html | Tribesmen Mutiny In Vietnam Camps; TRIBESMEN REBEL IN VIETNAM CAMPS | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gemini-6-pilots-see-splashdown-on-tv.html | GEMINI 6 PILOTS SEE SPLASHDOWN ON TV | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/chief-editor-of-un-to-become-episcopal-priest-ordination-tuesday-to.html | Chief Editor of U.N. to Become Episcopal Priest; Ordination Tuesday to Mark End of 20-Year Career | True | By Kathleen Teltsch | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/homely-word.html | Homely Word | True | J. HERMANN | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/oak-ridge-unit-changes-name.html | Oak Ridge Unit Changes Name | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/britons-in-no-hurry-to-leave-tanzania-after-police-break.html | Britons in No Hurry to Leave Tanzania After Police Break | True | By Lloyd Garrison | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/father-of-5-is-slain-as-he-aids-victim-of-a-holdup-in-brooklyn.html | Father of 5 Is Slain as He Aids Victim of a Holdup in Brooklyn | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/swimming.html | Swimming | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/karen-gill-is-bride-of-james-e-meyer.html | Karen Gill Is Bride Of James E. Meyer | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/diabetes-association-elects.html | Diabetes Association Elects | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ballets-taken-from-literature.html | Ballets Taken From Literature | True | By Clive Barnes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/presidents-stand.html | President's Stand | True | ROGER WILCOX | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sun-satellite-is-oriented-for-50millionmile-trip.html | Sun Satellite Is Oriented For 50-Million-Mile Trip | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/shot-by-sheeran-gives-rams-lead-breaks-tie-with-445-left-zandy.html | SHOT BY SHEERAN GIVES RAMS LEAD; Breaks Tie With 4:45 Left - - Zandy Paces Fordham Attack With 17 Points | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/118-000-expected-to-see-giants-and-jets-end-seasons-in-games-here.html | 118, 000 Expected to See Giants and Jets End Seasons in Games Here Today; COWBOYS, BILLS INVADE NEW YORK | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/barbara-michel-to-be-the-bride-of-law-student-alumna-of-briarcliu.html | Barbara Michel To Be the Bride Of Law Student; Alumna of Briarcliu Is Betrothed to Alan R. McFarland Jr. ou Yale | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/foreign-affairs-peace-feelers-and-us-policy.html | Foreign Affairs: Peace Feelers and U.S. Policy | True | By C.l. Sulzberger | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/singapore-schoolgirl-wins-8-gold-medals-in-asia-swim.html | Singapore Schoolgirl Wins 8 Gold Medals in Asia Swim | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/humphrey-going-to-manila.html | Humphrey Going to Manila | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/housewares-show-planned.html | Housewares Show Planned | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gilbert-swart.html | GILBERT SWART | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-man-behind-the-plot-the-life-and-work-of-ford-madox-ford-by.html | THE MAN BEHIND THE PLOT; THE LIFE AND WORK OF FORD MADOX FORD. By Frank MacShane. Illustrated. 298 pp. New York: Horizon Press. $6.50. LETTERS OF FORD MADOX FORD. Edited by Richard M. Ludwig. 335 pp. Princeton, N.J.: Princeton University Press. $8.50. | True | By David Daiches | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pembina-indians-granted-share-of-treaty-award.html | Pembina Indians Granted Share of Treaty Award | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/peggy-coates-engaged-to-allen-ewart-grogan-.html | Peggy Coates Engaged! !To Allen Ewart Grogan ....... | True | Special to The New York Times I | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-fifth-avenue-not-a-creature-wasnt-stirring-on-fifth-avenue-not-a-.html | On Fifth Avenue, Not a Creature Wasn't Stirring; On Fifth Avenue, Not a Creature Wasn't Stirring in Shopping Jam | True | By Murray Schumach | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lisbon-tries-to-stay-neutral.html | Lisbon Tries to Stay Neutral | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/knicks-set-back-royals-122114-stallworth-paces-new-york-to-its.html | KNICKS SET BACK ROYALS, 122-114; Stallworth Paces New York to Its First Triumph Over Cincinnati This Season | True | By Deane McGowen | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/son-to-mrs-blackwell.html | Son tO Mrs. Blackwell | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/advertising-awakening-a-sleeping-giant-outdoor-medium-in-campaign.html | Advertising Awakening a 'Sleeping Giant'; Outdoor Medium in Campaign to Spur Billboard Use | True | By Walter Carlson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/grants-are-offered-to-marine-students.html | Grants Are Offered To Marine Students | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesia-land-against-a-continent.html | Rhodesia -- Land Against a Continent | True | By Lawrence Fellows | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/celeste-c-gleeson-prospective-bride.html | Celeste C. Gleeson Prospective Bride | True | Special to Th New York Time | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pro-basketball.html | Pro Basketball | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/4-are-attendants-of-renate-butler-at-nuptials-here-copywriter-is.html | 4 Are Attendants Of Renate Butler At Nuptials Here; Copywriter Is Bride of i Richard E. Davids, an Advertising Executive | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-clark-betrothed-to-bruce-k-nichols.html | Miss Clark Betrothed To Bruce K. Nichols | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gemini-7s-pilots-return-from-record-14day-trip-both-reported-health.html | GEMINI 7'S PILOTS RETURN FROM RECORD 14-DAY TRIP; BOTH REPORTED HEALTHY; LAND ON TARGET Astronauts Stiff From Journey, but Are Smiling and Alert Gemini 7 Crew Returns from Record 14-Day Trip; Doctors Report Health Is Good LAND ACCURATELY IN RECOVERY ZONE 2 Astronauts Are Stiff From the Cramped Quarters, but Are Smiling and Alert | True | By John Noble Wilfordspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/eleanor-bennett-becomes-a-bride-in-scarborough-mount-holyoke-alumna.html | Eleanor Bennett Becomes a Bride In Scarborough; Mount Holyoke Alumna Wed to Peter Prentice, Rutgers Student | True | speal to The Riw York 'mu | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rowing.html | Rowing | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hanukkah-holiday-is-opened-by-jews.html | HANUKKAH HOLIDAY IS OPENED BY JEWS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/greek-ship-owner-began-as-doctor-contract-with-soviet-just-latest.html | GREEK SHIP OWNER BEGAN AS DOCTOR; Contract With Soviet Just Latest in His Expansion | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/olympic-champion-wins-giant-slalom.html | OLYMPIC CHAMPION WINS GIANT SLALOM | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marines-in-vietnam-reply-to-students.html | MARINES IN VIETNAM REPLY TO STUDENTS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/george-washington-will-cross-the-delaware.html | GEORGE WASHINGTON WILL CROSS THE DELAWARE | True | By Robert B. MacPherson | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/regulating-the-chemistry-of-the-body.html | Regulating the Chemistry of the Body | True | By John A. Osmundsen | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/met-debut-dec-29-for-zubin-mehta-will-conduct-aida-in-14th-week-of.html | MET DEBUT DEC. 29 FOR ZUBIN MEHTA; Will Conduct 'Aida' in 14th Week of Opera Season | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/robert-s-robe.html | ROBERT S. ROBE | True | Special to 'File Nr, w York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ashe-and-riessen-of-us-are-defeated-in-aussie-tennis-stolle-emerson.html | Ashe and Riessen of U.S. Are Defeated in Aussie Tennis; STOLLE, EMERSON GAIN 2-TO-0 LEAD | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/latestarting-st-lucia-is-learning-fast.html | LATE-STARTING ST. LUCIA IS LEARNING FAST | True | By Theodore S. Sweedy | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/judith-marks-bride-oi-merle-trees-2d.html | Judith Marks Bride Oi Merle Trees 2d | True | f | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/patricians-westchester-win-in-metropolitan-polo-here.html | Patricians, Westchester Win in Metropolitan Polo Here | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dodgers-promote-patterson.html | Dodgers Promote Patterson | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sukarno-warns-rightists.html | Sukarno Warns Rightists | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dog-shows.html | Dog Shows | True | By Walter R. Fletcher | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/shelley-danien-married-to-gilbert-w-harrison.html | Shelley Danien Married To Gilbert W. Harrison | True | gp."clal to T'ne New York Timel | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/farnham-menadier.html | Farnham -- Menadier | True | Special to The New YOrk Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/city-has-delays-in-fluoridation-breakdowns-and-questions-cut.html | CITY HAS DELAYS IN FLUORIDATION; Breakdowns and Questions Cut Feeding to Trickle | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/susan-rogers-bride-of-daniel-scholnik-.html | Susan Rogers Bride Of Daniel Scholnik . | True | Cpclal to The 'oew York T!me | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-w-robertson-of-westiltghotse-company-head-from-1929-i-to-1951.html | A. W. ROBERTSON OF WESTIltGHOtSE; Company Head From 1929 i to 1951 Dies at 85 | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-aides-wary-of-holiday-truce-some-in-saigon-fear-effect-of-a-deal.html | U.S. AIDES WARY OF HOLIDAY TRUCE; Some in Saigon Fear Effect of a Deal With Vietcong | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sandra-l-baker-engaged-to-wed-geoffrey-richon-64-debutante-fiancee.html | Sandra L. Baker Engaged to Wed Geoffrey Richon; '64 Debutante Fiancee of Technical Director for 2 Theater Units | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/seven-die-in-blasts-in-spain.html | Seven Die in Blasts in Spain | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/action-in-new-zealand.html | Action In New Zealand | True | By Herbert C. Bardes | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italy-can-be-boring-too-stitch-by-richard-stern-205-pp-new-york.html | Italy Can Be Boring, Too; STITCH. By Richard Stern. 205 pp. New York: Harper & Row. $4.95. | True | By Peter Buitenhuis | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-sports-year-dodgers-parlay-bunt-and-pitching-into-world-series.html | The Sports Year: Dodgers Parlay Bunt and Pitching Into World Series Title; BASEBALL SEASON FULL OF SURPRISES | True | By Joseph Durso | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hunter-in-search-of-distinction.html | Hunter in Search Of Distinction | True | By Peter Bart | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/smooth-fox-terrier-takes-top-award-at-boston-event-ebony-box-gains.html | Smooth Fox Terrier Takes Top Award at Boston Event; EBONY BOX GAINS 2D BEST IN SHOW | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kenya-to-receive-ort-assistance-job-training-for-nonjews-in-africa.html | KENYA TO RECEIVE O.R.T. ASSISTANCE; Job Training for Non-Jews in Africa Is Expanded | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS PAIGE | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhode-island-cities-drop-in-new-census.html | RHODE ISLAND CITIES DROP IN NEW CENSUS | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/divas-mishap.html | DIVA'S MISHAP | True | CHARLOTTE BUSCH | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/philadelphia-merchants-fighting-bid-for-rise-in-sales-tax.html | PHILADELPHIA; Merchants Fighting Bid for Rise in Sales Tax | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bob-hope-off-for-vietnam.html | Bob Hope Off for Vietnam | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/writers-in-prison.html | Writers in Prison | True | ALBERT F. NUSSBAUM Assistant Editor, New Era | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/politics-denied-by-bishops.html | Politics Denied by Bishops | True | By David Halberstam | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-chad-mitchell-trio-without-chad-mitchell.html | The Chad Mitchell Trio Without Chad Mitchell | True | By Robert Shelton | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/at-christmas-remember-the-neediest-your-gift-will-bring-the-warmest.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Your Gift Will Bring the Warmest Glow of All | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/williams-defeats-columbia-in-swim.html | WILLIAMS DEFEATS COLUMBIA IN SWIM | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GEORGETTE M. GELL | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/black-christmas-boycott-started-in-fayette-miss.html | ' Black Christmas' Boycott Started in Fayette, Miss. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wonders-of-ancient-chinese-science.html | WONDERS OF ANCIENT CHINESE SCIENCE | True | W.S. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-sales-show-10-upturn-in-canada.html | Christmas Sales Show 10% Upturn in Canada | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/3-astronauts-win-new-service-rank-johnson-backs-promotion-schirra.html | 3 ASTRONAUTS WIN NEW SERVICE RANK; Johnson Backs Promotion - - Schirra Already a Captain | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/division-reported-bound-for-vietnam.html | DIVISION REPORTED BOUND FOR VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cassini-promotes-status-magazine-exsociety-columnist-visits-cities.html | CASSINI PROMOTES STATUS MAGAZINE; Ex-Society Columnist Visits Cities and Speaks on Air | True | By Harry Gilroy | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/time-and-money.html | TIME AND MONEY | True | RICHARD G. DEVANEY | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/swiss-orchestra-plans-us-debut-ansermet-to-conduct-at-fete-in.html | SWISS ORCHESTRA PLANS U.S. DEBUT; Ansermet to Conduct at Fete in California Next Summer | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/algerians-sever-ties-with-britain.html | ALGERIANS SEVER TIES WITH BRITAIN | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/henry-st-aide-declines-an-honor.html | Henry St. Aide Declines an Honor | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soviet-equaling-us-in-research-study-finds-their-scientific-efforts.html | SOVIET EQUALING U.S. IN RESEARCH; Study Finds Their Scientific Efforts Are About Even | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/susan-raidy-married-i-to-norman-klein-2d.html | Susan Raidy Married I To Norman Klein 2d[ | True | Special to The New York Time! I | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/back-from-saigon-mansfield-supports-johnson-peace-aim.html | Back From Saigon, Mansfield Supports Johnson Peace Aim | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-connor-jr-susan-a-scholle-wed-in-michigan-commerce-secretarys.html | John Connor Jr., Susan A. Scholle Wed in Michigan; Commerce Secretary's! Son Marries Union Official s Daughter | True | Special to The New York Tlme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italian-reds-hail-mitterrand-role.html | ITALIAN REDS HAIL MITTERRAND ROLE | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-downs-smu.html | Army Downs S.M.U. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sailors-training-on-hydrofoil-ship.html | Sailors Training on Hydrofoil Ship | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/algiers-shuts-state-stores-selling-sovietbloc-goods.html | Algiers Shuts State Stores Selling Soviet-Bloc Goods | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/anita-s-williamson-affianced-to-gerald-francis-williamson.html | Anita S. Williamson Affianced To Gerald Francis Williamson' | True | Special tO Tle Ne' York Tir',es | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/city-volunteers-to-paint-hospital-costello-and-yerby-to-lead-work.html | CITY VOLUNTEERS TO PAINT HOSPITAL; Costello and Yerby to Lead Work Today in Bronx | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/flying-doctors-aid-to-basutos-periled-by-lack-of-funds.html | Flying Doctor's Aid To Basutos Periled By Lack of Funds | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/faisal-aims-to-be-unifier-of-islam.html | FAISAL AIMS TO BE UNIFIER OF ISLAM | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/humane-groups-role.html | Humane Groups' Role | True | OLIVER EVANS | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sallie-s-krusen-1960-debutante-wed-in-jersey-she-is-bride-of-albert.html | !Sallie S. Krusen, 1960 Debutante, Wed in Jersey; She Is Bride of Albert Riester, Candidate for a Ph.D. at Columbia | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sarah-f-robbins-1-is-attended-by-7-at-her-wedding-63-debutante.html | Sarah F. Robbins 1 Is Attended by 7 At Her Wedding.' 63 Debutante Bride of John DexterJenks, Senior at Yale | True | i Sp,clat to The New' York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/labortory-division-expected-over-rhodesian-oil-embargo.html | Labor-Tory Division Expected Over Rhodesian Oil Embargo | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rail-emergency.html | RAIL EMERGENCY | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/struggle-goes-on-over-the-bridge-canyon-dam.html | Struggle Goes On Over the Bridge Canyon Dam | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-other-candidate-in-france-the-other-candidate-in-france-win-or.html | The Other Candidate In France; The Other Candidate in France Win or lose, Mitterrand seems certain to gain ground | True | By Keith Botstordparis. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/high-school-champions.html | High School Champions | True | By Al Horowitz | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/debut-for-miss-clagett.html | Debut for Miss Clagett | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/june-k-dallery-jersey-teacher-engaged-to-wed-wells-alumna-fiance-of.html | June K. Dallery, [Jersey Teacher, Engaged to Wed; Wells Alumna Fiance of John Doolittle Jr. of St. George's School. | True | qpecial to The lr/ew Yr)rk Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/they-hope-its-magic-they-hope-its-magic.html | They Hope It's Magic; They Hope It's Magic | True | By Lewis Funke | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tal-and-the-magic-barruget-by-evalis-wuorio-illustrated-by-bettina.html | TAL AND THE MAGIC BARRUGET. By Eva-Lis Wuorio. Illustrated by Bettina. 80 pp. Cleveland and New York: The World Publishing Company. $3.50.; For Ages 7 to 10. | True | BARBARA WERSBA. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-the-run-toward-the-money.html | On the Run Toward the 'Money' | True | By A.h. Weiler | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ann-fulton-is-bride-0u-stephen-singiser.html | Ann Fulton Is Bride 0u Stephen Singiser | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alberta-bonynge-bride-of-john-lloydevans.html | Alberta Bonynge Bride Of John Lloyd-Evans | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/is-jupiter-a-star.html | Is Jupiter a Star? | True | By Walter Sullivan | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/texas-using-radio-antenna-designed-for-atomic-attack.html | Texas Using Radio Antenna Designed for Atomic Attack | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ship-safety-lanes-planned-in-gulf-fairways-will-guide-vessels.html | SHIP SAFETY LANES PLANNED IN GULF; Fairways Will Guide Vessels Around Oil Well Gear | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/last-navy-yard-ship-commissioned.html | Last Navy Yard Ship Commissioned | True | By Thomas Buckley | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/canadiens-score-over-bruins-21-get-2-goals-in-the-2d-period-then.html | CANADIENS SCORE OVER BRUINS, 2-1; Get 2 Goals in the 2d Period, Then Withstand Rally | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iraqi-premier-seeks-stability-advocates-prudent-socialism.html | Iraqi Premier Seeks Stability; Advocates 'Prudent Socialism' | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/air-communication-set-up-for-pacific.html | AIR COMMUNICATION SET UP FOR PACIFIC | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-houston-at-st-regis.html | Miss Houston at St. Regis | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/transport-news-a-big-new-tanker-worldwides-fleet-grows-air-study.html | TRANSPORT NEWS: A BIG NEW TANKER; World-Wide's Fleet Grows -- Air Study Planned | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/fumes-kill-4-in-illinois.html | Fumes Kill 4 in Illinois | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/paris-defended.html | PARIS DEFENDED | True | Mrs. BLANCHE BINGHAM | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-center-at-rutgers.html | New Center at Rutgers | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/headon-train-crash-kills-24-and-injures-60-in-spain.html | Head-On Train Crash Kills 24 and Injures 60 in Spain | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/under-a-negative-tax-poor-would-get-cash.html | Under a Negative Tax, Poor Would Get Cash | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/dr-karl-thomson-dies-at-50-medical-researcher-professor.html | Dr. Karl Thomson Dies at 50 Medical Researcher, Professor | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-kolsti-weds-i-miss-carol-maxwell.html | john S, Kolsti Weds i Miss Carol Maxwell | True | special to The New York TIme | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/an-eternity-finally-ends-for-mrs-lovell-last-30-minutes-are-longest.html | An 'Eternity' Finally Ends for Mrs. Lovell; Last 30 Minutes Are Longest, Wife of Astronaut Finds | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/four-east-germans-in-plea-to-johnson.html | FOUR EAST GERMANS IN PLEA TO JOHNSON | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/voice-scholarship-offered.html | Voice Scholarship Offered | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/midtown-launch-pad-opens-tuesday-launch-pad-opens-tuesday.html | MIDTOWN LAUNCH PAD OPENS TUESDAY; LAUNCH PAD OPENS TUESDAY | True | By Paul J.c. Friedlander | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/analysis-of-vote-in-french-election.html | Analysis of Vote in French Election | True | STANLEY HOFFMANN | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/previews-is-the-price-right-previews-is-the-price-right.html | Previews: Is The Price Right?; Previews: Is The Price Right? | True | By Murray Schumach | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-left-in-a-loft.html | New Left In a Loft | True | F.M.H. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/penn-state-tops-colgate.html | Penn State Tops Colgate | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/astronauts-set-11-space-records-us-outdistances-russia-in-all.html | ASTRONAUTS SET 11 SPACE RECORDS; U.S. Outdistances Russia in All Manned Flights | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-bottle-is-a-bottle.html | A Bottle Is a Bottle | True | By Grace Glueck | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hockey.html | Hockey | True | By William J. Briordy | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/annapolis-starts-new-science-hall.html | ANNAPOLIS STARTS NEW SCIENCE HALL. | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/judith-skellys-nuptials.html | Judith Skelly's Nuptials | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ayub-is-back-in-pakistan.html | Ayub Is Back in Pakistan | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/orthodox-church-picketed-by-sect.html | ORTHODOX CHURCH PICKETED BY SECT | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-pinsky-fiancee-l-ouandrewnewman-.html | Miss Pinsky Fiancee L OuAndrewNewman -------------- | True | pedal to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH D. McCADDEN | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/boxing.html | Boxing | True | By Robert Lipsyte | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/economist-says-negative-tax-should-replace-all-poverty-aid.html | Economist Says Negative Tax Should Replace All Poverty Aid | True | By Austin C. Wehrwein | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kohler-settlement-ratified.html | Kohler Settlement Ratified | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/space-firsts-for-us.html | Space Firsts For U.S. | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pro-football.html | Pro Football | True | By William N. Wallace | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/from-a-lone-toy-a-big-collection-exhibit-here-began-as-a-skinny.html | FROM A LONE TOY A BIG COLLECTION; Exhibit Here Began as a 'Skinny Christmas' | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-decking-the-halls-.html | On Decking the Halls . . . | True | By Alma Chesnut Moore | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ryukyuans-to-pick-mayor-for-principal-city-today.html | Ryukyuans to Pick Mayor For Principal City Today | True | Special to The New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/not-so-usual-dedication-fountain-houses-new-home-points-up-efforts.html | Not So Usual Dedication; Fountain House's New Home Points Up Efforts to Help the Mentally Ill Adjust | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/eisenhower-back-home-hopes-to-play-golf-in-month.html | Eisenhower, Back Home, Hopes to Play Golf in Month | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/galleries-to-offer-violins-and-glass.html | GALLERIES TO OFFER VIOLINS AND GLASS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/back-into-the-history-books.html | Back Into the History Books | True | By Harold C. Schonberg | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rosalie-montag-is-wed.html | Rosalie Montag Is Wed | True | Speerlal to Th New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/old-bills-survive-death-in-albany-though-killed-many-come-to-life.html | OLD BILLS SURVIVE DEATH IN ALBANY; Though Killed, Many Come to Life Again in Eternal Hope | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tourist-coin-boxes-at-work-around-world.html | TOURIST COIN BOXES AT WORK AROUND WORLD | True | By Phyllis Meras | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/library-in-tribute-to-performing-arts.html | LIBRARY IN TRIBUTE TO PERFORMING ARTS | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/spotlight-solvents-merger-stirs-market.html | Spotlight; Solvents Merger Stirs Market | True | RICHARD RUTTER | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/vietcong-shell-cholon.html | Vietcong Shell Cholon | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/niblett-lamm.html | Niblett -Lamm | True | Special to The New York T.m | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/eagles-activate-kelly-an-end.html | Eagles Activate Kelly, an End | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rabbi-cites-debt-owed-by-germans-berkowitz-calls-on-erhard-to.html | RABBI CITES DEBT OWED BY GERMANS; Berkowitz Calls on Erhard to Recognize Obligations | True | By George Dugan | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gift-sales-spur-apparel-orders-buying-offices-cite-demand-for.html | GIFT SALES SPUR APPAREL ORDERS; Buying Offices Cite Demand for Replacement Items | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/harriett-ingall-wed-to-oliver-ackerley.html | Harriett Ingall Wed To Oliver Ackerley | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bales-kelly.html | Bales -Kelly | True | .p,'ll to Th New York T1TI | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/robert-lawson-65-expert-on-knitwear-manufacture.html | Robert Lawson, 65, Expert On Knitwear Manufacture | True | .aprlal I Tier Nosy Nnrk Tul-' | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/col-mann-con-man-the-man-who-robbed-the-robber-barons-by-andy-logan.html | Col. Mann, Con Man; THE MAN WHO ROBBED THE ROBBER BARONS. By Andy Logan. Illustrated. 260 pp. New York: W.W. Norton & Co. $4.75. | True | By Peter Lyon | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/brazil-gets-navy-minister.html | Brazil Gets Navy Minister | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/barnett-directs-sibelius-program-national-orchestral-group-gives.html | BARNETT DIRECTS SIBELIUS PROGRAM; National Orchestral Group Gives Postponed Concert | True | H.K. | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-at-green-acres-all-is-not-jolly-centers-sales-gain-despite.html | Holiday at Green Acres: All Is Not Jolly; Center's Sales Gain Despite Problems | True | By Isadore Barmash | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/colts-field-goal-tops-rams-2017-michaelss-23yarder-in-last-minutes.html | COLTS FIELD GOAL TOPS RAMS, 20-17; Michaels's 23-Yarder in Last Minutes Decides -- Victors Stay in Title Race | True | By Bill Becker | 1993-09-30 | RE0000633681 | B00000230919 | | | |
| 1965-12-19 | 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mary-corbett-is-bride-of-robert-r-blandford.html | Mary Corbett Is Bride Of Robert R. Blandford | True | | 1993-09-30 | RE0000633681 | B00000230919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/marriage-announcement-1-no-title-anne-d-ehrlich-iswedin-boston-to.html | Marriage Announcement 1 -- No Title; Anne D. Ehrlich IsWedin Boston To Law Student | True | mficial to The New York TInt | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/china-and-austria-sign-big-contract-on-steelmill-unit-steel-mill.html | China and Austria Sign Big Contract On Steel-Mill Unit; STEEL MILL DEAL SLATED BY CHINA | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/reporter-recounts-his-action.html | Reporter Recounts His Action | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lindsay-is-ghided-by-haryou-head-callender-says-harlem-has-no-one.html | LINDSAY IS GHIDED BY HARYOU HEAD; Callender Says Harlem Has No One on Antipoverty Unit | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rail-crash-toll-in-spain-is-30.html | Rail Crash Toll in Spain Is 30 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/father-fights-dix-to-get-son-home-refusal-to-grant-christmas-passes.html | FATHER FIGHTS DIX TO GET SON HOME; Refusal to Grant Christmas Passes Is Called Unjust | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-kramer-bride-of-michael-posner.html | Miss Kramer Bride Of Michael Posner | True | Blckal to The New Yor Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lincoln-center-gift-aids-student-visits.html | LINCOLN CENTER GIFT AIDS STUDENT VISITS | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/coal-royalty-increased.html | Coal Royalty Increased | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hawks-late-goal-downs-wings-54-tally-by-stapleton-with-10-seconds.html | HAWKS LATE GOAL DOWNS WINGS, 5-4; Tally by Stapleton With 10 Seconds Left Is Decisive | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/e-power-biggs-plays-as-museum-unveils-organ.html | E. Power Biggs Plays As Museum Unveils Organ | True | R.D.F. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/borman-says-geminis-flew-only-3-feet-apart.html | Borman Says Geminis Flew Only 3 Feet Apart | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/commack-approves-school.html | Commack Approves School | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/new-york-program-taxes.html | New York Program Taxes | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/backing-of-us-in-un-despite-vietnam-goldberg-gets-more-tacit.html | Backing of U.S. in U.N.; Despite Vietnam, Goldberg Gets More Tacit Support Than Appeared Likely | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ducks-hockey-victors-41.html | Ducks Hockey Victors, 4-1 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/william-muir-.html | WILLIAM MUIR. [J | True | Tiai t, Tile N,' | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cash-dividends-climb.html | Cash Dividends Climb | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/banks-in-canada-step-up-profits-but-cheerful-reports-fail-to.html | BANKS IN CANADA STEP UP PROFITS; But Cheerful Reports Fail to Impress Investors | True | By John M. Lee | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dirksen-adamant-on-union-shop-ban.html | DIRKSEN ADAMANT ON UNION SHOP BAN | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/holiday-lull-cuts-bondissue-sales.html | Holiday Lull Cuts Bond-Issue Sales | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/new-hairdos-for-evening.html | New Hairdos For Evening | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/they-spend-weekend-in-discussion-with-junkie-priest-women-addicts.html | They Spend Weekend in Discussion With 'Junkie Priest'; WOMEN ADDICTS AIDED BY RETREAT | True | By William Borders | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/red-china-sees-hoax.html | Red China Sees 'Hoax' | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/goldie-returned-to-cage-in-london.html | Goldie Returned to Cage in London | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/redskins-set-back-steelers-35-to-14.html | REDSKINS SET BACK STEELERS, 35 TO 14 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/best-co-sets-up-a-new-subsidiary.html | BEST & CO. SETS UP A NEW SUBSIDIARY | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/carborundum-co-appoints.html | Carborundum Co. Appoints | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/genius-discovered-amongst-retarded.html | GENIUS DISCOVERED AMONGST RETARDED | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/six-die-in-lahore-accident.html | Six Die in Lahore Accident | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mrs-cohen-is-wed-to-david-van-vort.html | Mrs. Cohen Is Wed To David Van Vort | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/paul-mandel-staff-writer-for-life-magazine-is-dead.html | Paul Mandel, Staff Writer ! For Life Magazine Is Dead! | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/preflame-fire-alarm-is-planned-for-city-hall.html | Pre-Flame Fire Alarm Is Planned for City Hall | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cohen-will-offer-ivanov-in-april-vivien-leigh-john-gielgud-to-star.html | COHEN WILL OFFER 'IVANOV' IN APRIL; Vivien Leigh, John Gielgud to Star in Chekhov Play | True | By Sam Zolotow | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/soviet-sextet-victor-61.html | Soviet Sextet Victor, 6-1 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/50-hurt-in-language-riots-in-belgian-border-region.html | 50 Hurt in Language Riots In Belgian Border Region | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/new-education-chief-harold-howe-2d.html | New Education Chief; Harold Howe 2d | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/storckseidel.html | Storck;Seidel | True | Secial to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/advertising-big-brother-is-given-a-voice.html | Advertising Big Brother Is Given a Voice | True | By Walter Carlson | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/soviet-demands-us-pullout.html | Soviet Demands U.S. Pullout | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/20th-armory-blast-victim.html | 20th Armory Blast Victim | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/shipping-events-sugar-supply-out-company-cancels-big-load-of.html | SHIPPING EVENTS: SUGAR SUPPLY CUT; Company Cancels Big Load of Rhodesian Product | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/sir-ivor-jennings-is-dead-at-62-a-uthority-on-constitutionallaw.html | Sir Ivor Jennings Is Dead at 62; A uthority on ConstitutionalLaw | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/catherine-l-barnes-wed-to-w-a-brown.html | Catherine L. Barnes Wed to W. A. Brown | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/news-of-realty-space-increased-lease-by-ibm-world-trade-showroom.html | NEWS OF REALTY: SPACE INCREASED; Lease by IBM World Trade -- Showroom for Bulbs | True | By Glenn Fowler | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/powell-deacons-criticize-judge-ask-wahls-removal-after-his-mackerel.html | POWELL DEACONS CRITICIZE JUDGE; Ask Wahl's Removal After His 'Mackerel' Remark | True | By M.s. Handler | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/susan-simensky-is-wed.html | Susan Simensky Is Wed | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/inflatable-rafts-required-on-liners.html | Inflatable Rafts Required on Liners | True | By George Horne | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-sarah-vaughan-a-prospective-bride.html | Miss Sarah Vaughan A Prospective Bride | True | LJL ta 12e NIW TOz | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/plane-collision-kills-3.html | Plane Collision Kills 3 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/pfizer-issues-statement-on-cory-consent-decree.html | Pfizer Issues Statement On Cory Consent Decree | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/indian-farmer-hit-by-drought-fights-hunger-eats-seed-grain-as.html | Indian Farmer, Hit by Drought, Fights Hunger; Eats Seed Grain as Dryness Makes Planting Useless | True | By J. Anthony Lukas | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/freighter-sinks-off-japan.html | Freighter Sinks Off Japan | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gis-and-vietcong-clash-in-3-areas-us-puts-guerrillas-death-toll.html | G.I.'S AND VIETCONG CLASH IN 3 AREAS; U.S. Puts Guerrillas' Death Toll Above 200 and Calls Own Casualties Light | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/two-titles-won-by-miss-stearns-she-rides-easterly-wave-to-victories.html | TWO TITLES WON BY MISS STEARNS; She Rides Easterly Wave to Victories in Jersey Show | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/boutwell-h-foster.html | BOUTWELL H. FOSTER | True | Special to Tile New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lawrence-m-strauss.html | LAWRENCE M. STRAUSS | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/earlham-college-repeats-its-college-bowl-victory.html | Earlham College Repeats Its College Bowl Victory | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mackell-to-seek-transit-merger-albany-bill-to-be-filed-today.html | MACKELL TO SEEK TRANSIT MERGER; Albany Bill to Be Filed Today -- Lindsay Plans Move | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/colgate-and-st-lawrence-sextets-win.html | Colgate and St. Lawrence Sextets Win | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/picasso-after-surgery-says-he-feels-in-splendid-form.html | Picasso, After Surgery, Says He Feels in Splendid Form | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/haverhill-mass-vies-for-340-million-nuclear-unit-haverhill-seeks.html | Haverhill, Mass., Vies for $340 Million Nuclear Unit; HAVERHILL SEEKS BIG NUCLEAR UNIT | True | By John H. Fentonspecial To The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hayes-meredith-pace-3820-rout-logan-races-60-yards-with-blocked.html | HAYES, MEREDITH PACE 38-20 ROUT; Logan Races 60 Yards With Blocked Kick -- Giants' Running Game Halted | True | By William N. Wallace | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/zambian-mission-off-to-seek-un-rhodesia-action.html | Zambian Mission Off to Seek U.N. Rhodesia Action | True | By Lloyd Garrison | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/brezhnev-is-59.html | Brezhnev Is 59 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dublin-comedy-due-here.html | Dublin Comedy Due Here | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ayub-bids-press-stop-scoring-us-tells-pakistanis-talks-with-johnson.html | AYUB BIDS PRESS STOP SCORING U.S.; Tells Pakistanis Talks With Johnson Aided Relations | True | By Jacques Nevard | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/solar-craft-functioning-well.html | Solar Craft Functioning Well | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/pier-employment-sets-record-here.html | PIER EMPLOYMENT SETS RECORD HERE | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-and-france-consider-joint-launching-site-french-offer-of-guiana.html | U.S. and France Consider Joint Launching Site; French Offer of Guiana Space Range Is Basis of Talks | True | By John W. Finney | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mary-lou-galen-gives-a-violin-recital-here.html | Mary Lou Galen Gives A Violin Recital Here | True | T.M.S. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bridge-local-winter-titles-decided-at-greater-new-york-tourney.html | Bridge: Local Winter Titles Decided At Greater New York Tourney | True | By Alan Truscott | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/feldman-stein.html | Feldman -- Stein | True | Sped to 'ICna New York Tim | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/yesterdays-sweet-16-party-is-todays-big-business.html | Yesterday's Sweet 16 Party Is Today's Big Business | True | By Bernadette Carey | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/pravda-reports-oil-find.html | Pravda Reports Oil Find | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/author-who-rejects-state-loyalty-oath-barred-by-rutgers.html | Author Who Rejects State Loyalty Oath Barred by Rutgers | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-oksner-wed-to-r-e-lowenthal.html | Miss Oksner Wed To R. E. Lowenthal | True | tlpeeIt to The New York Ttmu | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/margare-relin-party.html | Margare Relin Party | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/plane-cuts-power-to-homes.html | Plane Cuts Power to Homes | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/successes-spur-hopes-for-apollo-2-gemini-flights-clear-path-for.html | SUCCESSES SPUR HOPES FOR APOLLO; 2 Gemini Flights Clear Path for Mooncraft Tests in '66 | True | By John Noble Wilford | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/scientists-trace-birth-of-universe-with-light-waves-scientists.html | Scientists Trace Birth of Universe With Light Waves; Scientists Trace Birth of the Universe | True | By Walter Sullivan | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ch-merry-rover-of-valley-run-english-setter-is-best-in-worcester.html | Ch. Merry Rover of Valley Run, English Setter, Is Best in Worcester Show; VICTORY IS FIFTH BY 4-YEAR-OLD DOG | True | By John Rendel | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/de-gaulles-vote-first-in-village-he-and-wife-at-polls-at-810.html | DE GAULLE'S VOTE FIRST IN VILLAGE; He and Wife at Polls at 8:10 -- Mitterrand After Noon | True | By Gloria Emerson | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mays-rests-after-third-collapse.html | Mays Rests After Third Collapse | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/norwalk-policeman-pawns-gun-for-30-and-is-disciplined.html | Norwalk Policeman Pawns Gun for $30 And Is Disciplined | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/caution-voiced-on-voting-rule-study-on-reapportionment-warns-of.html | CAUTION VOICED ON VOTING RULE; Study on Reapportionment Warns of Partisanship | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/city-bank-names-two.html | City Bank Names Two | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/once-more-de-gaulle.html | Once More, de Gaulle | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/jensen-tuller.html | Jensen -- Tuller | True | 2perd to Tho New York Tlml | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/batman-robin-encamp-at-2-cinemas-this-week.html | Batman & Robin Encamp At 2 Cinemas This Week | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/danna-johnson-dano.html | Danna Johnson Dano | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rookies-help-lions-beat-eagles-3528.html | ROOKIES HELP LIONS BEAT EAGLES, 35-28 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/tribal-revolt-stirs-vietnam-highlands-but-fails.html | Tribal Revolt Stirs Vietnam Highlands but Fails | True | By Neil Sheehanspecial To The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/defoliation-unit-lives-perilously-spray-planes-are-ones-most-often.html | DEFOLIATION UNIT LIVES PERILOUSLY; Spray Planes Are Ones Most Often Hit in Vietnam | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bruins-option-rookie-goalie.html | Bruins Option Rookie Goalie | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/6-roving-salesmen-telling-the-world-about-citys-hotels.html | 6 Roving Salesmen Telling the World About City's Hotels | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/how-to-succeed-gets-director.html | How to Succeed Gets Director | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/home-builders-appoint-executive-vice-president.html | Home Builders Appoint Executive Vice President | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/17-found-in-havana-rubble.html | 17 Found in Havana Rubble | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/swiss-refuse-to-support-st-moritz-bid-for-olympics.html | Swiss Refuse to Support St. Moritz Bid for Olympics | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lindsays-manager-finds-decisions-harder-now-prize-named-deputy.html | Lindsay's Manager Finds Decisions Harder Now; Price, Named Deputy Mayor, Shuns Quick Appraisals He Prepares for New Regime Amid Constant Pressures Lindsay's Manager Finds Decisions Harder Now | True | By Richard Witkin | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/students-at-st-johns-support-faculty.html | Students at St. John's Support Faculty | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-ewing-crawfis.html | DR. EWING CRAWFIS | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/log-cabin-farms-burns-to-ground-in-armonk-fire.html | Log Cabin Farms Burns To Ground in Armonk Fire | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/primicerio-denies-statement.html | Primicerio Denies Statement | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/negro-teachers-get-federal-aid-funds-to-help-in-retraining-500-from-the-south | NEGRO TEACHERS GET FEDERAL AID; Funds to Help in Retraining 500 From the South | True | By Farnsworth Fowle | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/jersey-state-house-to-fly-florida-boys-us-flag.html | Jersey State House to Fly Florida Boy's U.S. Flag | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/2-women-changing-a-flat-killed-by-car-on-l-i-road.html | 2 Women Changing a Flat Killed by Car on L.I. Road | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wilson-in-ottawa-voices-hopes.html | Wilson, in Ottawa, Voices Hopes | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/4-children-burn-to-death.html | 4 Children Burn to Death | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/personal-finance-variable-annuities-personal-finance-variable.html | Personal Finance: Variable Annuities; Personal Finance: Variable Annuities | True | By Sal Nuccio | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/justice-saypol-reports-son-missing-since-wednesday.html | Justice Saypol Reports Son Missing Since Wednesday | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/soviet-and-algeria-end-week-of-talks.html | SOVIET AND ALGERIA END WEEK OF TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/heroism-of-peace.html | Heroism of Peace | True | VALERIE MULLEN | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/goldberg-remains-hopeful-goldberg-sees-no-barrier-to-new-hanoi.html | Goldberg Remains Hopeful; Goldberg Sees No Barrier to New Hanoi Contacts | True | By Tania Long | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/the-pope-on-vietnam.html | The Pope on Vietnam | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/keino-captures-2mile-run-in-8252-time-26-seconds-off-world-mark.html | Keino Captures 2-Mile Run in 8:25.2; TIME 2.6 SECONDS OFF WORLD MARK | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/downfall-of-smith-sought.html | Downfall of Smith Sought | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rally-topples-oakland.html | Rally Topples Oakland | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/water-ski-championships-postponed-by-rough-water.html | Water Ski Championships Postponed by Rough Water | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/droughts-origin-baffles-science-forces-that-shape-climate-are-not.html | DROUGHT'S ORIGIN BAFFLES SCIENCE; Forces That Shape Climate Are Not Fully Understood | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/denial-read-at-masses.html | Denial Read at Masses | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/11-dominicans-die-as-regime-forces-battle-exrebels-fighting-erupts.html | 11 DOMINICANS DIE AS REGIME FORCES BATTLE EX-REBELS; Fighting Erupts in Santiago After Reported Attempt to Assassinate Caamano | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rca-expands-in-canada.html | RCA Expands in Canada | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/police-seek-nephew-of-mrs-eisenhower.html | POLICE SEEK NEPHEW OF MRS. EISENHOWER | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wagner-praises-2-lindsay-aides-hails-choice-of-barnes-and-yerby.html | WAGNER PRAISES.2 LINDSAY AIDES; Hails Choice of Barnes and Yerby, Holdovers, as Best | True | By Terence Smith | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mrs-brown-is-wed-to-r-p-wat_-ers-jr.html | Mrs. Brown Is Wed. To R. P. Wat_ers Jr | True | Ipecd to The Ntw York Tlmu I | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/daniel-f-sheehy.html | DANIEL F. sHEEHY | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-seeking-help-in-feeding-poor-will-insist-major-countries-share.html | U.S. SEEKING HELP IN FEEDING POOR; Will Insist Major Countries Share in Cost of Food for Undeveloped Areas GRAINS PACT IS AT ISSUE Step Also Taken for Control of Farm Crops and Moves to Discourage Output | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cleric-asks-lindsay-to-retain-broderick.html | CLERIC ASKS LINDSAY TO RETAIN BRODERICK | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rights-of-suspects.html | Rights of Suspects | True | DAVID L. BAZELON | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hayles-outpoints-tibbs-in-10rounder-in-jamaica.html | Hayles Outpoints Tibbs In 10-Rounder in Jamaica | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/judge-from-italy-will-see-valachi-also-will-meet-us-aides-on-link.html | JUDGE FROM ITALY WILL SEE VALACHI; Also Will Meet U.S. Aides on Link Between Mafia and Cosa Nostra in America | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gop-links-crime-to-city-machines-panel-says-citizens-feel-no-sense.html | G.O.P. LINKS CRIME TO CITY'MACHINES; Panel Says Citizens Feel No Sense of Loyalty to Them | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/sports-of-the-times-a-trip-to-miami.html | Sports of The Times; A Trip to Miami | True | By Arthur Daley | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lakers-break-open-tight-game-to-top-warriors-132120.html | Lakers Break Open Tight Game to Top Warriors, 132-120 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/planning-urged-for-hudson-here-regional-agency-fears-loss-of-rivers.html | PLANNING URGED FOR HUDSON HERE; Regional Agency Fears Loss of River's Natural Beauty in Piecemeal Projects PLANNING URGED FOR HUDSON HERE | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/terrorists-slay-5-on-the-first-night-of-saigon-curfew.html | Terrorists Slay 5 On the First Night Of Saigon Curfew | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/2-to-be-interviewed-for-oklahoma-post.html | 2 TO BE INTERVIEWED FOR OKLAHOMA POST | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/opera-cyril-ritchard-reedy-baritone-returns-as-viceroy-in-perichole.html | Opera; Cyril Ritchard, Reedy Baritone, Returns as Viceroy in 'Perichole' at Met His Production Exudes Cotton-Candy Gaiety | True | By Howard Klein | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/un-will-install-own-generators-u-thant-proposal-prompted-by-nov-9.html | U.N. WILL INSTALL OWN GENERATORS; U Thant Proposal Prompted by Nov. 9 Blackout | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/significance-of-protest.html | Significance of Protest | True | DAVID MORRISON | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/fischer-takes-lead-in-chess-title-play.html | FISCHER TAKES LEAD IN CHESS TITLE PLAY | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/pooling-control-over-natural-resources.html | Pooling Control Over Natural Resources | True | By William V. Shannon | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/federal-program-for-support-of-science.html | Federal Program for Support of Science | True | FRANK H. WESTHEIMER Chairman Committee for the Survey of Chemistry National Academy of Sciences | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/unfriendly-allies.html | Unfriendly Allies | True | ANDREW CROCKETT | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/la-pira-sees-valid-basis.html | La Pira Sees Valid Basis | True | By Robert C. Doty | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/chess-a-master-from-erasmus-wins-high-school-tourney.html | Chess: A Master From Erasmus Wins High School Tourney | True | By Al Horowitz | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ballet-bounding-danes-end-a-successful-season-state-theater-sold.html | Ballet: Bounding Danes End a Successful Season; State Theater Sold Out for 32 Performances | True | By Clive Barnes | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mary-c-holland-is-attended-by-5-intenally-bridal-60-debutante.html | Mary C. Holland Is Attended by 5 InTenally Bridal;' 60 Debutante Married to Peter Goulazian of Ad Agency | True | Special to The New York T*LmU | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hopes-peace-would-follow-truce-in-vietnam-is-urged-by-pope.html | Hopes Peace Would Follow Truce IN VIETNEM IS URGED BY POPE | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/confined-to-chair-by-foot-injury-stan-getz-plays-cool-concert.html | Confined to Chair by Foot Injury, Stan Getz Plays Cool Concert | True | JOHN S. WILSON. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/conservatives-to-enter-silk-stocking-race.html | Conservatives to Enter 'Silk Stocking' Race | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/2-in-japans-diet-quit-to-ease-crisis.html | 2 IN JAPAN'S DIET QUIT TO EASE CRISIS | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/unions-war-support.html | Unions' War Support | True | WILFRID LAURIER HUSBAND | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/jets-upset-bills-on-namaths-2-scoring-passes-1412-and-finish-second.html | Jets Upset Bills on Namath's 2 Scoring Passes, 14-12, and Finish Second; GOGOLAK BLANKED FIRST TIME AS PRO Bad Passes From Center Mar Kicker's Conversion and Field-Goal Attempts | True | By Frank Litsky | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/swifts-sales-up-but-profits-drop-rising-prices-for-live-hogs-mar.html | SWIFT'S SALES UP BUT PROFITS DROP; Rising Prices for Live Hogs Mar Company's Results | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/stores-ready-for-the-inevitable-christmas-shopper-complaints.html | Stores Ready for the Inevitable Christmas Shopper Complaints; COMPLAINTS TIME NEAR FOR STORES | True | By Isadore Barmash | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/michigan-to-face-duke-tomorrow-wolverines-and-russell-to-test.html | MICHIGAN TO FACE DUKE TOMORROW; Wolverines and Russell to Test Top-Ranked Five | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/god-here-to-stay-churchman-says-visser-t-hooft-replies-to.html | GOD HERE TO STAY, CHURCHMAN SAYS; Visser 't Hooft Replies to Theological Critics | True | By George Dugan | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/kennedy-to-pilot-albuquerque.html | Kennedy to Pilot Albuquerque | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/loyola-eleven-wins-210.html | Loyola Eleven Wins, 21-0 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/suit-fights-addition-to-battery-garage.html | SUIT FIGHTS ADDITION TO BATTERY GARAGE | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-harold-pattison.html | DR. HAROLD PATTISON | True | Special to 'rh New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/3-1-bills-sent-by-four-children-trust-fund-contribution-of-26994.html | 3 $1 BILLS SENT BY FOUR CHILDREN; Trust Fund Contribution of $26,994 and $7,000 From Individual Aid Drive | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ruberoid-company-elects.html | Ruberoid Company Elects | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/navy-to-rush-120-plastic-boats-to-vietnam-for-patrol-on-rivers.html | Navy to Rush 120 Plastic Boats To Vietnam for Patrol on Rivers | True | By Jack Raymond | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rough-cowboys-get-a-kick-out-of-blocking-one.html | Rough Cowboys Get a Kick Out of Blocking One | True | By Gerald Eskenazi | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dawson-mcclinton-excel.html | Dawson, McClinton Excel | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/water-problem-faces-entire-us-1965-called-epochal-year-in-coping.html | WATER PROBLEM FACES ENTIRE U.S; 1965 Called 'Epochal' Year in Coping With Shortage -- Huge Outlays Seen WATER PROBLEM FACES ENTIRE U.S | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/1000-here-protest-russian-treatment-of-jews.html | 1,000 Here Protest Russian Treatment of Jews | True | By Irving Spiegel | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/broncos-give-fine-money-to-family-of-former-mate.html | Broncos Give Fine Money To Family of Former Mate | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bomb-scare-routs-600-coeds.html | Bomb Scare Routs 600 Coeds | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/congress-will-get-jury-reform-plan.html | CONGRESS WILL GET JURY REFORM PLAN | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/apparel-acquisition-set.html | Apparel Acquisition Set | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/chateauchinons-mayor.html | Chateau-Chinon's Mayor | True | By Henry Kamm | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/late-pass-pulls-49ers-even-2424-brodie-connects-with-parks-for.html | LATE PASS PULLS 49ERS EVEN, 24-24; Brodie Connects With Parks for Score -- Packers Play Colts for Title Sunday | True | By Bill Beckerspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gorilla-born-in-dallas.html | Gorilla Born in Dallas | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lachman-is-named-to-succeed-retiring-chief-of-bloomingdale-stores.html | Lachman Is Named to Succeed Retiring Chief of Bloomingdale; Store's New Executive Officer Will Retain Presidency -Shift Set for February | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/margery-railer-is-brids.html | [ Margery' Railer Is Brids | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/un-show-awaits-kashmir-accord-planned-fifth-program-of-telsun.html | U.N. SHOW AWAITS KASHMIR ACCORD; Planned Fifth Program of Telsun Series Deferred | True | By Val Adams | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/robin-pearlman-is-bride.html | Robin Pearlman Is Bride | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/recital-is-given-by-vishnevskaya-husband-is-accompanist-on-piano.html | RECITAL IS GIVEN BY VISHNEVSKAYA; Husband Is Accompanist on Piano for Soviet Singer | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/manila-designers-seek-a-first-ladys-favor.html | Manila Designers Seek a First Lady's Favor | True | By Enid Nemyspecial to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/executive-is-promoted-by-rea-express-co.html | Executive Is Promoted By REA Express Co. | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/erhard-arrives-talks-start-today-erhard-arrives-for-talks-today.html | Erhard Arrives; Talks Start Today; ERHARD ARRIVES FOR TALKS TODAY | True | By Richard Eiderspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/myra-a-rothstein-wed-to-f-p-haletz.html | Myra A. Rothstein Wed to F. P. Haletz | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/toni-scheer-is-married.html | Toni Scheer Is Married | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/german-church-leader-barred-by-east-berlin.html | German Church Leader Barred by East Berlin | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/elizabeth-hicks-student-at-smith-feted-by-family-dance-held-at-st.html | Elizabeth Hicks, Student at Smith, Feted by Family; Dance Held at St. Regis by Grandparents -Others Honored | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/orban-wins-saber-fenceoff.html | Orban Wins Saber Fence-Off | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/higher-toll-in-cyclone-feared.html | Higher Toll in Cyclone Feared | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/anne-holliss-young-auaianeed-to-gerald-strassen-hirsch.html | Anne Holliss Young Auaianeed To Gerald Strassen Hirsch | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/killy-france-wins-downhill-ski-event.html | KILLY, FRANCE, WINS DOWNHILL SKI EVENT | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/john-h-glass-dies-i-exaide-of-the-ivews.html | JOHN H. GLASS DIES; I EX-AIDE OF THE IVEWS | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hamza-el-din-sings-and-plays-music-of-nubians-at-town-hall.html | Hamza El Din Sings and Plays Music of Nubians at Town Hall | True | ROBERT SHELTON. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/volunteers-help-paint-hospital-15-spend-day-off-giving-new-look-to.html | VOLUNTEERS HELP PAINT HOSPITAL; 15 Spend Day Off Giving New Look to Dingy Walls | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/nutone-is-making-bid-for-acquisition.html | NUTONE IS MAKING BID FOR ACQUISITION | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/george-hibbitt-educator-dead-excolumbia-professor-70-was-authority.html | GEORGE HIBBITT, EDUCATOR, DEAD; Ex-Columbia Professor, 70, Was Authority on Speech | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/motorists-facing-higher-liability-legislative-panel-will-urge.html | MOTORISTS FACING HIGHER LIABILITY; Legislative Panel Will Urge Albany to at Least Double the Minimum Coverage DISPUTE OVER RATE RISE Committee Chief Has Hope of Avoiding Increase, but Stem Forecasts 5 or 6% | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/choral-works-get-first-ny-hearings.html | CHORAL WORKS GET FIRST N.Y. HEARINGS | True | T.M.S. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/negro-will-head-board-in-essex-freeholders-pick-insurance-executive.html | NEGRO WILL HEAD BOARD IN ESSEX; Freeholders Pick Insurance Executive as Director | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/32-are-appointed-rhodes-scholars-10-from-harvard-2-from-new-york.html | 32 ARE APPOINTED RHODES SCHOLARS; 10 From Harvard, 2 From New York City Honored | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/new-service-to-africa.html | New Service to Africa | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/emerson-downs-ashe-64-64-64-richey-defeats-newcombe-but-aussie-team.html | EMERSON DOWNS ASHE, 6-4, 6-4, 6-4; Richey Defeats Newcombe, but Aussie Team Wins | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/1year-maturities-are-96180113987.html | 1-YEAR MATURITIES ARE $96,180,113,987 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wagner-futas.html | Wagner -- Futas | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/humphrey-describes-israel-as-heartwarming-example.html | Humphrey Describes Israel As 'Heartwarming Example' | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/high-executive-picked-by-buckeye-pipe-line.html | High Executive Picked By Buckeye Pipe Line | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-thomas-p-brennan.html | DR. THOMAS P. BRENNAN | True | SpeciAl to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-george-elderkin-86-dies-archeologist-at-princeton-to-48.html | Dr. George Elderkin, 86, Dies; Archeologist at Princeton to '48; Specialist in Hellenistic Art Participated in the First Antioch Excavations | True | pecial to The New York Time | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gemini-6-crew-in-houston.html | Gemini 6 Crew in Houston | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gi-menu-for-christmas-and-any-day-is-ready.html | G.I. Menu for Christmas (And Any Day) Is Ready | True | By Jean Hewitt | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/two-redskins-suspended.html | Two Redskins Suspended | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/number-of-stolen-cars-in-november-sets-record.html | Number of Stolen Cars In November Sets Record | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ila-dock-body-renew-quarrels-2-again-feud-over-disputed-need-for.html | I.L.A., DOCK BODY RENEW QUARRELS; 2 Again Feud Over Disputed Need for Bistate Group | True | By John P. Callahan | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bar-group-says-dollinger-mishandled-martinis-case-bar-group.html | Bar Group Says Dollinger Mishandled Martinis Case; Bar Group Criticizes Martinis Case | True | By Edith Evans Asbury | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/blue-gray-teams-drill-for-battle.html | BLUE, GRAY TEAMS DRILL FOR BATTLE | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/vikings-triumph-over-bears-2417-score-3-times-in-4th-period-sayers.html | VIKINGS TRIUMPH OVER BEARS, 24-17; Score 3 Times in 4th Period -- Sayers Gets No. 22 | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/kentucky-gives-scholarship-to-negro-athlete-first-time.html | Kentucky Gives Scholarship To Negro Athlete First Time | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/leafs-turn-back-bruin-sextet-31-shack-gets-two-goals-for-toronto.html | LEAFS TURN BACK BRUIN SEXTET, 3-1; Shack Gets Two Goals for Toronto, Kurtenbach One | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/books-of-the-times-the-moral-legacy-of-the-third-reich.html | Books of The Times; The Moral Legacy of the Third Reich | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/outside-meddling-in-transit-talks-charged-by-quill-union-leader.html | OUTSIDE MEDDLING IN TRANSIT TALKS CHARGED BY QUILL; Union Leader Says Actions Are Slowing Progress -- Refuses to Give Names LINDSAY SET TO STEP IN But Will Wait for a Request -- Pressure Growing for Transit Merger Here Outside Meddling on Transit Is Charged by Quill | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rangers-defeat-canadiens-32-and-end-11game-slump-hillmans-goal.html | Rangers Defeat Canadiens, 3-2, and End 11-Game Slump; HILLMAN'S GOAL DECIDES CONTEST | True | By William J. Briordy | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/18-due-to-set-up-state-convention-changes-in-constitution-to-be.html | 18 DUE TO SET UP STATE CONVENTION; Changes in Constitution to be Drafted in 1967 | True | By Clayton Knowles | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/tennessee-youth-stars-on-2-teams-in-one-day.html | Tennessee Youth Stars On 2 Teams in One Day | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/attacks-on-chinese-in-sumatra-charged.html | ATTACKS ON CHINESE IN SUMATRA CHARGED | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/premier-of-greece-praises-un-resolution-on-cyprus.html | Premier of Greece Praises U.N. Resolution on Cyprus | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/negroes-buoyed-by-carolina-vote-runnerup-to-white-winner-calls-it.html | NEGROES BUOYED BY CAROLINA VOTE; Runner-up to White Winner Calls It 'Starting Point' | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/steel-mills-see-a-steady-upturn-first-orders-for-february-pointing.html | STEEL MILLS SEE A STEADY UPTURN; First Orders for February Pointing to a Continuing Rise in Shipments | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/new-education-chief.html | New Education Chief' | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/columbia-films-gets-funny-girl-barbra-streisand-signed-other.html | COLUMBIA FILMS GETS 'FUNNY GIRL'; Barbra Streisand Signed -- Other Projects Announced | True | By Peter Bart | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/browns-subdue-cardinals-2724-ryans-fourthperiod-pass-decides-brown.html | BROWNS SUBDUE CARDINALS, 27-24; Ryan's Fourth-Period Pass Decides -- Brown Ejected | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/peking-hails-vietcong-front.html | Peking Hails Vietcong Front | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/maritime-maintenance-aide-to-end-32-years-with-us.html | Maritime Maintenance Aide To End 32 Years With U.S. | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/morgan-guaranty-expects-shortage-of-labor-in-1966-bank-forecasts.html | Morgan Guaranty Expects Shortage Of Labor in 1966; BANK FORECASTS LABOR SHORTAGE | True | By H. Erich Heinemann | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/de-gaulle-wins-french-runoff-with-547-vote-mitterrand-fails.html | DE GAULLE WINS FRENCH RUNOFF WITH 54.7% VOTE; MITTERRAND FAILS | True | By Henry Tanner. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/maury-lapeyrouse.html | MAURY LAPEYROUSE | True | pecial to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cairo-plan-reported-shelved.html | Cairo Plan Reported Shelved | True | Special to The New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/the-screen-viva-maria-opens-here-bardotmoreau-movie-recalls-road.html | The Screen: 'Viva Maria' Opens Here; Bardot-Moreau Movie Recalls Road Pictures | True | By Bosley Crowther | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dissent-on-rate-rise.html | Dissent on Rate Rise | True | GEORCE C. DOMOLKY | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/johnson-is-beset-by-tax-rise-issue-costs-of-war-and-domestic.html | JOHNSON IS BESET BY TAX RISE ISSUE; Costs of War and Domestic Program Strain Budget -- Democrats Are Divided | True | By Tom Wicker | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wyszynski-assails-criticism-by-state-wyszynski-takes-critics-to.html | Wyszynski Assails Criticism by State; WYSZYNSKI TAKES CRITICS TO TASK | True | By David Halberstam | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/winter-to-start-here-at-841-pm-tomorrow.html | Winter to Start Here At 8:41 P.M. Tomorrow | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/allamerica-game-shifted.html | All-America Game Shifted | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/comedy-gets-new-title.html | Comedy Gets New Title | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/stokowski-leads-symphony-by-ives-playing-of-4th-at-carnegie-hall.html | STOKOWSKI LEADS SYMPHONY BY IVES; Playing of 4th at Carnegie Hall Dedicated to Cowell | True | RICHARD D. FREED. | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/itelene-duncan-fete.html | Itelene Duncan Fete | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/international-oil-group-in-iran-lifts-output-fivefold-in-decade-oil.html | International Oil Group in Iran Lifts Output Fivefold in Decade; OIL GROUP IN IRAN EXPANDS OUTPUT | True | By Thomas F. Bradyspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/african-meeting-urged.html | African Meeting Urged | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/building-industry-group-elects-board-chairman.html | Building Industry Group Elects Board Chairman | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ruhr-coal-crisis-worries-germans-16-million-tons-are-piled-up.html | RUHR COAL CRISIS WORRIES GERMANS; 16 Million Tons Are Piled Up Waiting for a Market - Enemy Is Cut-Rate Oil | True | By Richard E. Mooney | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-investigates-a-georgia-school-rights-groups-find-a-lag-on-laws.html | U.S. INVESTIGATES A GEORGIA SCHOOL; Rights Groups Find a Lag on Law's Enforcement | True | By John Herbersspecial To the New York Times | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-20 | 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lois-a-segerman-is-married-here-to-ronald-nelson-dubin.html | Lois A. Segerman is Married Here to Ronald Nelson Dubin | True | | 1993-09-30 | RE0000633668 | B00000230711 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/secondary-offering-is-sold-for-the-kliklok-corporation.html | Secondary Offering Is Sold For the Kliklok Corporation | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/big-board-reports-short-interest-at-a-record-level-short-interest.html | Big Board Reports Short Interest at a Record Level; SHORT INTEREST RISES TO RECORD | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/cuban-ship-captain-defects-tells-of-north-vietnam-trip.html | Cuban Ship Captain Defects; Tells of North Vietnam Trip | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/commodities-prices-of-cocoa-futures-stage-brisk-advance-as-ghana.html | Commodities: Prices of Cocoa Futures Stage Brisk Advance as Ghana Ends Sales; POTATOES SHOW A SMALL DECLINE | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/military-orders-in-clothing-rise-panel-of-apparel-men-to-study.html | MILITARY ORDERS IN CLOTHING RISE; Panel of Apparel Men to Study Situation Today | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/architect-on-arbitration-panel.html | Architect on Arbitration Panel | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/8-million-enroll-in-medicare-plan-us-presses-drive-to-get-elderly.html | 8 MILLION ENROLL IN MEDICARE PLAN; U.S. Presses Drive to Get Elderly Under Coverage | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sophia-loren-here-for-premiere.html | Sophia Loren Here for Premiere | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fanfanis-secret-role-was-surprise-to-rome.html | Fanfani's Secret Role Was Surprise to Rome | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/city-college-students-start-project-to-grade-the-faculty.html | City College Students Start Project to Grade the Faculty | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/retailers-study-sites-in-flushing-big-store-chains-reported-seeking.html | RETAILERS STUDY SITES IN FLUSHING; Big Store Chains Reported Seeking New Outlets RETAILERS STUDY SITES IN FLUSHING | True | By Isadore Barmash | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/shastri-takes-off-for-3-days-in-burma.html | SHASTRI TAKES OFF FOR 3 DAYS IN BURMA | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mckesson-robbins-fills-post.html | McKesson & Robbins Fills Post | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/10-tons-of-gifts-are-loaded-for-shipment-to-vietnam.html | 10 Tons of Gifts Are Loaded For Shipment to Vietnam | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/playoff-set-for-sunday.html | Playoff Set for Sunday | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fbi-seizes-4-here-in-bogusbonds-case.html | F.B.I. SEIZES 4 HERE IN BOGUS-BONDS CASE | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/teachers-stand-on-war-stirs-eye-but-board-refuses-to-punish.html | TEACHERS STAND ON WAR STIRS EYE; But Board Refuses to Punish Opponent of Vietnam Policy | True | By William Borders | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/output-of-steel-shows-advance-auto-makers-approach-goal-of-11.html | OUTPUT OF STEEL SHOWS ADVANCE; Auto Makers Approach Goal of 11 Millionth Vehicle OUTPUT OF STEEL SHOWS ADVANCE | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/4-die-in-tenement-fire.html | 4 Die in Tenement Fire | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/admiral-picks-vice-president.html | Admiral Picks Vice President | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/roy-m-fisher-is-named-chicago-daily-news-editor.html | Roy M. Fisher Is Named Chicago Daily News Editor | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/spring-start-is-scheduled-on-li-expressway-viaduct.html | Spring Start Is Scheduled On L.I. Expressway Viaduct | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/packers-sign-grabowski-of-illinois-for-3-years-at-reported-50000-a.html | Packers Sign Grabowski of Illinois for 3 Years at Reported $50,000 a Season; FULLBACK REJECTS OFFER FROM JETS Packers Said to Pay Bonus of $100,000 to Star Who Broke Grange's Records | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/hilary-field-is-bride-of-price-gripekoven-.html | Hilary Field Is Bride[ Of Price Gripekoven [ | True | Speclal to The Xew York Times I | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/assembly-acts-on-issue-of-bases-rule-amended-for-un-plea-on.html | ASSEMBLY ACTS ON ISSUE OF BASES; Rule Amended for U.N. Plea on Dependent Areas | True | By Raymond Daniell | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/cargo-ships-bids-offered.html | Cargo Ships Bids Offered | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/probation-charge-to-jail-klansmen-wilkins-gets-year-for-trips.html | PROBATION CHARGE TO JAIL KLANSMEN; Wilkins Gets Year for Trips During Firearms Parole | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/115-million-asked-for-city-university.html | $115 MILLION ASKED FOR CITY UNIVERSITY | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/kennedy-accuses-rockefeller-again-says-state-ignores-8-areas-of-aid.html | KENNEDY ACCUSES ROCKEFELLER AGAIN; Says State Ignores 8 Areas of Aid to Mental Cases Kennedy Accuses Rockefeller Again | True | By Warren Weaver Jr.special To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/teachers-effect-on-pupils-assayed-faith-in-children-is-called.html | TEACHERS' EFFECT ON PUPILS ASSAYED; Faith in Children Is Called Factor in Their Success | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/youths-iq-called-spotty.html | Youth's IQ Called 'Spotty' | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/former-us-attorney-to-head-bard-trustees.html | Former U.S. Attorney To Head Bard Trustees | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/menorah-is-lit-at-garden-at-hanukkah-bond-festival.html | Menorah Is Lit at Garden At Hanukkah Bond Festival | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/service-starts-tonight-from-pan-am-heliport.html | Service Starts Tonight From Pan Am Heliport | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/de-gaulle-policy-expected-to-ease-a-softer-stand-on-europe-seen-as.html | DE GAULLE POLICY EXPECTED TO EASE; A Softer Stand on Europe Seen as Election Result | True | By Henry Tanner | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/gonzalez-wins-squash-title.html | Gonzalez Wins Squash Title | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wood-field-and-stream-theres-no-guilt-about-chores-undone-when-the.html | Wood, Field and Stream; There's No Guilt About Chores Undone When the Pheasants Are Flying | True | By Oscar Godbout | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-industries-inc-elects-new-director.html | U.S. Industries, Inc., Elects New Director | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/evening-of-works-by-gershwin-warmly-received-at-la-scala.html | Evening of Works by Gershwin Warmly Received at La Scala | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/avco-elects-vice-president.html | Avco Elects Vice President | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/move-becoming-general-increase-widens-in-savings-rates.html | Move Becoming General; INCREASE WIDENS IN SAVINGS RATES | True | By H. Erich Heinemann | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/big-year-for-chicago.html | Big Year for Chicago | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/corn-products-picks-officer.html | Corn Products Picks Officer | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/max-hinrichsen-64-a-music-publisher.html | MAX HINRICHSEN, 64, A MUSIC PUBLISHER | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/crown-cork-elects.html | Crown Cork Elects | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/cappelletti-tops-afl-in-scoring-patriot-end-wins-with-132-points-in.html | CAPPELLETTI TOPS A.F.L. IN SCORING; Patriot End Wins With 132 Points -- Gogolak Is 2d | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-calls-parley-on-sealift-crews-engineers-needed-in-ships-with.html | U.S. CALLS PARLEY ON SEALIFT CREWS; Engineers Needed in Ships With Vietnam Supplies | True | By George Horne | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-york-program-transit.html | New York Program: Transit | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/buz-on-captures-dash-at-tropical-victor-withstands-claim-of-foul.html | BUZ ON CAPTURES DASH AT TROPICAL; Victor Withstands Claim of Foul and Pays $3.80 | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/brunonew-york-elects.html | Bruno-New York, Elects | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/eddie-robinson-joins-as.html | Eddie Robinson Joins A's | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/despite-vietnam-gardner-sees-rise-in-his-funds.html | Despite Vietnam, Gardner Sees Rise in His Funds | True | By Marjorie Hunter | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nassau-grand-jury-refuses-park-land-deal-indictment.html | Nassau Grand Jury Refuses Park Land Deal Indictment | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/greek-designs-are-shown-here.html | Greek Designs Are Shown Here | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wilson-explains-move-on-rhodesia-says-oil-embargo-avoided-pressure.html | WILSON EXPLAINS MOVE ON RHODESIA; Says Oil Embargo Avoided Pressure to Use Force | True | By Clyde H. Farnsworthspecial To The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/soviet-subsidies-push-textbooks-latins-and-asians-wooed-by-english.html | SOVIET SUBSIDIES PUSH TEXTBOOKS; Latins and Asians Wooed by English Translations | True | By Harry Gilroy | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/atlantic-air-lanes-will-be-narrowed.html | ATLANTIC AIR LANES WILL BE NARROWED | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/repertory-units-making-changes-pittsburgh-losing-sponsors-seattle.html | REPERTORY UNITS MAKING CHANGES; Pittsburgh Losing Sponsors -- Seattle Director to Go | True | By Sam Zolotow | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-aides-concerned-lest-sundays-battle-wreck-pacification-move.html | U.S. Aides Concerned Lest Sunday's Battle Wreck Pacification Move | True | By Richard Ederspecial To The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-hijackers-escape-with-99000-in-cigars.html | Jersey Hijackers Escape With $90,000 in Cigars | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/thieves-take-hospital-safe.html | Thieves Take Hospital Safe | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nathan-b-cohen-67-i-insurance-broker.html | iNATHAN B. COHEN, 67, i INSURANCE BROKER | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/dance-films-used-as-a-background-experiment-is-revived-at-bridge.html | Dance: Films Used as a Background; Experiment Is Revived at Bridge Theater Young Choreographer Shows Improvement | True | By Clive Barnes | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/air-force-academy-gives-martin-a-5year-contract.html | Air Force Academy Gives Martin a 5-Year Contract | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nasution-scores-us-and-britain-defense-chief-sees-drive-to-encircle.html | NASUTION SCORES U.S. AND BRITAIN; Defense Chief Sees Drive to Encircle Indonesia | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/epton-convicted-on-riot-charges-harlem-leader-could-get-12-years.html | EPTON CONVICTED ON RIOT CHARGES; Harlem Leader Could Get 12 Years and $6,000 Fines | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/con-ed-experts-say-hudson-wouldnt-yield-saline-water.html | Con Ed Experts Say Hudson Wouldn't Yield Saline Water | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fortune-in-heroin-seized-as-us-arrests-6-in-ring-heroin-fortune.html | Fortune in Heroin Seized As U.S. Arrests 6 in Ring HEROIN FORTUNE SEIZED BY AGENTS | True | By Paul L. Montgomery | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/seton-league-elects.html | Seton League Elects | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bancorporation-names-director-to-presidency.html | Bancorporation Names Director to Presidency | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mistrial-ordered-in-car-case.html | Mistrial Ordered in Car Case | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sears-will-market-radial-tires-in-us.html | SEARS WILL MARKET RADIAL TIRES IN U.S. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsay-planning-a-unit-to-develop-human-resources-new-department.html | LINDSAY PLANNING A UNIT TO DEVELOP HUMAN RESOURCES; New Department Will Take On Responsibilities That Have Been Scattered | True | By Terence Smith | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsay-rebuffed-on-site-for-court-2d-time-in-4-days-he-has-been.html | LINDSAY REBUFFED ON SITE FOR COURT; 2d Time in 4 Days He Has Been Refused a Delay | True | By Charles G. Bennett | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/miss-ann-hutchinson-feted-in-washington.html | Miss Ann Hutchinson Feted in Washington | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/war-attacked-by-swiss.html | War Attacked by Swiss | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/daughter-of-governor-of-utah-to-wed-on-29th.html | Daughter of Governor Of Utah to Wed on 29th | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/october-electricity-output-advanced-7l-to-new-high.html | October Electricity Output Advanced 7.1% to New High | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/beer-sales-halted-in-rights-protest.html | BEER SALES HALTED IN RIGHTS PROTEST | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/china-returns-6-indian-dead.html | China Returns 6 Indian Dead | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/a-master-but-portuguese.html | A Master, but Portuguese | True | By Erik Wensberg | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sidelights-wall-st-bonuses-are-blossoming.html | Sidelights; Wall St. Bonuses Are Blossoming | True | RICHARD PHALON. | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/end-papers-spain-the-gentle-anarchy-by-benjamin-welles-386-pages.html | End Papers; SPAIN: The Gentle Anarchy. By Benjamin Welles. 386 pages. $7.95. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sports-of-the-times-storybook-finishes.html | Sports of The Times; Storybook Finishes | True | By Arthur Daley | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/man-killed-in-flatiron-fall.html | Man Killed in Flatiron Fall | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/stewart-backs-truce.html | Stewart Backs Truce | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/panama-free-zone-president.html | Panama Free Zone President | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/antitrust-chief-resigning.html | Antitrust Chief Resigning | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/job-corps-trainees-heading-home-for-christmas.html | Job Corps Trainees Heading Home for Christmas | True | By Nan Robertsonspecial To The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lieberman-haas-s.html | Lieberman -- Haas S't) | True | ec a] to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/angry-youths-roam-in-capital.html | Angry Youths Roam in Capital | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/churches-urged-to-aid-objectors-methodist-says-new-breed-believes.html | CHURCHES URGED TO AID OBJECTORS; Methodist Says 'New Breed' Believes War Is Not Just | True | By Austin C. Wehrweinspecial To The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/un-funds-backed-for-mideast-force.html | U.N. FUNDS BACKED FOR MIDEAST FORCE | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mrs-robert-l-stone.html | MRS. ROBERT L, STONE | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/3000-at-berkeley-back-war.html | 3,000 at Berkeley Back War | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/number-is-expected-to-expand-by-1975-to-30-million.html | Number Is Expected to Expand by 1975 to 30 Million | True | By Richard Phalon | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/walter-g-rodiger.html | WALTER G. RODIGER | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wagner-sinks-post-9180.html | Wagner Sinks Post, 91-80 | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/2-girls-tell-of-escaping-death-in-yonkers-blaze-with-thick-smoke.html | 2 Girls Tell of Escaping Death in Yonkers Blaze; With Thick Smoke Closing In, One Fled Down Stairs, and Firemen Saved the Other | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/on-state-street-its-still-marshall-field-chicago-store-keeps-a.html | On State Street, It's Still Marshall Field; Chicago Store Keeps a Historic Name for Quality ON STATE STREET: MARSHALL FIELD | True | By Leonard Sloanespecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-spray-planes-destroy-rice-in-vietcong-territory-us-destroys-rice.html | U.S. Spray Planes Destroy Rice in Vietcong Territory; U.S. DESTROYS RICE TO HURT VIETCONG | True | By Charles Mohrspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/northrop-corp-elects.html | Northrop Corp. Elects | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/boy-2-dies-in-li-fire.html | Boy, 2, Dies in L.I. Fire | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/soviet-rebuffed-by-a-vote-in-un-political-committee-scores-all.html | SOVIET REBUFFED BY A VOTE IN U.N.; Political Committee Scores All Intervention, Including Means Used by Reds SOVIET REBUFFED BY A VOTE IN U.N. | True | By Drew Middletonspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/quality-of-the-environment.html | Quality of the Environment | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pakistan-death-toll-revised.html | Pakistan Death Toll Revised | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lyndhurst-gothic-fantasy-on-the-hudson-skyline.html | Lyndhurst: Gothic Fantasy On the Hudson Skyline | True | By Lisa Hammel | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/katherine-manheim-feted.html | Katherine Manheim Feted | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsays-to-face-delay-in-using-gracie-mansion-painting-and.html | Lindsays to Face Delay in Using Gracie Mansion; Painting and Refurbishing to Require at Least a Month, Mayor-Elect's Wife Says | True | By Bernard Weinraub | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/vietnam-debated-by-4-democrats-as-policy-questioned-by-3-in-race.html | VIETNAM DEBATED BY 4 DEMOCRATS; U.S. Policy Questioned by 3 in Race for Lindsay Seat | True | By Edward C. Burks | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/koehring-scores-sharp-profit-gain-increase-of-36-per-cent-is-shown.html | KOEHRING SCORES SHARP PROFIT GAIN; Increase of 36 Per Cent Is Shown in Fiscal Year | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/revise-and-simplify.html | Revise and Simplify' | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-singers-to-get-summer-tv-shows.html | New Singers to Get Summer TV Shows | True | By Val Adams | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bnai-brith-chiefs-talk-with-erhard.html | B'NAI B'RITH CHIEFS' TALK WITH ERHARD | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/europeans-press-france-on-market-market-presses-france-on-crisis.html | Europeans Press France on Market; MARKET PRESSES FRANCE ON CRISIS | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pet-festival-1966.html | Pet Festival 1966' | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/screen-mastroianni-vs-miss-andressfuturistic-10th-victim-opens-at-2.html | Screen: Mastroianni vs. Miss Andress:Futuristic '10th Victim' Opens at 2 Theaters | True | By Bosley Crowther | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/leslie-bernstein-is-bride.html | Leslie Bernstein Is Bride | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/a-draft-that-can-hurt-giants-if-military-calls-up-players.html | A Draft That Can Hurt Giants: If Military Calls Up Players | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/un-food-plan-extended.html | U.N. Food Plan Extended | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/crewmen-of-gemini-7-undergo-tests.html | Crewmen of Gemini 7 Undergo Tests | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fulbright-absent-from-erhard-fete-president-is-said-to-feud-over.html | FULBRIGHT ABSENT FROM ERHARD FETE; President Is Said to Feud Over Senator's Criticism | True | By E.w. Kenworthyspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-will-allow-ryukyuans-to-choose-chief-executive.html | U.S. Will Allow Ryukyuans To Choose Chief Executive | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/louchheim-gets-state-post-here-city-welfare-commissioner-to-become.html | LOUCHHEIM GETS STATE POST HERE; City Welfare Commissioner to Become Deputy Jan. 15 | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/farm-crops-set-record-for-year-corn-harvest-paces-gains-in.html | FARM CROPS SET RECORD FOR YEAR; Corn Harvest Paces Gains in Estimates by Agency | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/carolyn-t-smith-and-lawyer-set-march-26-bridal-daughter-of-governor.html | Carolyn T. Smith And Lawyer Set March 26 Bridal; Daughter of Governor of West Virginia Fiancee of Paul Hutchinson Jr. | True | Sp_cIal to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-poverty-aide-named.html | Jersey Poverty Aide Named | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/yemeni-royalists-call-peace-talks-a-failure.html | Yemeni Royalists Call Peace Talks a Failure | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/vietcong-attack-in-saigon-marks-anniversary.html | Vietcong Attack in Saigon Marks Anniversary | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/shipping-events-change-in-service-zim-lines-plans-to-curb-north.html | SHIPPING EVENTS; CHANGE IN SERVICE; Zim Lines Plans to Curb North Atlantic Cargo | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/illinois-wesleyan-tops-iona.html | Illinois Wesleyan Tops Iona | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fort-dix-mess-hall-and-lines-a-far-cry-from-home-a-draftee-finds.html | Fort Dix Mess Hall and Lines a Far Cry From Home; A DRAFTEE FINDS RUDE AWAKENING | True | By Philip H. Dougherty | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/clubwomen-start-winter-campaign-for-bicycle-safety.html | Clubwomen Start Winter Campaign For Bicycle Safety | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-medical-aide-resigns.html | Jersey Medical Aide Resigns | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/union-to-set-up-strike-centers-to-tutor-st-johns-students-union.html | Union to Set Up Strike Centers To Tutor St. John's Students; UNION WILL TUTOR ST. JOHN'S YOUTHS | True | By Robert E. Dallos | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-plan-ending-newark-dispute-poverty-commission-urged-by-mayor.html | NEW PLAN ENDING NEWARK DISPUTE; Poverty Commission Urged by Mayor Gains Support | True | By Walter H. Waggoner | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/washington-is-silent.html | Washington Is Silent | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/magkhilliard89-exproducer-dies-career-in-show-business-spanned-70.html | MAGKHILLIARD,89, EX-PRODUGER, DIES; Career in Show Business Spanned 70 Years | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/westchester-supervisors-adopt-772-million-budget.html | Westchester Supervisors Adopt $77.2 Million Budget | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/st-johns-dismissals.html | St. John's Dismissals | True | ROGER WINES | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-is-criticized-on-draft-inquiry-rights-of-witness-violated.html | U.S. IS CRITICIZED ON DRAFT INQUIRY; Rights of Witness Violated, Liberties Union Says | True | By Eric Pace | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-dancer-to-wed-in-moscow.html | U.S. Dancer to Wed in Moscow | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-increases-aid-to-fund.html | U.S. Increases Aid to Fund | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/result-pleases-adenauer.html | Result Pleases Adenauer | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/planning-group-picks-an-executive-officer.html | Planning Group Picks An Executive Officer | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/poll-tax-suit-heard.html | Poll Tax Suit Heard | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/iraq-would-recognize-rebel-kurds-as-a-nation-proposal-does-not.html | Iraq Would Recognize Rebel Kurds as a 'Nation'; Proposal Does Not Envision Political Autonomy | True | By Thomas F. Brady | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/system-easing-impact-unusual-action-by-reserve-seen.html | System Easing Impact; UNUSUAL ACTION BY RESERVE SEEN | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/h-lodge-in-aau-post.html | H. Lodge in A.A.U. Post | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/queens-college-loses.html | Queens College Loses | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/investment-man-made-alcoa-board-member.html | Investment Man Made Alcoa Board Member | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/son-to-mrs-adams-jr.html | Son to Mrs. Adams Jr. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/anthony-pepe-banker-diesi-former-bergen-freeholder.html | Anthony Pepe, Banker, Dies;i Former Bergen Freeholder | True | Specìl to 'Flip .Xow York Timc | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jimmy-brown-named-player-of-year.html | Jimmy Brown Named Player of Year | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sterling-slips-in-quiet-trading-canadian-dollar-climbs-again.html | Sterling Slips in Quiet Trading; Canadian Dollar Climbs Again | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/more-federal-examiners.html | More Federal Examiners | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/city-investing-company-appoints-vice-president.html | City Investing Company Appoints Vice President | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-sues-to-halt-negro-voter-curb-charges-eviction-of-tenants.html | U.S. SUES TO HALT NEGRO VOTER CURB; Charges Eviction of Tenants Registering in Louisiana | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/amish-fines-paid-in-iowa.html | Amish Fines Paid in Iowa | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/art-about-time-for-durer-drawings-superb-exhibition-is-on-at-morgan.html | Art: About Time for Durer Drawings; Superb Exhibition Is On at Morgan Library | True | By John Canaday | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bettie-lou-wheaton-married-to-david-s-hobler-on-coast.html | Bettie Lou Wheaton Married To David S. Hobler on Coast | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/freeport-complains-to-fpc.html | Freeport Complains to F.P.C. | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/advertising-agency-gets-unusual-tribute.html | Advertising Agency Gets Unusual Tribute | True | By Walter Carlson | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/houston-upsets-providence.html | Houston Upsets Providence | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/stevensons-ex-wife-loses-home-to-repay-bank-loan.html | Stevenson's Ex-Wife Loses Home to Repay Bank Loan | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/munich-will-bid-for-1972-olympics.html | MUNICH WILL BID FOR 1972 OLYMPICS | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pentagon-drops-building-plans-cuts-back-by-620-million-to-help-meet.html | PENTAGON DROPS BUILDING PLANS; Cuts Back by $620 Million to Help Meet Vietnam Cost PENTAGON DROPS BUILDING PLANS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/9-children-and-3-adults-killed-in-fire-at-yonkers-jewish-community.html | 9 Children and 3 Adults Killed in Fire At Yonkers Jewish Community Center; 12 KILLED IN FIRE IN JEWISH CENTER | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pennzoil-is-upheld-on-stock-purchase-pennzoil-upheld-on-stock-plans.html | Pennzoil Is Upheld On Stock Purchase; PENNZOIL UPHELD ON STOCK PLANS | True | By Richard Rutter | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/a-clarinet-work-in-premiere-here-contemporary-chamber-unit-plays.html | A CLARINET WORK IN PREMIERE HERE; Contemporary Chamber Unit Plays Etler Concerto | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/aiken-says-chinese-are-winning-vietnam-war.html | Aiken Says Chinese Are 'Winning' Vietnam War | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/loebchajet.html | LoebChajet | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/george-dixon-65-wrote-a-column-washington-scene-author-dies-in-the.html | GEORGE DIXON, 65;, WROTE A COLUMN;' Washington Scene' Author Dies in the Capital | True | Spedal tO The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/300000-share-offering-sold-for-family-bargain-center.html | 300,000 Share Offering Sold For Family Bargain Center | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/helen-schafmeister-wed.html | Helen Schafmeister Wed | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-18-mans-shirt.html | New $18 Man's Shirt | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/william-j-rapp.html | WILLIAM J. RAPP | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/an-87mile-long-iceberg.html | An 87-Mile Long Iceberg | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/iharry-j-thoijrot-of-union-gity-69-and-engineer-is-dead.html | iHARRY J. THOIJROT OF UNION GITY, 69; and Engineer Is Dead | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/most-prices-drop-on-american-list-as-volume-falls.html | Most Prices Drop On American List As Volume Falls | True | By Alexander R. Hammer | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/414-recruits-join-city-police-force.html | 414 RECRUITS JOIN CITY POLICE FORCE | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/beverly-tavel-affianced.html | Beverly Tavel Affianced | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/unfrocked-missionary-gets-3year-term-in-mail-fraud.html | Unfrocked Missionary Gets 3-Year Term in Mail Fraud | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/canada-to-aid-airlift.html | Canada to Aid Airlift | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/todays-film.html | Today's Film | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/keeping-zambia-afloat.html | Keeping Zambia Afloat | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/manilas-first-lady-in-politics-and-fashion.html | Manila's First Lady in Politics . . . and Fashion | | By Enid Nemyspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-boy-wins-right-to-counsel.html | JERSEY BOY WINS RIGHT TO COUNSEL | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/threat-is-found-to-great-society-senate-unit-cites-conflict-on-us.html | THREAT IS FOUND TO GREAT SOCIETY; Senate Unit Cites Conflict on U.S., State and City Levels | True | By Ben A. Franklin | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/erhard-confers-with-president-on-nuclear-role-chancellor-said-to.html | ERHARD CONFERS WITH PRESIDENT ON NUCLEAR ROLE; Chancellor Said to Suggest Joint Allied Ownership of Small Submarine Fleet | True | By John W. Finney | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/toronto-rifles-keep-coach.html | Toronto Rifles Keep Coach | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/irving-n-klein-77-queens-realty-man.html | IRVING N. KLEIN, 77, QUEENS REALTY MAN! | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/revived-st-lawrence-becomes-contender-in-ecac-hockey.html | Revived St. Lawrence Becomes Contender in E.C.A.C. Hockey | | By Gordon S. White Jr. | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/spdlman-unveils-bust-of-paul-in-st-patricks.html | Spdlman Unveils Bust Of Paul in St. Patrick's | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/eagles-killer-escapes-trial.html | Eagle's Killer Escapes Trial | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/english-cricketeers-triumph.html | English Cricketeers Triumph | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/city-wants-to-fix-rule-on-low-rent-asks-state-for-authority-to-set.html | CITY WANTS TO FIX RULE ON LOW RENT; Asks State for Authority to Set Own Income Limits in Public Housing Projects | True | By Martin Arnold | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/schwadron-wont-comment-on-presidency-of-s-klein.html | Schwadron Won't Comment On Presidency of S. Klein | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-us-agency-and-new-policy-to-enter-fight-against-water-pollution.html | New U.S. Agency and New Policy to Enter Fight Against Water Pollution | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/111-more-cubans-arrive.html | 111 More Cubans Arrive | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/index-of-commodity-prices-shows-01-gain-at-1091.html | Index of Commodity Prices Shows 0.1 Gain at 109.1 | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/revlon-inc-names-an-executive-officer.html | Revlon, Inc., Names An Executive Officer | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/trw-to-acquire-british-concern-plans-to-expand-automotive.html | TRW TO ACQUIRE BRITISH CONCERN; Plans to Expand Automotive Activities by Purchasing Maker of Components | True | By Clare M. Reckert | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/artist-24-fasting-to-gain-recognition.html | ARTIST, 24, FASTING TO GAIN RECOGNITION | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/general-fireproofing-buys-tract-in-ontario-for-plant.html | General Fireproofing Buys Tract in Ontario for Plant | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/columbia-is-defeated-in-overtime-by-auburn-7675-in-tampa-tournament.html | Columbia Is Defeated in Overtime by Auburn, 76-75, in Tampa Tournament; LION RALLY FAILS IN EXTRA PERIOD | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/perkins-gets-fund-post.html | Perkins Gets Fund Post | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/music-scherchen-conducts-messiah-dublin-version-used-at.html | Music: Scherchen Conducts 'Messiah'; Dublin Version Used at Philharmonic Hall | True | By Raymond Ericson | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/hofstra-beats-wooster-6356.html | Hofstra Beats Wooster, 63-56 | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/prince-charles-wins-award.html | Prince Charles Wins Award | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/college-planned-by-city-and-state-joint-venture-upstate-urged-to.html | COLLEGE PLANNED BY CITY AND STATE; Joint Venture Upstate Urged to Offer Vocational and Technical Training | True | By Leonard Buder | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mays-expects-to-return-to-san-francisco-soon.html | Mays Expects to Return To San Francisco Soon | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-goal-in-vietnam.html | U.S. Goal in Vietnam | | JOHN I. KARESH | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/rise-in-interest-rate.html | Rise in Interest Rate | | ALFRED BAKER LEWIS | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/stark-cuts-7911-from-196667-budget.html | Stark Cuts $7,911 From 1966-67 Budget | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/case-65-to-break-the-pattern.html | CASE 65; To Break the Pattern | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mrs-whitman-wed-to-john-e-meyer.html | Mrs. Whitman Wed To John E. Meyer | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/news-of-realty-project-lending-50-million-is-provided-to-start-new.html | NEWS OF REALTY: PROJECT LENDING; $50 Million Is Provided to Start New Maryland City | True | By Thomas W. Ennis | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/in-the-nation-the-fanfani-affair.html | In The Nation: The Fanfani Affair | True | By Arthur Krock | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/federal-tire-regulation.html | Federal Tire Regulation? | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/flaws-in-judging-retarded-found-test-needs-cited-as-genius-turns-up.html | FLAWS IN JUDGING RETARDED FOUND; Test Needs Cited as 'Genius' Turns Up in Institution | True | By Natalie Jaffe | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-tax-intelligence-chief.html | New Tax Intelligence Chief | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/two-wall-st-houses-elect-officers.html | Two Wall St. Houses Elect Officers | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/johnson-discusses-indias-food-plight.html | JOHNSON DISCUSSES INDIA'S FOOD PLIGHT | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mrs-johnson-53-tomorrow.html | Mrs. Johnson 53 Tomorrow | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/minnesota-downs-detroit.html | Minnesota Downs Detroit | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/operating-groups-realigned-by-ge.html | OPERATING GROUPS REALIGNED BY G.E. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/simonds-white.html | Simonds -- White | True | Special to The Nev York Trne | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/milwaukee-names-symphony-manager.html | MILWAUKEE NAMES SYMPHONY MANAGER | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/educator-in-demand.html | Educator in Demand | True | Howard Wesley JohnsonSpecial to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/prechristmas-lull-slows-trading-to-a-walk-on-the-london-stock.html | Pre-Christmas Lull Slows Trading to a Walk on the London Stock Exchange; CHANGES IN PRICE MOSTLY NARROW | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/another-chance-for-pr.html | Another Chance for P.R. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/oconnor-swearing-in-set.html | O'Connor Swearing In Set | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/illustrated-leaflets-in-vietnam-ask-us-troops-to-end-fighting.html | Illustrated Leaflets in Vietnam Ask U.S. Troops to End Fighting | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/santa-in-a-parachute-falls-on-a-power-line.html | Santa in a Parachute Falls on a Power Line | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/rockefeller-hears-about-queens-needs.html | ROCKEFELLER HEARS ABOUT QUEENS NEEDS | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/american-legion-star-from-brooklyn-joins-the-mets.html | American Legion Star From Brooklyn Joins the Mets | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/britons-to-be-tried-in-pennine-murders.html | BRITONS TO BE TRIED IN PENNINE MURDERS | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/dr-lawrence-oschinsky-dead-i-a-physical-anthropologist-44i.html | Dr. Lawrence Oschinsky Dead; I A Physical Anthropologist, 44i | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/uring-whelpley-design-student-i-will-be-married-63-debutante.html | Ur'ing Whelpley, Design Student, i Will Be Married; ' 63 Debutante Fiancee of Arthur F. Draper Jr., Yale Graduate | True | Special to The New Yor'. TJms | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bonds-prices-of-us-government-securities-register-gains-corporate.html | Bonds: Prices of U.S. Government Securities Register Gains; CORPORATE SLATE SHOWS FIRM TREND Terms Set on $50 Million Offering for International Minerals and Chemical | True | By John H. Allan | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/article-3-no-title-public-employes-send-donations-state-and-federal.html | Article 3 -- No Title; PUBLIC EMPLOYES SEND DONATIONS State and Federal Workers Among the 559 Who Give Total of $15,549.15 PUBLIC EMPLOYES GIVE TO NEEDIEST | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/early-morning-snow-may-usher-in-winter.html | Early Morning Snow May Usher in Winter | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bridge-an-interesting-decision-in-play-faces-declarer.html | Bridge: An Interesting Decision In Play Faces Declarer | True | By Alan Truscott | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/johnson-plans-a-mission-by-humphrey-to-saigon-trip-would-follow.html | Johnson Plans a Mission By Humphrey to Saigon; Trip Would Follow Visit to Philippines for Dec. 31 Inaugural -- Pontiff's Call for Peace Backed by White House TRIP BY HUMPHREY TO VIETNAM SEEN | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/gis-rescue-3-civilians-kidnapped-by-vietcong-fourth-construction.html | G.I.'s Rescue 3 Civilians Kidnapped by Vietcong; Fourth Construction Employe Is Slain by Captors as U.S. Troops Ambush Band | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/98-young-women-bow-at-debutante-cotillion-christmas-ball-at-the.html | 98 Young Women Bow at Debutante Cotillion; Christmas Ball at the Waldorf Aids New York Infirmary | True | By Rhoda Aderer | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/auto-makers-near-goal.html | Auto Makers Near Goal | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/united-fruit-to-acquire-j-hungerford-smith-co.html | United Fruit to Acquire J. Hungerford Smith Co. | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/2-versions-of-eggnog-old-and-new.html | 2 Versions of Eggnog Old and New | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/gail-i-hughes-is-bride-of-john-mca-kreuttner.html | Gail I. Hughes Is Bride Of John McA. Kreuttner | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/phoenix-assurance-director.html | Phoenix Assurance Director | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/observer-merry-mene-mene-tekel-noel.html | Observer: Merry Mene, Mene, Tekel, Noel | True | By Russell Baker | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/county-in-michigan-places-big-offering.html | COUNTY IN MICHIGAN PLACES BIG OFFERING | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jets-trade-huarte-to-patriots-for-ooklough-experienced-pass.html | Jets Trade Huarte to Patriots for Ooklough, Experienced Pass Receiver; NEW YORK ELEVEN ALSO GETS CENTER Waskiewicz Was a Boston Draft Choice -- Patriots to Pay Half Huarte Bonus | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/market-jolted-by-uncertainty-downward-trend-continues-as.html | MARKET JOLTED BY UNCERTAINTY; Downward Trend Continues as International Questions Dominate the Trading TURNOVER SHOWS DROP Sizable Losses Reported in Defense and Airline Lists -- Averages Reflect Dip MARKET JOLTED BY UNCERTAINTY | True | By J.h. Carmical | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/22-die-as-commuter-train-hits-freight-near-lisbon.html | 22 Die as Commuter Train Hits Freight Near Lisbon | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/west-allstars-picked.html | West All-Stars Picked | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/banner-year-seen-by-15-executives-group-from-cross-section-of-us.html | BANNER YEAR SEEN BY 15 EXECUTIVES; Group From Cross Section of U.S. Business Predicts Gains in Symposium PEAK OUTLAYS SIGHTED Haider and Power Express Confidence in Outlook in Separate Statements Banner Year in 1966 Predicted By a Group of Top Executives | True | By Gerd Wilcke | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/savings-advance-to-postwar-mark-individuals-add-107-billion-to.html | SAVINGS ADVANCE TO POSTWAR MARK; Individuals Add $10.7 Billion to Total During Quarter | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/cosmonaut-hails-rendezvous.html | Cosmonaut Hails Rendezvous | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/miss-cvejic-makes-impressive-debut-as-dalila-at-met.html | Miss Cvejic Makes Impressive Debut As Dalila at Met | True | RICHARD D. FREED. | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/ibms-antitrust-accord-calls-for-crosslicensing.html | I.B.M.'s Antitrust Accord Calls for Cross-Licensing | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/commons-told-vietcong-killed-soldiers-families.html | Commons Told Vietcong Killed Soldiers' Families | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-hands-protest-to-italy-over-new-taxes-on-films.html | U.S. Hands Protest to Italy Over New Taxes on Films | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/swiss-goes-amok-kills-himself.html | Swiss Goes Amok, Kills Himself | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lowrent-areas.html | Low-Rent Areas | True | LAWRENCE J. MOHR | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-steel-selects-heath-larry-to-fill-high-executive-job-us-steel.html | U.S. Steel Selects Heath Larry to Fill High Executive Job; U.S. STEEL CORP. NAMES HIGH AIDE | True | By Robert A. Wright | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/william-lees-marries-susan-todd-wilkinson.html | William Lees Marries Susan Todd Wilkinson | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/albert-frank-names-new-vice-president.html | Albert Frank Names New Vice President | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/chou-asserts-us-may-extend-war-says-conflict-can-expand-to-all.html | CHOU ASSERTS U.S. MAY EXTEND WAR; Says Conflict Can Expand to All Indochina and to China | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nfl-plan-seeks-prime-video-time-league-wants-monday-night-games.html | N.F.L. PLAN SEEKS PRIME VIDEO TIME; League Wants Monday Night Games Shown in Color | True | By William N. Wallace | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/airline-service-urged.html | Airline Service Urged | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/morris-he-peddler-dies-at-65-times-square-figure-30-years.html | Morris he Peddler Dies at 65; Times Square Figure 30 Years | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/astronaut-aid-treaty-urged.html | Astronaut Aid Treaty Urged | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-to-let-forces-go-into-cambodia-in-selfdefense-but-power-of.html | U.S. TO LET FORCES GO INTO CAMBODIA IN 'SELF-DEFENSE'; But Power of Commanders in Vietnam Is Limited to Extreme Instances SANCTUARY RULED OUT Enemy Advantage at Border Is Said to Justify Action for Troops' Protection U.S. TO LET FORCES GO INTO CAMBODIA | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/brooklynontherio-de-la-plata-goes-wild-over-soccer-victory.html | ' Brooklyn-on-the-Rio de la Plata' Goes Wild Over Soccer Victory | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-high-court-voids-rule-barring-accident-data-sale.html | Jersey High Court Voids Rule Barring Accident Data Sale | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/george-e-banbury.html | GEORGE E, BANBURY | True | Special to The New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/b57-wreck-found-off-turkey.html | B-57 Wreck Found off Turkey | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/banks-continue-to-pick-officers-morgan-guaranty-chooses-two-vice.html | BANKS CONTINUE TO PICK OFFICERS; Morgan Guaranty Chooses Two Vice Presidents | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/warriors-down-76ers-by-124-118-barry-gets-37-points-and-25-rebounds.html | WARRIORS DOWN 76ERS BY 124-118; Barry Gets 37 Points and 25 Rebounds for Victors | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/exwhite-plains-surgeon-kills-wife-and-himself.html | Ex-White Plains Surgeon Kills Wife and Himself | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/san-francisco-archdiocese-moves-to-curb-hiring-bias.html | San Francisco Archdiocese Moves to Curb Hiring Bias | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/18-seized-in-demonstration-over-peace-symbol-trial.html | 18 Seized in Demonstration Over Peace Symbol Trial | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/220-ft-dix-draftees-win-fight-for-holiday-in-li-not-teas-220.html | 220 Ft. Dix Draftees Win Fight For Holiday in L.I., Not Teas; 220 DRAFTEES WIN HOLIDAY AT HOME | True | By Michael T. Kaufman | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/gilchrist-fined-by-broncos-for-missing-team-workout.html | Gilchrist Fined by Broncos For Missing Team Workout | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/twu-economist-defends-demands-680-million-cost-estimate-ridiculed.html | T.W.U. ECONOMIST DEFENDS DEMANDS; $680 Million Cost Estimate Ridiculed by Keyserling -- Revenue Sources Cited | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/cab-will-propose-a-survival-code.html | C.A.B. Will Propose a Survival Code | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wallace-and-flowers-vie-for-right-to-oppose-voting-law-in-supreme.html | Wallace and Flowers Vie for Right to Oppose Voting Law in Supreme Court | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/spain-legalizes-economic-strikes-law-makes-only-political-walkouts.html | SPAIN LEGALIZES ECONOMIC STRIKES; Law Makes Only Political Walkouts Criminal | True | By Tad Szulc | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/social-scientist-new-head-of-mit-sloan-school-dean-picked-a.html | SOCIAL SCIENTIST NEW HEAD OF M.I.T; Sloan School Dean Picked - A Management Expert | True | By John H. Fentonspecial to the New York Times | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-21 | 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/execution-of-24-in-burundi-after-uprising-reported.html | Execution of 24 in Burundi After Uprising Reported | True | | 1993-09-30 | RE0000633669 | B00000230712 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/estimate-raised-for-wheat-crop.html | ESTIMATE RAISED FOR WHEAT CROP | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/jane-bradley-honored.html | Jane Bradley Honored | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/indonesias-new-phase.html | Indonesia's New Phase | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rye-and-oyster-bay-plan-albany-fight-to-halt-new-bridge.html | Rye and Oyster Bay Plan Albany Fight To Halt New Bridge | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/a-son-is-missing-and-a-town-turns-out-to-help-ridgefield-conn.html | A Son Is Missing and a Town Turns Out to Help; Ridgefield, Conn., Neighbors Run Store for Parents of Youth Who Disappeared | True | By William E. FarrellSpecial To The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/kenneth-bonner-.html | KENNETH BONNER . | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/eaton-to-build-in-south.html | Eaton to Build in South | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/officers-installed-by-appraisers.html | Officers Installed by Appraisers | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rhodesia-restricts-employes.html | Rhodesia Restricts Employes | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/kansas-city-board-ends-poverty-role.html | KANSAS CITY BOARD ENDS POVERTY ROLE | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mayor-criticizes-lindsay-over-requests-for-delays-mayor-criticizes.html | Mayor Criticizes Lindsay Over Requests for Delays; Mayor Criticizes Lindsay's Requests | True | By Charles G. Bennett | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fair-audit-calls-management-lax-data-on-64-operation-show.html | FAIR AUDIT CALLS MANAGEMENT LAX; Data on '64 Operation Show Insufficient Cash Reserve for Demolition Job | True | By Robert Alden | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-york-district-sells-school-issue.html | NEW YORK DISTRICT SELLS SCHOOL ISSUE | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/johnsons-arrive-in-texas-for-christmas-on-ranch.html | Johnsons Arrive in Texas For Christmas on Ranch | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/burglar-alarm-company-is-being-sued-by-brinks.html | Burglar Alarm Company is Being Sued by Brink's | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/engelhard-planning-split.html | Engelhard Planning Split | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tebaldi-is-tosca-first-of-season-mets-regulars-take-roles-schick.html | TEBALDI IS TOSCA, FIRST OF SEASON; Met's Regulars Take Roles -- Schick Directs Ably | True | Tll FOI)(IRI-] STRONI | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/united-gas-expands-board.html | United Gas Expands Board | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/foreign-press-association-picks-new-officers-for-66.html | Foreign Press Association Picks New Officers for '66 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/browns-put-8-men-on-pro-bowl-squad.html | BROWNS PUT 8 MEN ON PRO BOWL SQUAD | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-play-of-daniel.html | The Play of Daniel | True | DAN SULLIVAN. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/contenders-for-western-title-dont-fare-well-in-statistics-packers.html | Contenders for Western Title Don't Fare Well in Statistics; Packers and Colts Tune Up for Next Sunday's N.F.L. Western Playoff | True | By William N. Wallace | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/alabama-negroes-say-farmers-evict-them-for-enrolling-to-vote.html | Alabama Negroes Say Farmers Evict Them for Enrolling to Vote | True | By Gene Roberts | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/titan-3-misfires-fails-space-test-rocket-sends-satellites-into.html | TITAN 3 MISFIRES, FAILS SPACE TEST; Rocket Sends Satellites Into Wrong Orbit Above Pacific | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/acquisition-voted-by-james-talcott.html | ACQUISITION VOTED BY JAMES TALCOTT | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/huang-yenpei-88-is-dead-a-leader-of-chinese-reds.html | Huang Yen-Pei, 88, Is Dead; A Leader of Chinese Reds! | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nyu-trounces-st-peters-11074-but-loses-mckenzie-with-leg-injury-.html | N.Y.U. Trounces St. Peter's, 110-74, but Loses McKenzie With Leg Injury; GRAHAM IS STAR WITH 33 POINTS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/union-terms-to-call-off-strike-sent-to-president-of-st-johns.html | Union Terms to Call Off Strike Sent to President of St. John's; TEACHERS SUBMIT PLAN TO ST. JOHN'S | True | By Gene Currivan | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/central-bankers-differ-in-powers-degree-of-autonomy-varied-among.html | CENTRAL BANKERS DIFFER IN POWERS; Degree of Autonomy Varied Among European Officials | True | By Richard E. Mooney | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mayor-picks-five-for-family-court-names-of-potential-judges-to-be.html | MAYOR PICKS FIVE FOR FAMILY COURT; Names of Potential Judges to Be Submitted Today | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lionel-barts-new-show-twang-assailed-in-london.html | Lionel Bart's New Show, 'Twang,' Assailed in London | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/abrasive-radical-saul-david-alinsky.html | Abrasive Radical; Saul David Alinsky | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chamberlain-trails-west-in-basketball-scoring-race.html | Chamberlain Trails West In Basketball Scoring Race | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/newark-house-of-torture-raided-and-pair-arrested.html | Newark 'House of Torture' Raided and Pair Arrested | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/ship-study-scored-by-leading-owner-member-of-advisory-panel-calls.html | SHIP STUDY SCORED BY LEADING OWNER; Member of Advisory Panel Calls Fleet Plan 'Costly' | True | By Edward A. Morrow | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/city-college-plan-for-book-denied.html | CITY COLLEGE PLAN FOR BOOK DENIED | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/newberry-library-sale.html | Newbery Library Sale | True | JOHN F. FLEMING | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/phils-sign-white-and-groat.html | Phils Sign White and Groat | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wood-field-and-stream-hunter-and-bird-dog-briefly-baffled-by.html | Wood, Field and Stream; Hunter and Bird Dog Briefly Baffled by Variety of Game at One Time | True | By Oscar Godbout | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/floating-derrick-get-port-salute-chapman-unit-replaces-one.html | FLOATING DERRICK GET PORT SALUTE; Chapman Unit Replaces One Furnished by Navy Yard | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/line-hopeful-on-traffic-pennsy-predicts-a-good-quarter.html | Line Hopeful on Traffic; PENNSY PREDICTS A 'GOOD' QUARTER | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/stewart-enters-hospital.html | Stewart Enters Hospital | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/godfrey-of-wings-out-2-months.html | Godfrey of Wings Out 2 Months | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/oil-shares-spurt-on-the-london-stock-exchange-on-news-of-north-sea.html | Oil Shares Spurt on the London Stock Exchange on News of North Sea Gas Find; REMIAINDER OF LIST CLOSES DAY MIXED | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tokyo-the-united-states-and-asia.html | Tokyo: The United States and Asia | True | By James Reston | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/pope-eases-requirements-for-indulgences-in-jubilee.html | Pope Eases Requirements for Indulgences in Jubilee | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-may-speed-cadet-schooling-accelerated-graduation-of-marine.html | U.S. MAY SPEED CADET SCHOOLING; Accelerated Graduation of Marine Engineers Weighed | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/taxi-union-wins-vote-in-28-fleets-results-at-11-garages-held-up-by.html | TAXI UNION WINS VOTE IN 28 FLEETS; Results at 11 Garages Held Up by Challenges | True | By Damon Stetson | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wagner-enters-transit-dispute-strike-would-be-intolerable-he-says.html | WAGNER ENTERS TRANSIT DISPUTE; Strike Would Be 'Intolerable,' He Says, and Urges Both Sides to Speed Talks WAGNER ENTERS TRANSIT DISPUTE | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/advertising-merry-christmas-mr-media.html | Advertising Merry Christmas, Mr. Media | True | By Walter Carlson | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/deere-co-sets-a-sales-record-but-profit-in-year-is-cut-by-startups.html | DEERE & CO. SETS A SALES RECORD; But Profit in Year Is Cut by Start-ups and Expansion COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tibet-ii-5240-wins-at-tropical-scores-by-head-after-duel-with-tims.html | TIBET II, $52.40, WINS AT TROPICAL; Scores by Head After Duel With Tim's Stingray | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nations-shortages-bringing-nearer-the-concept-of-community-water.html | Nation's Shortages Bringing Nearer the Concept of Community Water Management | True | By Gladwin Hillspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/britain-plans-tests-of-driver-drinking-right-at-roadside.html | Britain Plans Tests Of Driver Drinking Right at Roadside | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lindsay-experts-see-6566-deficit-of-412-million-estimate-tops-one.html | LINDSAY EXPERTS SEE '65-'66 DEFICIT OF $412 MILLION; Estimate Tops One by City Panel -- $600 Million Gap Predicted for '66-'67 WAGNER ISSUES DISSENT May-or-Elect Wants to Know if He can Force Industrial Plants to Burn Oil LINDSAY EXPERTS SEE '65-'66 DEFICIT | True | By Terence Smith | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/un-votes-treaty-to-bar-race-bias-fanfani-urges-asian-peace-as-20th.html | U.N. VOTES TREATY TO BAR RACE BIAS; Fanfani Urges Asian Peace as 20th Session Ends U.N. VOTES TREATY TO BAR RACE BIAS | True | By Kathleen Teltschspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/webb-knapp-trade-for-stock-approved.html | WEBB & KNAPP TRADE FOR STOCK APPROVED | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bank-of-commerce-elects.html | Bank of Commerce Elects | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cornell-and-st-lawrence-win-quarrie-standout-in-goal-as-big-red-six.html | Cornell and St. Lawrence Win; Quarrie Standout in Goal as Big Red Six Tops Colgate, 3-1 Larries Score Over Northeastern, 7-3 -- Final Tonight | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/halston-repeats-a-scarf-trick-or-two.html | Halston Repeats a Scarf Trick or Two | True | By Marylin Bender | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/executive-freed-in-union-dispute-stamford-man-promises-to-bargain.html | EXECUTIVE FREED IN UNION DISPUTE; Stamford Man Promises to Bargain in Good Faith | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/end-papers-the-official-sex-manual-a-mode-approach-to-tile-art-aid.html | End Papers; THE OFFICIAL SEX MANUAL; A Mode Approach, to tile Art aId Teohniqfte of Coginus. By Gerald Sussman. Illustrated by Sam Salant 96 ages. Prnarfs. $2.50. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hulsart-named-by-times-to-head-new-department.html | Hulsart Named by Times To Head New Department | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wilson-going-to-soviet.html | Wilson Going to Soviet | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/genesco-inc-names-director-to-its-board.html | Genesco, Inc., Names Director to Its Board | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-name-of-hall.html | The Name of Hall | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mrs-ian-macdonald-i-is-remarried-here.html | iMrs. Ian MacDonald i Is Remarried Here | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/american-can-co-raises-dividends.html | AMERICAN CAN CO. RAISES DIVIDENDS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bank-for-savings-raises-dividend-increase-affects-3-types-of.html | BANK FOR SAVINGS RAISES DIVIDEND; Increase Affects 3 Types of Accounts -- 3 Other Thrift Units List Rate Change | True | By H. Erich Heinemann | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/karel-d-oliver-vassar-alumna-will-be-married-59-debutante-fiancee-o.html | Karel D. Oliver, Vassar Alumna, Will Be Married;' 59 Debutante Fiancee of Mark H. Mattison, Dakota Newsman | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/daughter-to-mrs-crosby-.html | Daughter to Mrs. Crosby ] | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/demonstrator-given-choice.html | Demonstrator Given Choice | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/columbia-five-turns-back-vmi-in-tournament-8073.html | Columbia Five Turns Back V.M.I. in Tournament, 80-73 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/miss-linda-cj-hainueld-i-wed-to-william-frank.html | Miss Linda CJ Hainueld I Wed to William Frank! | True | I Special to Th Now York Tlmt' ; | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/negro-teachers-ousted-in-south-452-lose-jobs-in-17-states-as.html | NEGRO TEACHERS OUSTED IN SOUTH; 452 Lose Jobs in 17 States as Integration By-Product | True | By Marjorie Hunter | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/harris-drops-posts-at-s-klein-stores.html | HARRIS DROPS POSTS AT S. KLEIN STORES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/johnson-erhard-abandon-the-plan-for-atomic-fleet-to-hold-future.html | JOHNSON, ERHARD ABANDON THE PLAN FOR ATOMIC FLEET; To Hold Future Talk on Bonn Role -- Germans to Weigh Civilian Unit for Vietnam JOHNSON, ERHARD DROP FLEET PLAN | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/adenauer-to-resign-as-party-leader.html | Adenauer to Resign as Party Leader | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/german-is-only-seeded-star-upset-in-us-junior-tennis.html | German Is Only Seeded Star Upset in U.S. Junior Tennis | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/jersey-city-named-in-civil-rights-suit.html | JERSEY CITY NAMED IN CIVIL RIGHTS SUIT | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fackenthal-of-columbia-u-critically-injured-in-crash.html | Fackenthal of Columbia U. Critically Injured in Crash | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/news-of-realty-saving-landmark-vermont-to-restore-an-old-hotel-for.html | NEWS OF REALTY: SAVING LANDMARK; Vermont to Restore an Old Hotel for State Offices | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/opponents-of-war-in-vietnam-seek-to-oust-farbstein-in-primary.html | Opponents of War in Vietnam Seek to Oust Farbstein in Primary | True | By Raymond H. Anderson | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gains-top-declines-on-american-list-trading-edges-up.html | Gains Top Declines On American List; Trading Edges Up | True | By Alexander R. Hammer | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/foreign-affairs-the-us-and-de-gaulle-again.html | Foreign Affairs: The U.S. and De Gaulle Again | True | By C.I. Sulzberger | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nuptials-on-june-25-for-marilyn-stern.html | Nuptials on June 25 For Marilyn Stern | True | Special to The New York Times5 | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mining-company-statement.html | Mining Company Statement | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/edelstein-given-job-bid-at-gity-u-mayors-aide-offered-post-in-urban.html | EDELSTEIN GIVEN JOB BID AT GITY U.; Mayor's Aide Offered Post in Urban Foundation | True | By Leonard Buder | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rw-pressprich-co-admits-general-partner.html | R.W. Pressprich & Co. Admits General Partner | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wheat-declines-corn-shows-gain-rhodesian-situation-spurs-copper.html | WHEAT DECLINES; CORN SHOWS GAIN; Rhodesian Situation Spurs Copper Futures but Pace of Trading Is Slow | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/borch-makes-forecast-ge-chief-sights-record-for-year.html | Borch Makes Forecast; G.E. CHIEF SIGHTS RECORD FOR YEAR | True | By Gene Smith | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dance-an-early-easier-weidman-interprets-bachs-oratorio-enthusiasm.html | Dance: An Early Easier; Weidman Interprets Bach's Oratorio -Enthusiasm Is Chief Virtue of Cast | True | By Clive Barnes | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/de-sica-film-is-nominated.html | De Sica Film Is Nominated | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/adelphi-quintet-crushes-belmont-abbey-by-9164.html | Adelphi Quintet Crushes Belmont Abbey by 91-64 | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/city-opera-plans-flute-in-english-5-mozart-works-scheduled-met.html | CITY OPERA PLANS 'FLUTE' IN ENGLISH; 5 Mozart Works Scheduled – Met States 'Flute,' Too | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/real-estate-concern-elects-new-president.html | Real Estate Concern Elects New President | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/metropolitan-museum-planning-to-build-american-art-wing.html | Metropolitan Museum Planning To Build American Art Wing | True | By Sanka Knox | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cleary-named-president-con-edison-picks-chief-executive.html | Cleary Named President; CON EDISON PICKS CHIEF EXECUTIVE | True | By William D. Smith | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lodge-says-gi-successes-have-buoyed-ky-regime.html | Lodge Says G.I. Successes Have Buoyed Ky Regime | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rights-chief-on-li-named.html | Rights Chief on L.I. Named | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/boston-school-panel-calls-for-free-transit-to-ease-imbalance.html | Boston School Panel Calls for Free Transit to Ease Imbalance | True | By John H. Fenton | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/american-woman-student-is-held-by-german-reds.html | American Woman Student Is Held by German Reds | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/art-groups-plan-meeting-on-gifts-dealers-and-museums-find.html | ART GROUPS PLAN MEETING ON GIFTS; Dealers and Museums Find Authentication a Problem | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/inquiry-on-mother-seton-slated-as-possible-canonization-step.html | Inquiry on Mother Seton Slated As Possible Canonization Step; Vatican Authorizes Study of Gravely Ill New York Man's Recovery After Prayer | True | By Robert C. Doty | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/theater-operations-face-license-quiz.html | THEATER OPERATIONS FACE LICENSE QUIZ | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/b52-raids-in-laos-denied-by-premier.html | B-52 RAIDS IN LAOS DENIED BY PREMIER | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/that-christmas-feeling-citys-bustle-continues-brightened-now-by.html | That Christmas Feeling City's Bustle Continues, Brightened Now by Spirit of the Season In the City, It Can Be Born of Hope And Grow Up to Include Cynicism | True | By Paul L. Montgomery | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-chairman-of-icc.html | New Chairman of I.C.C. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/martha-maloney-wellesley-65-wed.html | ; Martha J. Maloney, ! Wellesley '65, Wed | True | ........ Secla. 1 to The New Nor: Times i | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/eddie-albert-narrates-munich-production.html | Eddie Albert Narrates Munich Production | True | CLIVE BARNES. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/group-plans-new-ranch-vigil.html | Group Plans New Ranch Vigil | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/sports-of-the-times-the-expendable.html | Sports of THE TIMES; The Expendable | True | By Arthur Daley | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/scientific-design-elects.html | Scientific Design Elects | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/shrivers-tax-attack-on-poverty.html | Shriver's Tax Attack on Poverty | True | RICHARD V. PRYOR | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/soviet-launches-new-cosmos.html | Soviet Launches New Cosmos | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bond-films-keep-their-deadly-allure.html | Bond Films Keep Their Deadly Allure | True | By Vincent Canby | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bridge-significance-of-cuebid-has-changed-with-times.html | Bridge; Significance of Cue-Bid Has Changed With Times | True | By Alan Truscott | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/charles-a-rittenhouse-3d-excounsel-of-d-u-pont-62.html | Charles A. Rittenhouse 3d, Ex-Counsel of d u Pont, 62 | True | Special to The A'ew York Times [ | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-director-named-by-sinclair-oil-corp.html | New Director Named By Sinclair Oil Corp. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fire-alarm-delay-found-in-yonkers-officials-say-12-in-center-could.html | FIRE ALARM DELAY FOUND IN YONKERS; Officials Say 12 in Center Could Have Escaped | True | By Homer Bigart | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/south-korean-artillery-error.html | South Korean Artillery Error | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/des-moines-stirs-liberties-protest-antiwar-armbands-in-school-bring.html | DES MOINES STIRS LIBERTIES PROTEST; Antiwar Armbands in School Bring Suspensions of 5 | True | By Donald Janson | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/yonkers-mourns-fire-victims-but-sadness-also-acts-as-bond.html | Yonkers Mourns Fire Victims, but Sadness Also Acts as Bond | True | By Murray Schumachspecial To The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/59-face-25-tow-penalty.html | 59 Face $25 Tow Penalty | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fischer-maintains-chess-tourney-lead.html | FISCHER MAINTAINS CHESS TOURNEY LEAD | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/consuelo-flowerton-65-actress-a-nci-former-follies-c-irl-is-dead.html | Consuelo Flowerton, 65, Actress A ncI Former Follies C irl, Is Dead | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-meeting-is-for-eating.html | The Meeting Is for Eating | True | By Craig Claiborne | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/south-african-bank-yields.html | South African Bank Yields | True | By Joseph Lelyveld | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/kent-school-alumnae-given-union-club-party.html | Kent School Alumnae Given Union Club Party | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mantle-to-get-award-named-for-hutchinson.html | Mantle to Get Award Named for Hutchinson | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hamlet-chief-is-slain.html | Hamlet Chief Is Slain | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/city-study-urges-enforced-treatment-of-addicts-mayor-asks-quick.html | City Study Urges Enforced Treatment of Addicts; Mayor Asks Quick Adoption of 22-Point Program -Proposals Challenged ENFORCED CARE OF ADDICTS URGED | True | By Clayton Knowles | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/duke-rally-tops-michigan-10093-no-1-five-wins-in-overtime-st.html | DUKE RALLY TOPS MICHIGAN, 100-93; No. 1 Five Wins in Overtime -- St. Joseph's Is Beaten | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/yiddish-actors-set-benefit.html | Yiddish Actors Set Benefit | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/express-co-gets-unicard-service-buys-uniserv-corp-for-201351-common.html | EXPRESS CO. GETS UNI-CARD SERVICE; Buys Uni-Serv Corp. for 201,351 Common Shares | True | By Richard Phalon | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cl-washburn-99-artist-traveler-painter-dies-whose-work-hung-in-many.html | C.L. WASHBURN, 99; ARTIST, TRAVELER; Painter Dies Whose Work' Hung in Many Museums | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-civilian-tells-of-his-rescue-from-vietcong.html | U.S. Civilian Tells of His Rescue From Vietcong | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/candidates-war-stand.html | Candidate's War Stand | True | EARL BALIS | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/iapichino-richter.html | Iapichino — Richter | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gemini-data-filed-in-paris.html | Gemini Data Filed in Paris | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/ponti-divorced-in-france-loren-marriage-in-doubt.html | Ponti Divorced in France; Loren Marriage in Doubt | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/william-j-allen-is-dead-at-76-i-found-body-of-lindbergh-baby-i.html | William J. Allen Is Dead at 76; I Found Body of Lindbergh Baby I | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hughes-signs-boating-bill-on-jersey-registration-fees.html | Hughes Signs Boating Bill On Jersey Registration Fees | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/overtime-is-set-in-nfl-playoff-suddendeath-extra-period-in-case-of.html | OVERTIME IS SET IN N.F.L. PLAYOFF; Sudden-Death Extra Period in Case of Tie Allowed | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/index-of-commodity-prices-shows-03-gain-at-1094.html | Index of Commodity Prices Shows 0.3 Gain at 109.4 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hentel-appointed-to-oconnor-post-named-by-rockefeller-to-be-queens.html | HENTEL APPOINTED TO O'CONNOR POST; Named by Rockefeller to Be Queens District Attorney — Term to Run One Year | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tva-increases-wages.html | T.V.A. Increases Wages | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/syracuse-u-drops-activist-radical-alinsky-wont-continue-as.html | SYRACUSE U. DROPS ACTIVIST RADICAL; Alinsky Won't Continue as Antipoverty Consultant | True | By Fred Powledge | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/harvard-debates-oxford-on-vietnam.html | HARVARD DEBATES OXFORD ON VIETNAM | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/progress-on-wall-st-a-look-at-brokeragehouse-methods-finds-lag-in.html | Progress on Wall St.?; A Look at Brokerage-House Methods Finds Lag in Planning and Research AN EXAMINATION: WALL ST. CHANGES | True | By M.j. Rossant | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/aid-to-aged-poor-reported-lagging-only-token-start-is-said-to-have.html | AID TO AGED POOR REPORTED LAGGING; Only Token Start Is Said to Have Been Made in Drive | True | By Joseph A. Loftus | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/voter-for-peace.html | Voter for Peace | True | ROBERT J. WEBER | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rusco-industries-elects-a-new-chief-executive.html | Rusco Industries Elects A New Chief Executive | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chinas-entry-into-vietnam-war-held-unlikely-experts-in-saigon-see.html | China's Entry Into Vietnam War Held Unlikely; Experts in Saigon See Only Continued Technical And Intensified Alert | True | By Hanson W. Baldwinspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rca-division-elects.html | R.C.A. Division Elects | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bonds-new-issues-in-the-corporate-market-continue-to-bubble-with.html | Bonds: New Issues in the Corporate Market Continue to Bubble With Activity; TREASURY SLATE SHOWS DECLINES | True | By John H. Allan | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/20-injured-in-bus-accident.html | 20 Injured in Bus Accident | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/humphrey-mission-to-vietnam-denied-a-humphrey-visit-to-saigon.html | Humphrey Mission To Vietnam Denied; A HUMPHREY VISIT TO SAIGON DENIED | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/beniamin-keeler-merchant-and-norwalk-civic-leader.html | Beniamin Keeler, Merchant And Norwalk Civic Leader | True | Special to Tile New York 'rimes i | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/stocks-rebound-in-brisk-trading-steel-drug-and-bluechip-issues-lead.html | STOCKS REBOUND IN BRISK TRADING; Steel, Drug and Blue-Chip Issues Lead Market in Erasing Monday Dip VOLUME IS 8.23 MILLION Peak Short Interest Cited — Gains Top Losses, 6-5 — Savings Group Up STOCKS REBOUND IN BRISK TRADING | True | By J.h. Carmical | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/louisiana-moves-against-vote-act-state-tells-court-it-should-be.html | LOUISIANA MOVES AGAINST VOTE ACT; State Tells Court It Should Be Exempt From Law | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/four-pacifists-are-indicted-here-on-draftcard-burning-charge-youths.html | Four Pacifists Are Indicted Here On Draft-Card Burning Charge of Burning Their Draft Cards | True | By Eric Pace | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lifemanship-tackles-beauty.html | Lifemanship Tackles Beauty | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/zim-to-maintain-cargo.html | Zim to Maintain Cargo | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/text-of-us-statement-on-cambodia.html | Text of U.S. Statement on Cambodia | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bomber-passes-heat-test.html | Bomber Passes Heat Test | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/shooting-erupts-in-santo-domingo.html | SHOOTING ERUPTS IN SANTO DOMINGO. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/pardon-for-the-unpardonable.html | Pardon for the Unpardonable | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mitterrand-alleges-fraud-in-balloting.html | MITTERRAND ALLEGES FRAUD IN BALLOTING | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/96-million-phone-deal.html | $96 Million Phone Deal | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dick-van-dyke-to-end-series-in-favor-of-films-and-specials.html | Dick Van Dyke to End Series In Favor of Films and Specials | True | By Val Adams | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/reading-backs-plan-on-rail-proposals.html | READING BACKS PLAN ON RAIL PROPOSALS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/architect-joins-arbitrators.html | Architect Joins Arbitrators | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/john-depoy-fiance-of-miss-ann-phelps.html | John Depoy Fiance ! Of Miss Ann Phelps | True | Special to Tile New Yorl Times I | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/colony-club-dinner-fetes-3-debutantes.html | Colony Club Dinner Fetes 3 Debutantes | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/trumans-here-for-holidays.html | Trumans Here for Holidays | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/british-pound-firm-at-28016-canadian-dollar-drops-to-93.html | British Pound Firm at $2.8016; Canadian Dollar Drops to 93 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/barbara-deans-nuptials-.html | Barbara Dean's Nuptials ] | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/canadians-beat-soviet-six.html | Canadians Beat Soviet Six | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/music-another-evening-of-the-new-the-scrape-of-metal-on-metal.html | Music: Another Evening of the New; The Scrape of Metal on Metal Resounds | True | By Harold C. Schonberg | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/boykin-former-congressman-gets-pardon-in-influence-case-civil.html | Boykin, Former Congressman, Gets Pardon in Influence Case; Civil Rights Are Restored by President to Figure in a 1963 Conspiracy | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-trial-ordered-in-asecrets-case.html | NEW TRIAL ORDERED IN A-SECRETS CASE | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/sillari-morgan.html | Sillari -- Morgan | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mt-vernon-is-told-to-act-on-schools.html | MT. VERNON IS TOLD TO ACT ON SCHOOLS | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cabinet-of-syria-quits-in-shakeup-3-presidency-members-also-resign.html | CABINET OF SYRIA QUITS IN SHAKE-UP; 3 Presidency Members Also Resign After Baath Purge | True | By Thomas F. Brady | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gift-of-sculpture-benefits-whitney-funds-for-traveling-shows-also.html | GIFT OF SCULPTURE BENEFITS WHITNEY; Funds for Traveling Shows Also Granted by Lipmans | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/protester-gains-in-trial.html | Protester Gains in Trial | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/buff-urn-mackintosh.html | Buff urn -- Mackintosh | True | Spec.al to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-proceedings.html | The Proceedings | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gop-to-deliver-a-rival-message-plans-state-of-union-report-to.html | G.O.P. TO DELIVER A RIVAL MESSAGE; Plans State of Union Report to Parallel President's | True | By Cabell Phillips | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/defense-rests-its-case-in-krebiozen-fraud-trial.html | Defense Rests Its Case In Krebiozen Fraud Trial | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/illia-in-3d-year-shows-deft-talent-for-survival.html | Illia, in 3d Year, Shows Deft Talent for Survival | True | By Arthur J. Olsen | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/little-rock-schools-quietly-undertake-faculty-integration.html | Little Rock Schools Quietly Undertake Faculty Integration | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/sidelights-advance-to-haupt-is-nearly-paid.html | Sidelights; Advance to Haupt Is Nearly Paid | True | RICHARD PHALON. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/samuel-whitman.html | SAMUEL WHITMAN | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/city-science-panel-to-seek-industries.html | CITY SCIENCE PANEL TO SEEK INDUSTRIES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dead-marine-identified.html | Dead Marine Identified | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nasa-aide-sworn-in.html | NASA Aide Sworn In | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-is-expected-to-accept-offer-of-holiday-truce-formal-answer-to.html | U.S. IS EXPECTED TO ACCEPT OFFER OF HOLIDAY TRUCE; Formal Answer to Vietcong Considered in Aftermath of Appeal by Pope Paul SAIGON'S VIEWS SOUGHT Washington Opinion Shifts From Its Initial Inclination to Make No Overt Move U.S. Is Now Expected to Accept Vietcong Offer of Holiday Truce | True | By John W. Finney special To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mastan-forms-new-unit.html | Mastan Forms New Unit | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/investment-group-elects.html | Investment Group Elects | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/pennzoil-co-buys-united-gas-stock-takes-all-5159033-shares-tendered.html | PENNZOIL CO. BUYS UNITED GAS STOCK; Takes All 5,159,033 Shares Tendered Under an Offer at $41 Made Nov. 22 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/knicks-could-mold-future-nba-role-in-next-two-weeks.html | Knicks Could Mold Future N.B.A. Role In Next Two Weeks | True | By Leonard Koppett | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/views-of-earth-taken-from-gemini-7-are-released.html | Views of Earth Taken From Gemini 7 Are Released | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/jersey-gets-airport-funds.html | Jersey Gets Airport Funds | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/ao-albert-andriesse-former-banker-84.html | Ao ALBERT ANDRIESSE, FORMER BANKER, 84 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/youngstown-sheet-elects.html | Youngstown Sheet Elects | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/firemans-widow-will-get-200000-in-gas-mask-death.html | Fireman's Widow Will Get $200,000 In Gas Mask Death | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/de-gaulles-impact-on-market-weighed-market-weighs-frances-policy.html | De Gaulle's Impact On Market Weighed; MARKET WEIGHS FRANCES POLICY | True | By Edward Cowan special To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/accord-on-site-expected.html | Accord on Site Expected | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/its-messiah-time-as-oratorio-group-offers-3d-of-week.html | It's 'Messiah' Time As Oratorio Group Offers 3d of Week | True | HOWARD KLEIN. | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mrs-r-w-robinson-an-aide-at-harvard.html | MRS. R. W. ROBINSON, AN AIDE AT HARVARD | True | Special to Tile New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/6-us-planes-lost-plant-again-raided-outside-haiphong-six-us-planes.html | 6 U.S. Planes Lost; Plant Again Raided Outside Haiphong SIX U.S. PLANES LOST IN VIETNAM | True | By Charles Mohr | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/veeck-supports-expansion-in-66-exowner-testifies-in-case-of.html | VEECK SUPPORTS EXPANSION IN '66; Ex-Owner Testifies in Case of Wisconsin vs. Braves | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/frederick-obrien-radiologist-84-dies.html | FREDERICK O'BRIEN, RADIOLOGIST, 84, DIES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wakefield-sets-meeting.html | Wakefield Sets Meeting | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/state-gets-record-1396-million-from-racing-but-crowds-and-bets-drop.html | State Gets Record $139.6 Million From Racing but Crowds and Bets Drop; LAW ON BREAKAGE RAISES REVENUE State's Take Up $353,000 as Payoffs Are Rounded Off to Nearest Dime | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/vanderbilt-wins-9164.html | Vanderbilt Wins, 91-64 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mgrawhill-deal-with-poors-voted.html | M'GRAW-HILL DEAL WITH POOR'S VOTED | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tin-plant-set-in-australia.html | Tin Plant Set in Australia | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/keith-hamilton-basso-marries-marcia-reed.html | Keith Hamilton Basso Marries Marcia Reed | True | Sp*c',M to The New York Time, | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/merger-plans-are-discussed-by-solvents-and-reichhold.html | Merger Plans Are Discussed By Solvents and Reichhold | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-haven-makes-a-bid-to-pay-loans.html | NEW HAVEN MAKES A BID TO PAY LOANS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/keino-beats-clarke-by-40-yards-in-5000meter-run-on-melbourne-grass.html | Keino Beats Clarke by 40 Yards in 5,000-Meter Run on Melbourne Grass; KENYA POLICEMAN TIMED IN 13:40.6 Keino Streaks Away on Last Lap, After a Slow Start Precludes World Mark | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tories-force-vote-on-rhodesia-issue-but-laborites-win-tories-lose.html | Tories Force Vote On Rhodesia Issue But Laborites Win; TORIES LOSE VOTE ON RHODESIA ISSUE | True | By Anthony Lewisspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/alfred-of-ritz-b-others-is-ill.html | Alfred, of Ritz B. others, Is Ill | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/susan-c-babcock-betrothed-to-richard-deerin-howe.html | Susan C. Babcock Betrothed To Richard Deerin Howe | True | SD6Ci-I To Tile j=ew York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/jm-wainwright-becomes-fiance-of-miss-gilchrist-yale-graduate-to-wed.html | J.M. Wainwright Becomes Fiance Of Miss Gilchrist; Yale Graduate to Wed '62 Debutante, Smith Senior, This June | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dr-hsrry-schuh-headed-american-lutheran-church.html | ! Dr. Hsrry Schuh, Headed American Lutheran C- hutch. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bestwick-named-pitt-aide.html | Bestwick Named Pitt Aide | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/north-sea-yields-gas-in-quantity-north-sea-yields-gas-in-quantity.html | North Sea Yields Gas in Quantity; NORTH SEA YIELDS GAS IN QUANTITY | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/grace-m-white-food-editor-dies-writer-for-family-circle-66i-on.html | GRACE M. WHITE, FOOD EDITOR, DIES; Writer for Family Circle, 66I –On Staff 19 | True | Years –peci,xl to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/exss-man-cleared-in-war-crime-trial.html | EX-SS MAN CLEARED IN WAR CRIME TRIAL | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/marka-b-truesdale-fiancee-of-teacher.html | Marka H. Truesdale Fiancee of Teacher | True | Special to Th Nw York Thtle | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/yiddish-writers-to-celebrate-50th-anniversary-sunday.html | Yiddish Writers to Celebrate 50th Anniversary Sunday | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/seagram-sons-names-president-of-division.html | Seagram & Sons Names President of Division | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/two-more-arrested-in-large-heroin-conspiracy.html | Two More Arrested in Large Heroin Conspiracy | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/margaret-j-fulton-planning-marriage.html | Margaret J. Fulton Planning Marriage | True | F.pcl! ,3 Th N,,w York 2':m.: | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/canadian-sea-union-opens-key-parleys.html | CANADIAN SEA UNION OPENS KEY PARLEYS | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/north-vietnamese-fear-b52s-a-deserter-reports-in-saigon.html | North Vietnamese Fear B-52's, A Deserter Reports in Saigon | True | By Neil Sheehan | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/in-atlanta-richs-means-hospitality-for-atlantans-store-is-richs.html | In Atlanta, Rich's Means Hospitality; FOR ATLANTANS, STORE IS RICH'S | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/text-of-johnsonerhard-communique.html | Text of Johnson-Erhard Communique | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/national-city-appoints-top-management-reorganized-by-the-first.html | National City Appoints; Top Management Reorganized By the First National City Bank | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/screen-007s-underwater-adventuresconnery-plays-bond-in-thunderball.html | Screen: 007's Underwater Adventures;Connery Plays Bond in 'Thunderball' | True | By Bosley Crowther | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/2d-half-hawks-downfall.html | 2d Half Hawks Downfall | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/townsend-sights-gains.html | Townsend Sights Gains | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-york-program-traffic.html | New York Program: Traffic | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chairman-resigns-post-at-michaels-stern-co.html | Chairman Resigns Post At Michaels, Stern & Co. | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hershey-approves-draft-as-a-penalty.html | Hershey Approves Draft as a Penalty | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/miss-sebern-ferry-prospective-bride.html | Miss Sebern Ferry Prospective Bride | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/helping-the-mentally-retarded.html | Helping the Mentally Retarded | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hanna-joining-deal-in-brazil-to-expand-minerals-exports-hanna-joins.html | Hanna Joining Deal In Brazil to Expand Minerals Exports; HANNA JOINS DEAL ON BRAZILIAN ORE | True | By Juan de Onis | 1993-09-30 | RE0000633665 | B00000230708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/romain-gary-play-due-on-broadway-2-novelists-turn-to-stage-subber.html | ROMAIN GARY PLAY DUE ON BROADWAY; 2 Novelists Turn to Stage -- Subber Buys Rights | True | By Sam Zolotow | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/heliport-opened-atop-skyscraper-pan-am-building-terminal-starts.html | HELIPORT OPENED ATOP SKYSCRAPER; Pan Am Building Terminal Starts Shuttles Today | True | By Edward Hudson | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/freehold-raceway-is-sold-to-bowie-for-7-million.html | Freehold Raceway Is Sold To Bowie for $7 Million | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wre-baxter.html | W.R.E. BAXTER | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-guitar-new-friend-of-the-family.html | The Guitar: New Friend of the Family | True | By Joan Cook | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/soviet-accord-gives-more-help-to-hanoi.html | SOVIET ACCORD GIVES MORE HELP TO HANOI | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/auto-concerns-put-santa-in-tight-fit-the-drivers-seat.html | Auto Concerns Put Santa in Tight Fit: The Driver's Seat | True | By Frank M. Blunk | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/geyer-morey-ballard-appoints-2.html | Geyer, Morey, Ballard Appoints 2 | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/new-college-names-head.html | New College Names Head | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-calls-policy-on-cambodia-just-defends-right-to-enter-area-used.html | U.S. CALLS POLICY ON CAMBODIA JUST; Defends Right to Enter Area Used by Foe for Attacks Upon South Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-sets-airlift-of-oil-to-zambia-will-join-britain-in-aiding.html | U.S. SETS AIRLIFT OF OIL TO ZAMBIA; Will Join Britain in Aiding Rhodesia's Neighbor | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/aldo-vianello.html | ALDO VIANELLO | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mississippi-town-deserted-in-negro-economic-boycott.html | Mississippi Town Deserted In Negro Economic Boycott | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/report-on-fund-for-neediest-2-in-peace-corps-send-a-donation-gift.html | Report on Fund for Neediest; 2 IN PEACE CORPS SEND A DONATION Gift From Ethiopia Among 456 Totaling $10,928.96 Received Yesterday 2 IN PEACE CORPS GIVE TO NEEDIEST | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chicago-u-gets-300000-gift.html | Chicago U. Gets $300,000 Gift | True | Special to The New York Times | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/pentagon-lists-project-delays-deferrals-are-intended-to-save-460.html | PENTAGON LISTS PROJECT DELAYS; Deferrals Are Intended to Save $460 Million | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/diane-zwerling-wed-to-theodore-brauer.html | !Diane Zwerling Wed To Theodore Brauer | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-22 | 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cooperbessemer-president.html | Cooper-Bessemer President | True | | 1993-09-30 | RE0000633665 | B00000230708 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/department-to-aid-trade.html | Department to Aid Trade | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-tax-to-raise-dutch-prices.html | New Tax to Raise Dutch Prices | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pietrangeli-of-italy-to-join-tennis-pros.html | Pietrangeli of Italy To Join Tennis Pros | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/electricity-output-rose-51-in-week.html | ELECTRICITY OUTPUT ROSE 5.1% IN WEEK | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sheila-camera-married.html | Sheila Camera Married | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-and-canada-agree-to-negotiate-on-st-john-power.html | U.S. and Canada Agree to Negotiate on St. John Power | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gulf-oil-corp-names-transportation-chief.html | Gulf Oil Corp. Names Transportation Chief | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/threat-of-strike-by-cabbies-eases-no-meetings-until-after-christmas.html | THREAT OF STRIKE BY CABBIES EASES; No Meetings Until After Christmas, Tarshis Says | True | By John C. Devlin | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-concept-in-britain.html | New Concept in Britain | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rangers-beaten-by-hawks-4-to-3-chicago-gains-firstplace-tie-on.html | RANGERS BEATEN BY HAWKS, 4 TO 3; Chicago Gains First-Place Tie on Mikita's Goal | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sports-of-the-times-first-festival-hero.html | Sports of The Times; First Festival Hero | True | By Arthur Daley | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/oil-import-plan-shifts.html | Oil Import Plan Shifts | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-home-minister.html | New Home Minister | True | Roy Harris Jenkins | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/legalisms-at-st-johns.html | Legalisms at St. John's | True | ROBERT D. CROSS | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rahway-teachers-vote-to-form-a-new-union.html | Rahway Teachers Vote To Form a New Union | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/first-land-bought-for-30th-st-route-authority-pays-1-million-for.html | FIRST LAND BOUGHT FOR 30TH ST. ROUTE; Authority Pays $1 Million for Key Plot at Second Ave. and 29th St. | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/officer-is-found-guilty-in-protest-gets-2-years-in-prison-for.html | OFFICER IS FOUND GUILTY IN PROTEST; Gets 2 Years in Prison for Vietnam Demonstration | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/three-suits-against-itt-termed-equitably-settled.html | Three Suits Against I.T.T. Termed Equitably Settled | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gemini-7-pilots-see-families-at-houston.html | GEMINI 7 PILOTS SEE FAMILIES AT HOUSTON | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/post-abandoned-to-vietcong.html | Post Abandoned to Vietcong | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/lutz-ranked-no-1-in-junior-tennis-guerry-first-on-boys-list-miss.html | LUTZ RANKED NO. 1 IN JUNIOR TENNIS; Guerry First on Boys' List, Miss Bartkowicz on Girls' | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-in-congress-fear-a-monetary-crisis.html | 2 IN CONGRESS FEAR A MONETARY CRISIS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-hold-up-savings-branch.html | 2 Hold Up Savings Branch | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/thai-paper-barred-in-laos-for-saying-a-coup-was-on.html | Thai Paper Barred in Laos For Saying a Coup Was On | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/imbalance-explained.html | Imbalance Explained | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/english-population-rises.html | English Population Rises | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/brooklyn-trucking-chief-accused-by-us-of-perjury.html | Brooklyn Trucking Chief Accused by U.S. of Perjury | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cornell-tops-pitt-8172.html | Cornell Tops Pitt, 81-72 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nlrb-charges-attacks-on-union-suit-here-alleges-violence-by-mobs-in.html | N.L.R.B. CHARGES ATTACKS ON UNION; Suit Here Alleges Violence by Mobs in the South | True | By Edward Ranzal | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-cubans-defect-in-ceylon.html | 2 Cubans Defect in Ceylon | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pakistani-atomic-scientists-achieve-first-chain-reaction.html | Pakistani Atomic Scientists Achieve First Chain Reaction | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/brooklyn-college-bows.html | Brooklyn College Bows | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-role-worries-students-in-saigon.html | U.S. ROLE WORRIES STUDENTS IN SAIGON | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/dr-frederick-lund.html | DR. FREDERICK LUND | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/al-ritz-comedian-dies-at-62-oldest-member-of-brother-act-townddway-to.html | Al Ritz, Comedian, Dies at 62; Oldest Member of Brother Act; Clown,dWay to ram, Witl Jimmy and Harry,,in 30's -- Victim of Heart Atqack | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mkenzie-of-nyu-has-sprained-knee.html | MKENZIE OF N.Y.U. HAS SPRAINED KNEE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/silencing-the-guns.html | Silencing the Guns | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-exports-rose-by-2-last-month-total-24-billion-against-234.html | U.S. EXPORTS ROSE BY 2% LAST MONTH; Total $2.4 Billion, Against $2.34 Billion in October | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/france-proposes-talk-on-bloc-rift-willing-to-discuss-common-market.html | FRANCE PROPOSES TALK ON BLOC RIFT; Willing to Discuss Common Market Issues in January | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/4-players-hurt-in-crash-of-grambling-college-bus.html | 4 Players Hurt in Crash Of Grambling College Bus | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/wilson-shuffles-posts-in-cabinet-jenkins-is-home-secretary-woman-in.html | WILSON SHUFFLES POSTS IN CABINET; Jenkins Is Home Secretary -- Woman in Transport Job | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/johnson-views-his-talks-with-three-foreign-leaders-as-great-success.html | Johnson Views His Talks With Three Foreign Leaders as Great Success | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-us-men-jailed-by-east-germany-exgis-get-8-years-labor-for-aiding.html | 2 U.S. MEN JAILED BY EAST GERMANY; Ex-G.I.'s Get 8 Years' Labor for Aiding 6 Escapes | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gen-walter-sweeney-jr-dies-headed-tactical-air-command.html | Gen. Walter Sweeney Jr. Dies; Headed Tactical Air Command | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-urged-to-stop-uar-cruise-curb-ship-line-asks-help-on-order.html | U.S. URGED TO STOP U.A.R. CRUISE CURB; Ship Line Asks Help on Order Against Visit to Haifa | True | By Edward A. Morrow | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/christmas-card-battle-being-fought-in-london.html | Christmas Card 'Battle' Being Fought in London | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/evelyn-martin-fiancee-of-louis-w-maier-3d.html | Evelyn Martin Fiancee Of Louis W. Maier 3d | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jl-us-steel-elevate-officers.html | J.&L., U.S. Steel Elevate Officers | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-education-chief-finds-racial-gain-in-south-but-new-official-also.html | U.S. Education Chief Finds Racial Gain in South; But New Official Also Pledges Pressure for Desegregation | True | By Marjorie Hunter | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/two-chief-deputies-in-fire-department-chosen-by-lindsay.html | Two Chief Deputies In Fire Department Chosen by Lindsay | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gruening-seeks-limitation.html | Gruening Seeks Limitation | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/spellman-reaches-saigon-after-a-pause-in-london.html | Spellman Reaches Saigon After a Pause in London | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/folk-recital-given-by-william-elliott.html | FOLK RECITAL GIVEN BY WILLIAM ELLIOTT | True | ROBERT SHELTON. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/amityville-ordered-to-put-its-schools-in-racial-balance.html | Amityville Ordered To Put Its Schools In Racial Balance | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/city-funds-are-approved-for-hammarskjold-bridge.html | City Funds Are Approved for Hammarskjold Bridge | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/confession-role-asked-for-judges-hofstadter-says-they-are-more.html | CONFESSION ROLE ASKED FOR JUDGES; Hofstadter Says They Are More Suited Than Police | True | By Eric Pace | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/daughter-to-mrs-rosenberg.html | Daughter to Mrs. Rosenberg | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/more-banks-go-to-4-12rates-on-savings-continue-to-rise.html | More Banks Go to 4 1/2%; RATES ON SAVINGS CONTINUE TO RISE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/press-aide-to-humphrey-quits-no-reason-is-given.html | Press Aide to Humphrey Quits; No Reason Is Given | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/a-higher-tax-rate-for-social-security-starts-next-month.html | A Higher Tax Rate For Social Security Starts Next Month | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/todd-greh-marries-miss-lean-r-moore.html | Todd Greh! Marries Miss lean R. Moore | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/birchers-role-in-gop.html | Birchers' Role in G.O.P. | True | RALPH E. MILLER | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mlf-on-the-shelf.html | MLF on the Shelf | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/failure-of-talks-is-denied-in-yemen.html | FAILURE OF TALKS IS DENIED IN YEMEN | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/man-indicted-in-stock-case-gets-4-years-for-tax-evasion.html | Man Indicted in Stock Case Gets 4 Years for Tax Evasion | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/indonesian-reds-execution-by-the-army-is-reported.html | Indonesian Reds' Execution By the Army Is Reported | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/adaptation-of-pasternak-novel-at-the-capitol-by-bosley-crowther.html | Adaptation of Pasternak Novel at the Capitol; By BOSLEY CROWTHER | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/clashes-in-natchez.html | Clashes in Natchez | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/german-gets-4-years-labor-for-aiding-murder-of-jews.html | German Gets 4 Years Labor For Aiding Murder of Jews | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/federal-panel-discounts-job-peril-in-automation-says-spurs-to.html | Federal Panel Discounts Job Peril in Automation; Says Spurs to Economic Growth Could Produce Rise in Employment | True | By David R. Jones | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sales-of-new-cars-register-tiny-gain-for-middecember-car-sales-show.html | Sales of New Cars Register Tiny Gain For Mid-December; CAR SALES SHOW TINY 10-DAY GAIN | True | By Richard Rutter | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/misplaced-comma-costs-town-1583-in-taxes.html | Misplaced Comma Costs Town $1,583 in Taxes | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/haiphong-area-struck.html | Haiphong Area Struck | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/chargers-get-a-backer-wellversed-in-football.html | Chargers Get a Backer Well-Versed in Football | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/archives/1912-donors-keep-the-custom-alive-old-friends-and-new-join-in.html | 1912 DONORS KEEP THE CUSTOM ALIVE; Old Friends and New Join in Sending $10,852 in Day to Aid Underprivileged 1912 DONORS KEEP THE CUSTOM ALIVE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/obituary-2-no-title-fralqkandrea-771.html | Obituary 2 -- No Title; FRAlqKANDREA .771* | True | Special to The Ne/ York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/soviet-arms-for-hanoi-are-old-and-damaged-china-declares.html | Soviet Arms for Hanoi Are Old And Damaged, China Declares | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/celtics-defeat-knicks-123120-rally-from-21point-deficit-to-win-in.html | CELTICS DEFEAT KNICKS, 123-120; Rally From 21-Point Deficit to Win in Overtime | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/appeal-issued-by-thant.html | Appeal Issued by Thant | True | By Drew Middletonspecial To The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/javits-asks-inquiry-into-poverty-drive.html | JAVITS ASKS INQUIRY INTO POVERTY DRIVE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/hard-stebbins.html | Hard -- Stebbins | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/talks-with-quill-on-right-track-3-mediators-say-lindsay-delighted.html | TALKS WITH QUILL ON RIGHT TRACK, 3 MEDIATORS SAY; Lindsay 'Delighted' at Word -- Transit Pact Expected Early New Year's Day TALKS WITH QUILL SAID TO PROGRESS | True | By Damon Stetson | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mlf-an-obituary-idea-of-mixedmanned-nuclear-fleet-dies-quietly.html | MLF: An Obituary; Idea of Mixed-Manned Nuclear Fleet Dies Quietly After 5 Years of Debate | True | By Max Frankel | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/schneider-hailed-at-carnegie-hall-new-school-cites-violinist.html | SCHNEIDER HAILED AT CARNEGIE HALL; New School Cites Violinist Starting 10th Series | True | HOWARD KLEIN. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/one-dead-15-hurt-in-coast-rail-crash.html | ONE DEAD, 15 HURT IN COAST RAIL CRASH | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/delivery-boy-battles-a-robbery-suspect.html | Delivery Boy Battles A Robbery Suspect | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-chamber-role-in-rumania.html | New Chamber Role in Rumania | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/orestes-dioguard.html | ORESTES DIOGUARD! | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/isharon-louheed-betrothed-to-william-herbert-morgan.html | iSharon Louheed Betrothed To William Herbert Morgan | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/blasi-to-coach-colorado-state.html | Blasi to Coach Colorado State | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/in-the-nation-an-opportunity-for-the-vp.html | In The Nation: An Opportunity for the V.P. | True | By Arthur Krock | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mrs-pandit-here-to-lecture.html | Mrs. Pandit Here to Lecture | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pieces-of-plastic-found-after-fire-yonkers-investigators-plan-to.html | PIECES OF PLASTIC FOUND AFTER FIRE; Yonkers Investigators Plan to Analyze Contents | True | By Merrill Folsom | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/music-new-faces-in-mets-12th-faust-miss-caballe-impresses-in-her.html | Music: New Faces in Met's 12th 'Faust'; Miss Caballe Impresses in Her Opera Debut | True | By Raymond Ericson | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-track-draws-8-soviet-athletes-stars-to-compete-at-garden-in-one.html | U.S. TRACK DRAWS 8 SOVIET ATHLETES; Stars to Compete at Garden In One of 4 Indoor Meets | True | By Frank Litsky | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/italian-upset-by-argentine-in-florida-junior-tennis.html | Italian Upset by Argentine in Florida Junior Tennis | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rome-to-bar-cars-in-its-times-sq-to-close-key-shopping-area-in-its.html | ROME TO BAR CARS IN ITS TIMES SQ.; To Close Key Shopping Area in Traffic Experiment | True | By Robert C. Doty | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/raytheon-to-buy-dc-heath-co-electronics-concern-raise-its-dividend.html | RAYTHEON TO BUY D.C. HEATH & CO.; Electronics Concern Raise Its Dividend Rate to 20c | True | By Clare M. Reckert | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/john-w-fied-jr-becomes-fiance-of-miss-walker-colby-college-senior.html | John W. Fie'd Jr. Becomes Fiance Of Miss Walker; Colby College Senior to Marry '65 Debutante, Bradford Student | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/ashland-ky-is-studying-an-industrialaid-flotation.html | Ashland, Ky., Is Studying An Industrial-Aid Flotation | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/arizona-newspapers-face-contempt-of-court-charges.html | Arizona Newspapers Face Contempt-of-Court Charges | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-curbs-on-unfit-physicians-by-hospitals-backed-in-report.html | New Curbs on Unfit Physicians By Hospitals Backed in Report | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/president-works-on-budget-for-67-talks-on-phone-with-bundy-moyers.html | PRESIDENT WORKS ON BUDGET FOR '67; Talks on Phone With Bundy, Moyers and McNamara | True | By Alvin Shuster | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/li-airman-electrocuted1.html | L.I. Airman Electrocuted1 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/travelers-begin-christmas-rush-air-bus-and-rail-terminals-brace-for.html | TRAVELERS BEGIN CHRISTMAS RUSH; Air, Bus and Rail Terminals Brace for Record Numbers -- 1,000 Flights Added | True | By Fredric C. Appel | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/an-effort-by-pope-pontiff-reported-to-be-pursuing-diplomatic-moves.html | AN EFFORT BY POPE; Pontiff Reported to Be Pursuing Diplomatic Moves for Talks | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/dahomeys-army-chief-seizes-government-power.html | Dahomey's Army Chief Seizes Government Power | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/eaton-yale-towne-fills-position.html | Eaton, Yale & Towne Fills Position | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/traditional-feast-christmas-goose.html | Traditional Feast: Christmas Goose | True | By Craig Claiborne | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/flash-flood-near-rio-kills-10.html | Flash Flood Near Rio Kills 10 | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/4-million-workers-migrate-in-europe-4-million-workers-propelled-by.html | 4 Million Workers Migrate in Europe; 4 Million Workers, Propelled by Need, Migrate North and West in Europe | True | By Richard E. Mooneyspecial To The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mistletoe-ball-in-red-pink-and-gold-held-at-pierre-25-are-presented.html | Mistletoe Ball in Red, Pink and Gold Held at Pierre; 25 Are Presented at Benefit for Youth Consultation Unit | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/st-johns-hints-faculty-conduct-led-to-ousters-university-breaks.html | ST. JOHN'S HINTS FACULTY CONDUCT LED TO OUSTERS; University Breaks Silence in its Dispute With Teachers Over Dismissal of 31 | True | By Gene Currivan | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mrs-lucet-gives-her-first-party-at-the-embassy.html | Mrs. Lucet Gives Her First Party at the Embassy | True | By Frances Lanahan | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/real-estate-and-income-tax.html | Real Estate and Income Tax | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cornell-tops-st-lawrence-52-in-final-of-hockey-tournament-at-garden.html | Cornell Tops St. Lawrence, 5-2, in Final of Hockey Tournament at Garden; FERGUSON'S PACE WINNING SEXTET Doug Scores 2 Goals and Dave One -- Northeastern and Colgate Tie, 7-7 | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/soviet-upgrading-the-beauty-salon-russians-upgrade-the-beauty-salon.html | Soviet Upgrading The Beauty Salon; RUSSIANS UPGRADE THE BEAUTY SALON | True | By Peter Grosespecial To The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/an-analysis-of-the-costs-of-credit.html | An Analysis of the Costs of Credit | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rates-on-air-cargo-to-europe-to-drop.html | RATES ON AIR CARGO TO EUROPE TO DROP | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-relinquishes-17-philippine-bases.html | U.S. RELINQUISHES 17 PHILIPPINE BASES | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mississipi-feels-negro-voter-spur-political-power-is-cited-by.html | MISSISSIPI FEELS NEGRO VOTER SPUR; Political Power Is Cited by Fayette Boycott Leaders | True | By Roy Reed | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/playboy-club-gets-permit-here-after-pledging-to-curb-bunnies.html | Playboy Club Gets Permit Here After Pledging to Curb Bunnies; Cabaret License Issued -- Publicity Will No Longer Indicate That the Girls Can Mingle With the Customers | True | By Bernard Weinraub | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/tv-michelangelo-revisited-on-nbc-first-of-2-parts-fails-to-stir.html | TV: Michelangelo Revisited on N.B.C.; First of 2 Parts Fails to Stir Interest Elaborate Show Is Full of Inaccuracies | True | By John Canaday | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/high-executives-named-by-banks-supervisory-board-posts-among-those.html | HIGH EXECUTIVES NAMED BY BANKS; Supervisory Board Posts Among Those Announced | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bloc-to-ease-policy-on-orange-imports.html | BLOC TO EASE POLICY ON ORANGE IMPORTS | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/no-indictment-is-returned-for-li-phone-monitoring.html | No Indictment Is Returned For L.I. Phone Monitoring | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/100-friends-some-of-them-new-fete-anne-ford.html | 100 Friends, Some of Them New, Fete Anne Ford | True | By Enid Nemy | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/clashes-continue-in-santo-domingo-military-head-assails-bosch-a.html | CLASHES CONTINUE IN SANTO DOMINGO; Military Head Assails Bosch -- a Radio Station Blasted | True | By Edward C. Burks | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bache-co-appoints-a-new-vice-president.html | Bache & Co. Appoints A New Vice President | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/upstate-plan-is-scored-schapiro-scores-chase-bank-deal.html | Upstate Plan Is Scored; SCHAPIRO SCORES CHASE BANK DEAL | True | By H. Erich Heinemann | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/major-art-reported-under-100-painting.html | MAJOR ART REPORTED UNDER $100 PAINTING | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/movie-stars-steal-fashion-spotlight.html | Movie Stars Steal Fashion Spotlight | True | By Bernadine Morris | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jack-case-leads-to-gifts-of-250-each-to-6-funds.html | Jack Case Leads to Gifts Of $250 Each to 6 Funds | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/400-here-from-italy-under-easier-policy-of-immigration-law.html | 400 Here From Italy Under Easier Policy of Immigration Law | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/both-were-corporals.html | Both Were Corporals | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/chess-rossolimo-stonewall-proves-insurmountable-for-bisguier.html | Chess: Rossolimo Stonewall Proves Insurmountable for Bisguier | True | By Al Horowitz | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/3m-chief-buying-the-martin-beck-mcknight-to-pay-15-million-for.html | 3-M CHIEF BUYING THE MARTIN BECK; McKnight to Pay 1.5 Million for 41-Year-Old Theater | True | By Sam Zolotow | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stock-prices-slip-after-early-gains-on-american-list.html | Stock Prices Slip After Early Gains On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/german-reds-shuffle-cabinet.html | German Reds Shuffle Cabinet | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/in-the-station-house-again-the-issue-arises-must-police-tell-a.html | In the Station House; Again the Issue Arises: Must Police Tell a Suspect What His Rights Are? | True | By Sidney E. Zion | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/vincentians-aim-to-save-the-poor-order-that-runs-st-johns-began-340.html | VINCENTIANS AIM TO SAVE THE POOR; Order That Runs St. John's Began 340 Years Ago | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/westrum-is-aiming-for-first-division.html | WESTRUM IS AIMING FOR FIRST DIVISION | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-york-program-labor.html | New York Program: Labor | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/officers-decision-stressed.html | Officers' Decision Stressed | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/philbys-wife-said-to-quit-moscow-to-live-in-dublin.html | Philby's Wife Said to Quit Moscow to Live in Dublin | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/globe-and-mail-joins-news-chain-head-of-toronto-paper-gets-a-seat.html | GLOBE AND MAIL JOINS NEWS CHAIN; Head of Toronto Paper Gets a Seat on Group's Board | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/newquistcrawford.html | NewquistCrawford | True | Sped& Go The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/25-east-side-boy-s-surprise-the-police-with-carol-session.html | 25 East Side Boys Surprise the Police With Carol Session | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/not-a-hair-harmed-as-3-take-23122-in-wigs-and-cash.html | Not a Hair Harmed As 3 Take $23,122 In Wigs and Cash | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sotheby-and-parkebernet-to-open-office-in-california.html | Sotheby and Parke-Bernet To Open Office in California | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/suit-filed-against-3-land-trustees.html | SUIT FILED AGAINST 3 LAND TRUSTEES | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-sues-to-void-election-by-theater-painters-local.html | U.S. Sues to Void Election By Theater Painters' Local | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/maughams-ashes-buried-in-england.html | MAUGHAM'S ASHES BURIED IN ENGLAND | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/no-alarms-or-drills-required-by-law-in-community-centers.html | No Alarms or Drills Required By Law in Community Centers | True | By Homer Bigart | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/higher-state-aid-asked-by-schools-city-and-suburbs-join-in-bid-to.html | HIGHER STATE AID ASKED BY SCHOOLS; City and Suburbs Join in Bid to Rockefeller | True | By Leonard Buder | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/st-johns-swimmers-win.html | St. John's Swimmers Win | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/interest-on-escrow-called-for-in-bill.html | INTEREST ON ESCROW CALLED FOR IN BILL | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/dental-students-give-blood.html | Dental Students Give Blood | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bridge-gruenther-and-eisenhower-a-victorious-peacetime-team.html | Bridge: Gruenther and Eisenhower A Victorious Peacetime Team | True | By Alan Truscott | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-gives-indonesia-books-from-libraries-now-closed.html | U.S. Gives Indonesia Books From Libraries Now Closed | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/news-of-realty-food-warehouse-zoning-eased-to-permit-e-farmingdale.html | NEWS OF REALTY: FOOD WAREHOUSE; Zoning Eased to Permit E. Farmingdale Structure | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jagan-party-undergoing-a-purge-in-british-guiana.html | Jagan Party Undergoing A Purge in British Guiana | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/personal-finance-discount-rate-rise-personal-finance-discount-rate.html | Personal Finance: Discount Rate Rise; Personal Finance: Discount Rate Rise | True | By Sal Nuccio | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-vice-presidents-appointed-by-ge.html | 2 VICE PRESIDENTS APPOINTED BY G.E. | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/landslide-in-peru-kills-60.html | Landslide in Peru Kills 60 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/clothing-executive-is-cited-for-aid-to-handicapped.html | Clothing Executive Is Cited For Aid to Handicapped | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/advertising-agencies-vie-for-ge-billings.html | Advertising Agencies Vie for G.E. Billings | True | By Walter Carlson | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/louisville-beat-army.html | Louisville Beat Army | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-president-named-by-calvin-bullock-ltd.html | New President Named By Calvin Bullock, Ltd. | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cross-shines-despite-cleric.html | Cross Shines Despite Cleric | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/end-papers-pehistorig-sogietieq-by-grahame-clark-and-stuart-ptggott.html | End Papers; PEHISTORIG SOGIETIEq. By Grahame Clark and Stuart Ptggott. 356 pages. Knopf. $6.95. THE DUTCH SEABORNE EMPIRE: 1600-1800. By Clares 1. Boxer. 326 pages. Knopf. $6.95. | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/p-lorillard-chooses-a-new-vice-president.html | P. Lorillard Chooses A New Vice President | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/not-informed-white-house-says.html | Not Informed, White House Says | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/foes-offer-taken-allies-adding-18-hours-to-proposed-lull-bombing-to.html | FOES OFFER TAKEN; Allies Adding 18 Hours to Proposed Lull -- Bombing Not Halted U.S. AND VIETNAM SET 30-HOUR TRUCE | True | By R.w. Apple Jr.special To The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/xb70a-flies-155-minutes.html | XB-70A Flies 155 Minutes | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/trading-was-brisk-in-financial-district-with-some-having-a-market.html | Trading Was Brisk in Financial District With Some Having a Market on the Corner; The Longs and Shorts | True | By Richard Phalon | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/professors-score-draft-as-reprisal-law-teachers-urge-johnson-to-bar.html | PROFESSORS SCORE DRAFT AS REPRISAL; Law Teachers Urge Johnson to Bar Its Use as Means of Stifling Criticisms | True | By Fred P. Graham | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/theater-new-cole-porter-bagley-second-choices-as-good-as-his-first.html | Theater: New Cole Porter; Bagley Second Choices as Good as His First. | True | By John S. Wilson | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-apparel-groups-to-weigh-merger-at-meeting-today-apparel-groups.html | 2 Apparel Groups To Weigh Merger At Meeting Today; APPAREL GROUPS STUDYING MERGER | True | By Isadore Barmash | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/menottis-bleecker-street-is-purchased-for-the-screen.html | Menotti's 'Bleecker Street' Is Purchased for the Screen | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/apparel-men-meet-on-military-needs.html | APPAREL MEN MEET ON MILITARY NEEDS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/authority-signs-a-pact-to-buy-the-long-island.html | Authority Signs a Pact To Buy the Long Island | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/donald-m-kendall-marries-baroness.html | Donald M. Kendall Marries Baroness | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stewart-back-at-work-today.html | Stewart Back at Work Today | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/blood-drive-at-yeshiva-today.html | Blood Drive at Yeshiva Today | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/eileen-ohalloran-to-wed.html | Eileen O'Halloran to Wed | True | Spec';al to ".he New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/british-pound-continues-firm-canadian-dollar-shows-a-dip.html | British Pound Continues Firm; Canadian Dollar Shows a Dip | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/temple-and-penn-win.html | Temple and Penn Win | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stock-prices-rise-on-london-exchange-market-in-tokyo-also-shows.html | Stock Prices Rise on London Exchange; MARKET IN TOKYO ALSO SHOWS GAIN Moves Are Mixed in Paris -- Amsterdam and Zurich Are Quiet and Steady | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/aileen-stockholder-suit-to-be-settled-out-of-court.html | Aileen Stockholder Suit To Be Settled Out of Court | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/fletcher-clays-spar-mate-stops-italian-in-5th-round.html | Fletcher, Clay's Spar Mate, Stops Italian in 5th Round | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stains-close-kennedy-memorial-white-marble-in-brooklyn-statue-turns.html | Stains Close Kennedy Memorial; White Marble in Brooklyn Statue Turns Brown | True | By Robert E. Dallos | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/5000-american-legion-gift-for-vietnam-goes-to-care.html | $5,000 American Legion Gift For Vietnam Goes to CARE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/lefkowitz-asks-french-aid-in-coping-with-art-frauds.html | Lefkowitz Asks French Aid In Coping With Art Frauds | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mackenzie-of-arkansas-named-oklahoma-head-football-coach.html | Mackenzie of Arkansas Named Oklahoma Head Football Coach | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/strike-ends-at-gm-plant.html | Strike Ends at G.M. Plant | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/erhard-reports-to-cabinet.html | Erhard Reports to Cabinet | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-big-funds-back-charity-registry-bill-for-staff-supervision-given.html | 2 BIG FUNDS BACK CHARITY REGISTRY; Bill for Staff Supervision Given Support of Ford and Rockefeller Brothers | True | By Morris Kaplan | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/red-guerrillas-destroyed-perus-president-reports.html | Red Guerrillas Destroyed, Peru's President Reports | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/three-high-officers-elected-by-belock.html | THREE HIGH OFFICERS ELECTED BY BELOCK | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rassas-minniear-to-captain-north-anderson-and-nobis-to-lead-south.html | RASSAS, MINNIEAR TO CAPTAIN NORTH; Anderson and Nobis to Lead South in Game Saturday | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/8-indicted-as-draft-dodgers.html | 8 Indicted As Draft Dodgers | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/second-doris-duke-gift-aids-princeton-russian-program.html | Second Doris Duke Gift Aids Princeton Russian Program | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/vista-brightens-li-migrant-camp-3-volunteers-will-spend-christmas.html | VISTA BRIGHTENS L.I. MIGRANT CAMP; 3 Volunteers Will Spend Christmas With Poor | True | By Francis X. Clines | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/catherine-a-curtis-to-be-wed-in-june.html | Catherine A. Curtis To Be Wed in June | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/40000-of-45000-season-tickets-sold-by-atlanta-football-team.html | 40,000 of 45,000 Season Tickets Sold by Atlanta Football Team | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gypsy-cab-curb-scored-at-hearing-as-discriminatory.html | ' Gypsy ' Cab Curb Scored at Hearing As Discriminatory | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sarah-campbell-is-wed-in-dallas-to-law-student-married-to-stephen-h.html | Sarah Campbell is Wed in Dallas To Law Student; Married to Stephen H. Philbin 2d of Harvard -- 7 Attend Bride | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/radio-hams-pick-up-oscar-4-satellite.html | RADIO HAMS PICK UP OSCAR 4 SATELLITE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-court-enjoins-klan-in-bogalusa.html | U.S. COURT ENJOINS KLAN IN BOGALUSA | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stocks-set-high-despite-selloff-averages-at-peak.html | STOCKS SET HIGH DESPITE SELLOFF; AVERAGES AT PEAK | True | By J.h. Carmical | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gop-unit-rebuts-goldwater-group-says-glorious-opportunity-beckons.html | G.O.P. UNIT REBUTS GOLDWATER GROUP; Says 'Glorious' Opportunity Beckons in Big Cities | True | By David S. Broder | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/toronto-u-hockey-victor.html | Toronto U. Hockey Victor | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/landmark-group-turns-down-met-action-by-city-commission-clears-way.html | LANDMARK GROUP TURNS DOWN MET; Action by City Commission Clears Way for Demolition | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/writers-name-alworth-afl-player-of-year.html | Writers Name Alworth A.F.L. Player of Year | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-and-thailand-sign-new-investment-accord.html | U.S. and Thailand Sign New Investment Accord | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/vice-president-named-for-pennsy-railroad.html | Vice President Named For Pennsy Railroad | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/600-million-refinancing-of-turnpike-advances.html | $600 Million Refinancing Of Turnpike Advances | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/navy-captain-says-warning-of-shooting-is-all-in-fun.html | Navy Captain Says Warning of Shooting Is All in Fun | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cv-whitney-sells-half-of-horse-farm-to-gaines.html | C.V. Whitney Sells Half Of Horse Farm to Gaines | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/farce-for-teenagers.html | Farce for Teenagers | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/preoccupied-first-lady-marks-53d-birthday-at-texas-ranch.html | Preoccupied First Lady Marks 53d Birthday at Texas Ranch | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/wood-field-and-stream-the-words-that-haunt-the-hunter-you-should.html | Wood, Field and Stream; The Words That Haunt the Hunter: 'You Should Have Been Here . . .' | True | By Oscar Godbout | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/samuel-reznick.html | SAMUEL REZNICK | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/treasury-plans-rise-in-financing-to-borrow-about-5-billion-in-first.html | TREASURY PLANS RISE IN FINANCING; To Borrow About $5 Billion in First Half of Next Year -- Vietnam Costs Cited BILL AUCTIONS SLATED June Tax-Anticipation Issue of $1 Billion Is Scheduled for Next Wednesday TREASURY PLANS RISE IN FINANCING | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/franklin-national-appoints-2-executives-to-top-posts.html | Franklin National Appoints 2 Executives to Top Posts | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/exclassmates-at-chapin-feted-at-parties-here-the-misses-sherman.html | Ex-Classmates At Chapin Feted At Parties Here; The Misses Sherman, Brent, Devereux and Dunaway Honored | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rh-macy-scores-sharp-profit-gain-sales-marks-are-set-for-13-and.html | R.H. MACY SCORES SHARP PROFIT GAIN; Sales Marks Are Set for 13, and 52-Week Periods COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/plane-rule-eased-locking-of-cockpit-doors-changed-in-some-cases.html | PLANE RULE EASED; Locking of Cockpit Doors Changed in Some Cases | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/joseph-boden.html | JOSEPH BODEN | True | Special to The New York Time. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pinocchio-as-astronaut.html | Pinocchio as Astronaut | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/finns-president-leaves-soviet.html | Finns' President Leaves Soviet | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/uninsured-autos-targets-of-drive-brooklyn-prosecutor-acts-in.html | UNINSURED AUTOS TARGETS OF DRIVE; Brooklyn prosecutor Acts in 'Shocking Situation' | True | By Edith Evans Asbury | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/paperboard-output-rose-106-in-week.html | PAPERBOARD OUTPUT ROSE 10.6% IN WEEK | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bonds-prices-of-most-treasury-issues-drop-to-levels-of-a-week-ago.html | Bonds; Prices of Most Treasury Issues Drop to Levels of a Week Ago; LOSS ATTRIBUTED TO NEWS REPORTS | True | By John H. Allan | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jan-e-klinkert.html | JAN E. KLINKERT | True | Slecial to Th? New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/aussies-favored-in-sydney-tennis-host-team-41-choice-over-spain-in.html | AUSSIES FAVORED IN SYDNEY TENNIS; Host Team 4-1 Choice Over Spain in Davis Cup Play | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-million-estate-is-left-by-former-gm-official.html | $2 Million Estate Is Left By Former G.M. Official | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/red-redeemer-401-wins-at-tropical-and-another-401-shot-just-misses.html | Red Redeemer, 40-1, Wins at Tropical and Another 40-1 Shot Just Misses; RALLY WITHSTOOD BY OCALA BANDIT Hill Chance Nearly Catches Favorite but Is Beaten by Close to Length in Dash | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/goldberg-chides-asiaafrica-bloc-criticizes-assembly-vote-as-rules.html | GOLDBERG CHIDES ASIA-AFRICA BLOC; Criticizes Assembly Vote as Rules Shift on Big Issues | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sidelights-a-question-mark-about-korvette.html | Sidelights; A Question Mark About Korvette | True | DOUGLAS W. CRAY. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/weeks-sun-bowl-fullback-out-for-curfew-violation.html | Weeks, Sun Bowl Fullback, Out for Curfew Violation | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/court-in-maryland-bars-district-plan.html | COURT IN MARYLAND BARS DISTRICT PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/denies-killing-policeman.html | Denies Killing Policeman | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/aide-to-rep-harris-expects-him-to-quit-for-judgeship-soon.html | Aide to Rep. Harris Expects Him to Quit For Judgeship Soon | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nasa-with-budget-problem-plans-stopgap-planetary-probes.html | NASA, With Budget Problem, Plans Stopgap Planetary Probes | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/swiss-let-exgi-visit-his-family-nonconformist-they-ousted-may-stay.html | SWISS LET EX-G.I. VISIT HIS FAMILY; Nonconformist They Ousted May Stay Until Jan. 3 | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nazi-victims-memorial.html | Nazi Victims' Memorial | True | GREGORY BATTCOCK | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-weighing-rise-in-withholding-tax-for-higher-incomes-us-weighs.html | U.S. Weighing Rise In Withholding Tax For Higher Incomes; U.S. WEIGHS RISE IN WITHHELD TAX | True | By Eileen Shanahan | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/lawyer-presses-securities-case-asks-court-to-deny-motion-to-dismiss.html | LAWYER PRESSES SECURITIES CASE; Asks Court to Deny Motion to Dismiss Trust Suit | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/output-stays-strong.html | Output Stays Strong | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/schwartz-hails-vote-in-village-stand-on-vietnam-backed-contender-in.html | SCHWARTZ HAILS VOTE IN 'VILLAGE'; Stand on Vietnam Backed, Contender in 17th Says | True | By Raymond H. Anderson | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mabelle-w-williams.html | MABELLE W, WILLIAMS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bank-of-commerce-elects.html | Bank of Commerce Elects | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/fanfani-and-rusk-confer-for-3-hours.html | Fanfani and Rusk Confer for 3 Hours | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/thomas-white-64-exair-gritleff-dies-e-retired-general-succumbs-to.html | THOMAS WHITE, 64, EX-AIR GritlEF, DIES; e Retired General Succumbs to Leukemia -Held Top Post From 1957 to 1961 COMMANDER IN PACIFIC l Served U.S. in Most Major ! Lands -- Recently Revised l Academy's Honor Code [ | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/menuhin-is-knighted-tops-beatles-in-scale.html | Menuhin Is Knighted; Tops Beatles in Scale | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bullets-top-royals.html | Bullets Top Royals | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bar-hours-extended-dec-31.html | Bar Hours Extended Dec. 31 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/statement-by-st-johns.html | Statement by St. John's | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/toward-war-with-china.html | Toward War With China | True | STEPHEN ANDORS, ALLEN CHOATE, JOHN DOLFIN 3d, B. LYNN PASCOE, CARL RISKIN, BENEDICT STAVIS | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/city-editor-to-retire-dec-31-i-from-the-journalamerican.html | City Editor to Retire Dec. 31 'I From The Journal-American[ | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/fair-lesson.html | Fair Lesson | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/costello-suggests-penal-study-by-city.html | COSTELLO SUGGESTS PENAL STUDY BY CITY | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pirates-rally-to-win.html | Pirates' Rally To Win | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-pledges-india-all-wheat-needed-to-avert-famine-relief-program.html | U.S. PLEDGES INDIA ALL WHEAT NEEDED TO AVERT FAMINE; Relief Program May Be One of Biggest Ever, Doubling Past Rate of Shipments | True | By John W. Finney | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/britain-defers-loan-payment.html | Britain Defers Loan Payment | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/leslie-k-meek-vassar-alumna-oklahoma-bride-she-is-married-to-ben.html | Leslie K. Meek, Vassar Alumna, Oklahoma Bride; She Is Married to Ben Carmack Wileman Jr., Tulane Graduate | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/18-girls-introduced-at-greensleeves-ball.html | 18 Girls Introduced At Greensleeves Ball | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/varese-is-honored-by-musica-aeterna-in-museum-concert.html | Varese Is Honored By Musica Aeterna In Museum Concert | True | THEODORE STONGIN. | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/labor-costs-stayed-stable-in-november-costs-for-labor-remain-stable.html | Labor Costs Stayed Stable in November; COSTS FOR LABOR REMAIN STABLE | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/observer-wrapping-up-the-space-game.html | Observer: Wrapping Up the Space Game | True | By Russell Baker | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/butler-upsets-michigan-quintet-79-to-64-seton-hall-is-victor.html | Butler Upsets Michigan Quintet, 79 to 64; Seton Hall Is Victor; SCHILLING SCORES 26 FOR BULLDOGS | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/boston-university-downs-colorado-college-six-103.html | Boston University Downs Colorado College Six, 10-3 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/lords-approve-ban-on-oil-to-rhodseia.html | LORDS APPROVE BAN ON OIL TO RHODSEIA | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/harriet-vancampen-planning-nuptials.html | Harriet VanCampen Planning Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bb-cs-richard-dimbleby-dies-commentator-at-leading-events-s.html | B.B. C.'s R.ichard Dimbleby Dies ; Commentator at Leading Events; s Described Royal Ceremonie in Authoritative Mannerm Station's First Reporter | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-convictions-overturned-in-1943-holdup-slaying.html | 2 Convictions Overturned In 1943 Holdup Slaying | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/robert-p-ropar-50-philip-morris-aide.html | ROBERT P. ROPER, 50, PHILIP MORRIS AIDE | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/index-of-commodity-prices-shows-03-drop-at-1091.html | Index of Commodity Prices Shows 0.3 Drop at 109.1 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/church-official-is-slain-in-office-in-pittsburgh.html | Church Official Is Slain In Office in Pittsburgh | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/britons-eshort-us.html | Britons Eshort U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jersey-court-holds-2-in-torture-raid.html | JERSEY COURT HOLDS 2 IN TORTURE RAID | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/high-wagner-aide-is-offered-post-as-city-council-assistant-bragdon.html | High Wagner Aide Is Offered Post as City Council Assistant; Bragdon Is Likely to Accept -- Tarshis Named Head of Bureau of Franchises | True | By Martin Arnold | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/british-carriers-face-new-threat-lines-warned-on-neglect-of.html | BRITISH CARRIERS FACE NEW THREAT; Lines Warned on Neglect of Container-Shipping | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bob-hope-injures-left-ankle-in-fall-at-thailand-air-base.html | Bob Hope Injures Left Ankle In Fall at Thailand Air Base | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/dr-connorton-to-return-to-hospital-group-jan-1.html | Dr. Connorton to Return To Hospital Group Jan. 1 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-club-in-us-to-promote-monkey-dog-a-scarce-breed-group-is.html | New Club in U.S. to Promote Monkey Dog, a Scarce Breed; Group Is Working to Prevent the Possible Extinction of Affenpinscher | True | By John Rendel | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/a-small-pebble-with-a-big-splash.html | A Small Pebble With a Big Splash | True | By Christopher Lehmann-Haupt | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/katzenbach-maps-antitrust-shifts-spivak-will-be-director-of.html | KATZENBACH MAPS ANTITRUST SHIFTS; Spivak Will Be Director of Operations, a New Post | True | Special to The New York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/brooklyn-union-gas-increases-dividend.html | BROOKLYN UNION GAS INCREASES DIVIDEND | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cole-noll.html | Cole -- Noll | True | SPecial to The e'; York Times | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gate-records-set-in-pro-football-nfl-games-draw-average-of-50065.html | GATE RECORDS SET IN PRO FOOTBALL; N.F.L. Games Draw Average of 50,065 -- A.F.L. 31,831 | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gas-tank-explodes-in-ohio.html | Gas Tank Explodes in Ohio | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/abc-discussing-deal-with-7-arts-tvs-growth-as-film-market-prompts.html | A.B.C. DISCUSSING DEAL WITH 7 ARTS; TV's Growth as Film Market Prompts Financing Venture | True | By Val Adams | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/3-us-concerns-in-india-project-understanding-is-reported-for.html | 3 U.S. CONCERNS IN INDIA PROJECT; ' Understanding' Is Reported for Chemical Complex | True | By Gerd Wilcke | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/robert-matherson-jr.html | ROBERT MATHERSON JR. | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/commodities-cocoa-copper-pork-bellies-and-potatoes-advance-in-busy.html | Commodities: Cocoa, Copper, Pork Bellies and Potatoes Advance in Busy Trading UPTURN IN PRICES CONTINUES TREND | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/booklet-explaining-new-ski-reports-is-available-free-new.html | Booklet Explaining New Ski Reports Is Available Free; New Snow-Reporting System Explained in a Free Booklet | True | By Michael Strauss | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-23 | 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sayers-and-halas-gain-bestof-year-honors-bears-rookie-star-and-head.html | Sayers and Halas Gain Best-of-Year Honors; Bears' Rookie Star and Head Coach Named in Polls | True | | 1993-09-30 | RE0000633695 | B00000236045 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/spanish-cup-team-stung-by-critics-bears-down-in-workout-for-tennis.html | SPANISH CUP TEAM STUNG BY CRITICS; Bears Down in Workout for Tennis Challenge Round | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/army-information-head-gets-air-defense-post.html | Army Information Head Gets Air Defense Post | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/negroes-call-off-pact-in-natchez-march-threatened-today-in-protest.html | NEGROES CALL OFF PACT IN NATCHEZ; March Threatened Today in Protest Over Police | True | By Roy Reed | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/washington-the-lonely-americans.html | Washington: The Lonely Americans | True | By James Reston | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/trucking-volume-rose-67-in-week-us-carloadings-advanced-32-to-total.html | TRUCKING VOLUME ROSE 6.7% IN WEEK; U.S. Carloadings Advanced 3.2% to Total of 554,614 | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/medical-school-cuts-tie-to-jersey-center-college-to-terminate.html | Medical School Cuts Tie to Jersey Center; College to Terminate Affiliation With Jersey City Medical Center | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietcong-terror-thwarts-saigon-foe-able-to-keep-up-threat-despite.html | VIETCONG TERROR THWARTS SAIGON; Foe Able to Keep Up Threat Despite Area 'Control' | True | By Charles Mohr | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/morrell-shows-deficit-for-year-loss-is-the-first-in-years-hog.html | MORRELL SHOWS DEFICIT FOR YEAR; Loss Is the First in Years -- Hog Prices Big Factor | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/feuds-hampering-rhodesian-exiles-rivalries-retard-action-against.html | FEUDS HAMPERING RHODESIAN EXILES; Rivalries Retard Action Against Smith Regime | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tension-mounting-at-chess-tourney-players-and-spectators-both.html | TENSION MOUNTING AT CHESS TOURNEY; Players and Spectators Both Suffer Through Moves -- Fischer Key Figure | True | By Murray Schumach | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/miss-hogan-fiancee-oi-james-blackmore.html | Miss Hogan Fiancee Oi James Blackmore | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sudan-seeks-added-us-loan.html | Sudan Seeks Added U.S. Loan | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ski-resorts-expect-banner-weekend.html | Ski Resorts Expect Banner Weekend | True | By Michael Strauss | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/hitchcock-stewart-sue-over-film-on-tv.html | HITCHCOCK, STEWART SUE OVER FILM ON TV | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bonds-most-prices-steady-in-light-trading-as-many-dealers-start.html | Bonds: Most Prices Steady in Light Trading as Many Dealers Start Holiday Early; TREASURY BILLS SHOW A DECLINE Drop Is Laid to Financing Plans for '66 -- Tax Deals Noted in Corporates | True | By John H. Allan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/boeing-boeing-opens.html | Boeing Boeing Opens | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/canadian-six-to-tour-italy.html | Canadian Six to Tour Italy | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/model-care-unit-is-planned-in-city-us-aids-poverty-project-at.html | MODEL CARE UNIT IS PLANNED IN CITY; U.S. Aids Poverty Project at Gouverneur Hospital | True | By Morris Kaplan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/richard-cheney-to-wed-miss-virginia-burns.html | Richard Cheney to Wed Miss Virginia Burns | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/negotiations-rescheduled.html | Negotiations Rescheduled | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fugitive-bank-robber-held-by-fbi-after-gun-battle.html | Fugitive Bank Robber Held By F.B.I. After Gun Battle | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/stock-split-is-proposed-by-delaware-power-co.html | Stock Split Is Proposed By Delaware Power Co. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rose-bowl-to-mail-programs.html | Rose Bowl to Mail Programs | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tv-saul-alinsky-speaks-controversial-organizer-in-slum-areas.html | TV: Saul Alinsky Speaks; Controversial Organizer in Slum Areas Discusses His Views on Channel 13 | True | By Jack Gould | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/blasts-rock-steel-plant.html | Blasts Rock Steel Plant | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/-walter-seibert-executive-with-sylvania-electric-57.html | ' Walter Seibert, Executive ! , With Sylvania Electric, 57 | True | i Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/gemini-spacecraft-may-have-flown-only-a-foot-apart-space-aide-hints.html | Gemini Spacecraft May Have Flown Only a Foot Apart; SPACE AIDE HINTS 1-FOOT GEMINI GAP | True | By Evert ClarkSpecial To The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bridge-suit-combination-rules-do-not-apply-in-all-cases.html | Bridge: Suit Combination Rules Do Not Apply in All Cases | True | By Alan Truscott | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/story-of-nativity-to-be-told-anew-programs-to-offer-song-pageantry.html | STORY OF NATIVITY TO BE TOLD ANEW; Programs to Offer Song, Pageantry and Worship | True | By George Dugan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/le-carres-best-seller-adapted-to-film.html | Le Carré's Best Seller Adapted to Film | True | By Bosley Crowther | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/news-of-realty-theater-is-sold-village-2d-ave-and-6th-st-bought-by.html | NEWS OF REALTY: THEATER IS SOLD; Village, 2d Ave. and 6th St., Bought by an Investor | True | By William Robbins | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/banker-on-college-board.html | Banker on College Board | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fulbright-doubts-a-rebuff-on-white-house-invitation.html | Fulbright Doubts a Rebuff On White House Invitation | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/4-antipoverty-aides-visit-johnson-home-after-texas-arrest.html | 4 Antipoverty Aides Visit Johnson Home After Texas Arrest | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/travelers-pack-terminals-here-record-rush-expected-as-holiday.html | TRAVELERS PACK TERMINALS HERE; Record Rush Expected as Holiday Weekend Begins | True | By Robert E. Dallos | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ellington-weighs-return-to-politics.html | ELLINGTON WEIGHS RETURN TO POLITICS | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ship-losses-rose-to-249-this-year-gross-tonnage-of-558200-the.html | SHIP LOSSES ROSE TO 249 THIS YEAR; Gross Tonnage of 558,200 the Highest Since 1952 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/artificial-valve-for-heart-scored-2-experts-concede-its-value-but.html | ARTIFICIAL VALVE FOR HEART SCORED; 2 Experts Concede Its Value but Think It Is Overused | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/6eor6e-ll-gtlrtis-ohio-sirgeon-75-doctor-honored-for-research-on.html | 6EOR6E l1. GtlRTIS, OHIO SIRGEON! 75; Doctor Honored for Research on Iodine is Dead | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sidelights-bowery-savings-drops-shoe.html | Sidelights; Bowery Savings Drops Shoe | True | ROBERT A. WRIGHT. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/popes-christmas-plea-sincere-negotiation-message-urges-all-to-stop.html | Pope's Christmas Plea; 'Sincere Negotiation'; Message Urges All to 'Stop and Think' and Reject War | True | By Robert C. Doty | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/texas-western-fullback-is-suspended-by-coach.html | Texas Western Fullback Is Suspended by Coach | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/stocks-bide-time-in-holiday-mood-trading-in-market-slackens-as.html | STOCKS BIDE TIME IN HOLIDAY MOOD; Trading in Market Slackens as Losses Exceed Gains -- Averages Are Mixed | True | By J.h. Carmical | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/soviet-denounces-peking-on-armsaid-accusation.html | Soviet Denounces Peking On Arms-Aid Accusation | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/britons-fight-back-at-annual-meeting-britons-enliven-annual-meeting.html | Britons Fight Back At Annual Meeting; BRITONS ENLIVEN ANNUAL MEETING | True | By Clyde H. FarnsworthSpecial To The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/westchester-outlines-program-for-park-land-to-the-year-2050.html | Westchester Outlines Program for Park Land to the Year 2050 | True | By Merrill Folsom | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rieberseitz.html | RieberSeitz | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-big-board-stock.html | New Big Board Stock | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/importing-group-revived.html | Importing Group Revived | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/cyclists-called-ss-troop.html | Cyclists Called 'SS Troop' | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/foreign-affairs-the-atom-in-diplomacy.html | Foreign Affairs: The Atom in Diplomacy | True | By C.L. Sulzberger | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/officer-is-promoted-by-insurance-group.html | Officer Is Promoted By Insurance Group | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/6-in-peruvian-family-slain.html | 6 in Peruvian Family Slain | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/nancy-a-wallstein-becomes-bride-here.html | Nancy A. Wallstein Becomes Bride Here | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/man-of-the-season-santa-claus.html | Man of the Season; Santa Claus | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/francis-dean.html | FRANCIS DEAN | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/robert-s-gerdy-46-of-the-new-yorker.html | ROBERT S. GERDY, 46, OF THE NEW YORKER | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/plainview-bank-is-robbed-federal-examiner-is-hurt.html | Plainview Bank Is Robbed; Federal Examiner Is Hurt | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/warning-on-calls-to-vietnam.html | Warning on Calls to Vietnam | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/colt-passers-work-hard.html | Colt Passers Work Hard | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newspapers-here-lose-nlrb-case-panel-backs-printers-right-to.html | NEWSPAPERS HERE LOSE N.L.R.B. CASE; Panel Backs Printers' Right to Bargain Individually | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/argentina-beset-by-sugar-surplus-oversupply-lack-of-cash-bring-riot.html | ARGENTINA BESET BY SUGAR SURPLUS; Oversupply, Lack of Cash, Bring Riot in Tucuman | True | By Arthur J. Olsen | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rockefeller-the-bettor-hopes-bills-are-better.html | Rockefeller, the Bettor, Hopes Bills Are Better | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/police-and-sugar-workers-clash-in-raid-in-florida.html | Police and Sugar Workers Clash in Raid in Florida | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/indonesian-army-widens-ban-on-communist-party.html | Indonesian Army Widens Ban on Communist Party | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/banks-again-show-reserve-surplus-net-free-supply-for-week-is-laid.html | BANKS AGAIN SHOW RESERVE SURPLUS; Net Free Supply for Week Is Laid to Federal Board's Effort to Ease Credit Shift | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/gordon-stanley.html | GORDON STANLEY | True | Specter t Th, New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/african-militance-nyerees-break-with-britain-spurred-others-to.html | African Militance; Nyerere's Break With Britain Spurred Others to Take Action Over Rhodesia | True | By Lloyd Garrisonspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wyoming-victor-over-st-josephs-top-philadelphians-9992-as-clark.html | WYOMING VICTOR OVER ST. JOSEPH'S; Top Philadelphians, 99-92, as Clark Gets 30 Points | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/utah-state-upsets-minnesota.html | Utah State Upsets Minnesota | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/son-to-mrs-morton-litt.html | Son to Mrs. Morton Litt | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/eichmann-law-at-issue-in-israel-arab-doomed-as-terrorist-wants.html | EICHMANN LAW AT ISSUE IN ISRAEL; Arab, Doomed as Terrorist, Wants Foreign Counsel | True | By James Feron | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/dahomey-calm-after-coup.html | Dahomey Calm After Coup | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rescued-crewman-a-figure-in-mystery.html | RESCUED CREWMAN A FIGURE IN MYSTERY | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fish-flour-to-feed-hungry-perfected-fish-flour-to-feed-the-worlds.html | Fish Flour to Feed Hungry Perfected; Fish Flour to Feed the World's Hungry Perfected | True | By Felix Belair Jr. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/st-louis-religious-leaders-ask-longer-vietnam-truce.html | St. Louis Religious Leaders Ask Longer Vietnam Truce | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/selma-man-in-australia-to-escape-racial-issue.html | Selma Man in Australia To Escape Racial Issue | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tiffany-predicting-a-sharp-sales-gain-and-rise-in-profits-tiffany.html | Tiffany Predicting A Sharp Sales Gain And Rise in Profits; TIFFANY PREDICTS SHARP SALES GAIN | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-copters-score-twice.html | U.S. Copters Score Twice | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/astronauts-take-holiday.html | Astronauts Take Holiday | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/french-consolidate-forces-in-africa.html | French Consolidate Forces in Africa | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/texaco-predicts-record-earnings-chairman-sights-highs-in-operations.html | TEXACO PREDICTS RECORD EARNINGS; Chairman Sights Highs in Operations for Year | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/notre-dame-loses-center.html | Notre Dame Loses Center | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/emanuel-tennessee-signs-a-contract-with-dolphins.html | Emanuel, Tennessee, Signs A Contract With Dolphins | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-seeking-ships-for-vietnam-duty-military-cargoes-would-be-carried.html | U.S. SEEKING SHIPS FOR VIETNAM DUTY; Military Cargoes Would Be Carried From 3 Coasts | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/pittman-to-coach-tulane-eleven-aide-signs-5year-pact-with.html | PITTMAN TO COACH TULANE ELEVEN; Texas Aide Signs 5-Year Pact With Green Wave | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/russian-critical-of-vatican-council.html | Russian Critical of Vatican Council | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/transport-news-tankers-ordered-french-yard-to-build-two-montreal.html | TRANSPORT NEWS; TANKERS ORDERED; French Yard to Build Two - Montreal Talks Set | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/eastman-kodak-sets-acquisition-distribution-business-of-hasselblads.html | EASTMAN KODAK SETS ACQUISITION; Distribution Business of Hasselblads Bought | True | By Clare M. Reckert | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/religion-in-schools-assailed.html | Religion in Schools Assailed | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/the-slender-thread.html | The Slender Thread' | True | A.H. WEILER. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/joseph-meyers-89-founder-of-parking-lot-chain-dead.html | Joseph Meyers, 89, Founder Of Parking Lot Chain, Dead | True | Specie]l to I'lle New York Time, | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/10-indian-orphans-flown-to-europe-project-of-couple-in-belgium.html | 10 INDIAN ORPHANS FLOWN TO EUROPE; Project of Couple in Belgium Provides Homes for Them | True | By Edward Cowan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/no-fuel-for-british-planes.html | No Fuel for British Planes | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/johnson-man-gets-key-role-in-party-carter-texas-aide-to-head.html | JOHNSON MAN GETS KEY ROLE IN PARTY; Carter, Texas Aide, to Head Finances and Organization | True | By David S. Broder | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/reserve-is-injured-in-mich-state-drill.html | RESERVE IS INJURED IN MICH. STATE DRILL | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/canada-rejects-complaint-by-soviet-on-german-tests.html | Canada Rejects Complaint By Soviet on German Tests | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/water-council-names-aide.html | Water Council Names Aide | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tariff-unit-sets-study-on-pricing-agency-reviewing-system-of.html | TARIFF UNIT SETS STUDY ON 'PRICING'; Agency Reviewing System of Customs Valuation | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/old-coptic-ms-unearthed-near-abu-simbel-prayer-book-put-at-10th.html | Old Coptic MS. Unearthed Near Abu Simbel; Prayer Book, Put at 10th Century, Found at Monastery Ruin | True | By Sanka Knox | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fcc-set-to-press-study-of-att-commissioners-vote-5-to-1-to-reject.html | F.C.C. SET TO PRESS STUDY OF A.T.&T.; Commissioners Vote 5 to 1 to Reject Bell System's Bid to Halt Inquiry WILL ASSESS ALL RATES Plan 2-Phase Investigation – April 4 Is Deadline for Submitting Testimony F.C.C. SET TO PRESS STUDY OF A.T.&T. | True | By Gene Smithspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wings-set-back-rangers-42-on-two-goals-by-henderson-in-third-period.html | Wings Set Back Rangers, 4-2, on Two Goals by Henderson in Third Period; PETERS, HILLMAN SCORE FOR BLUES Wings Outshoot Rivals, 21-2, and Get 2 Goals in Second Period – Fonteyne Excels | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/landslide-in-peru-kills-15-search-of-ruins-continues.html | Landslide in Peru Kills 15; Search of Ruins Continues | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/associated-transport-inc-elects.html | Associated Transport, Inc., Elects | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/4-judges-sworn-in-by-mayor-wagner-3-in-family-court-posts-one-on.html | 4 JUDGES SWORN IN BY MAYOR WAGNER; 3 in Family Court Posts, One on Civil Bench | True | By Charles G. Bennett | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/kimberly-clark-expansion.html | Kimberly-Clark Expansion | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/city-college-editor-named.html | City College Editor Named | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/copter-outraced-by-train-in-britain.html | COPTER OUTRACED BY TRAIN IN BRITAIN | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/stolen-20000-cello-is-recovered-for-25.html | Stolen $20,000 Cello Is Recovered for $25 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/school-bus-rings-to-silent-night-driver-gives-party-for-his-models.html | SCHOOL BUS RINGS TO 'SILENT NIGHT'; Driver Gives Party for His Models of Deportment | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/baseball-draft-set-here-jan-29-high-school-graduates-and-collegians.html | BASEBALL DRAFT SET HERE JAN. 29; High School Graduates and Collegians to Be Picked | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/contract-approved-for-houseschool-project-in-bronx.html | Contract Approved for House-School Project in Bronx | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/florida-to-limit-new-banks.html | Florida to Limit New Banks | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/curran-foresees-crew-shortages-tells-us-2-factors-cause-scarcity-of.html | CURRAN FORESEES CREW SHORTAGES; Tells U.S. 2 Factors Cause Scarcity of Skilled Help | True | By Werner Bamberger | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/hull-of-black-hawks-voted-top-male-athlete-in-canada.html | Hull of Black Hawks Voted Top Male Athlete in Canada | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tribe-wants-back-2-girls-it-ousted-votes-to-ask-volunteers-to-renew.html | TRIBE WANTS BACK 2 GIRLS IT OUSTED; Votes to Ask Volunteers to Renew Antipoverty Work | True | By Nan Robertson | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/electricity-falters-at-american-board-blackout-slows-american-board.html | Electricity Falters At American Board; BLACKOUT SLOWS AMERICAN BOARD | True | By Alexander R. Hammer | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/big-clothing-order-is-placed-by-us.html | BIG CLOTHING ORDER IS PLACED BY U.S. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/commodities-prices-for-wheat-advance-on-news-of-further-shipments.html | Commodities: Prices for Wheat Advance on News of Further Shipments to India; CORN CONTRACTS REGISTER DECLINE Butter Sells as Low as 60c in Chicago -- Pork Belly Futures Show Gains | True | E.M.F. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/lindsay-rejects-moses-proposal-for-30th-st-road-wants-acquisition.html | LINDSAY REJECTS MOSES' PROPOSAL FOR 30TH ST. ROAD; Wants Acquisition of Land Stopped -- Aides Say He Is Prepared to Fight | True | By Robert Alden | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/leather-should-be-fun.html | Leather Should Be Fun' | True | By Angela Taylor | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/20000-gift-aids-actors-workshop-season-completion-assured-for.html | $20,000 GIFT AIDS ACTOR'S WORKSHOP; Season Completion Assured for Repertory Troupe | True | By Lawrence E. Davies | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/court-reverses-conviction-in-jobless-benefits-case.html | Court Reverses Conviction In Jobless Benefits Case | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietcong-stand-in-doubt.html | Vietcong Stand in Doubt | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/allotey-knocks-out-numata-in-fourth-round-at-tokyo.html | Allotey Knocks Out Numata In Fourth Round at Tokyo | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/gifts-on-way-to-vietnam.html | Gifts on Way to Vietnam | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/heidel-of-mississippi-signs-pact-with-football-cards.html | Heidel of Mississippi Signs Pact With Football Cards | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sparta-team-off-for-us.html | Sparta Team Off for U.S. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/brooklyn-libraries-seek-more-guards.html | BROOKLYN LIBRARIES SEEK MORE GUARDS | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/visitors-stream-into-bethlehem.html | Visitors Stream Into Bethlehem | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/barnes-dropping-plans-for-garage-staff-told-to-shelve-madison-sq.html | BARNES DROPPING PLANS FOR GARAGE; Staff Told to Shelve Madison Sq. Project in Face of Opposition by Lindsay | True | By Thomas P. Ronan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/mantle-to-get-chicago-award.html | Mantle to Get Chicago Award | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/lindsay-urges-his-aides-to-give-away-presents.html | Lindsay Urges His Aides To Give Away Presents | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/pennsy-names-an-officer.html | Pennsy Names an Officer | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fire-ruins-philadelphia-plant.html | Fire Ruins Philadelphia Plant | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/a-racket-in-the-hall-of-justice.html | A Racket in the Hall of Justice | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tennis-center-receives-50000-for-stadium.html | Tennis Center Receives $50,000 for Stadium | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/10-newark-teachers-and-union-are-fined-3700-for-contempt.html | 10 Newark Teachers And Union Are Fined $3,700 for Contempt | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/morse-finds-asians-cool-to-us-course.html | MORSE FINDS ASIANS COOL TO U.S. COURSE | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/contempt-action-is-filed-against-2-phoenix-papers.html | Contempt Action Is Filed Against 2 Phoenix Papers | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/barrett-gets-post-on-finance-group.html | BARRETT GETS POST ON FINANCE GROUP | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-oil-move-laid-to-price-policies-east-coast-quota-increase.html | U.S. OIL MOVE LAID TO PRICE POLICIES; East Coast Quota Increase Follows Release of Grain | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/commodities-index-registers-03-gain.html | COMMODITIES INDEX REGISTERS 0.3 GAIN | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/jane-kohring-engaged-to-john-strong-hoey.html | Jane Kohring Engaged To John Strong Hoey | True | SeO. to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/action-by-east-germany-on-3-americans-criticized.html | Action by East Germany On 3 Americans Criticized | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/british-role-restricted.html | British Role Restricted | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/keino-welcomed-home.html | Keino Welcomed Home | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/seoul-death-sentences-upheld.html | Seoul Death Sentences Upheld | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/charles-victor-66-i-played-doolttl.html | CHARLES VICTOR, 66, I PLAYED DOOLTTL', | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/allcommercial-fm-station-proposed-to-fcc-broadcaster-wants-to-buy.html | All-Commercial FM Station Proposed to F.C.C.; Broadcaster Wants to Buy KGIA in Los Angeles to Air Classified Ads | True | By Val Adams | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/w-virginia-to-keep-corum.html | W. Virginia to Keep Corum | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/freedom-to-criticize.html | Freedom to Criticize | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sports-of-the-times-santas-little-helper.html | Sports of The Times; Santa's Little Helper | True | By Arthur Daley | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/city-council-spurns-constructors-plea-for-open-burning.html | City Council Spurns Constructors' Plea For Open Burning | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/deferment-inquiry-asked.html | Deferment Inquiry Asked | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/arlene-dahl-bride-oi-alexis-lichine.html | Arlene Dahl Bride [ , Oi Alexis Lichine | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/connecticut-woman-101-dies.html | Connecticut Woman, 101, Dies | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/2-teenagers-shot-in-jersey-by-policeman-at-school.html | 2 Teenagers Shot in Jersey By Policeman at School | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/joan-s-elstein-betrothed.html | Joan S. Elstein Betrothed | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/delaware-bridal-for-eva-d-wise-nursing-student-married-in.html | Delaware Bridal For Eva D. Wise, Nursing Student; Married in Greenville to Leighton Everhart Jr., Candidate for Ph.D. | True | Special to The New York Tlma | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/robert-j-mitchell.html | ROBERT J. MITCHELL | True | Specia. to The New York T?mes | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/colleges-accept-2-state-convicts.html | COLLEGES ACCEPT 2 STATE CONVICTS | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/christmas-spending-heavy-in-mexico.html | Christmas Spending Heavy in Mexico | True | By Henry Giniger | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/barbara-zerin-is-wed.html | Barbara Zerin Is Wed | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/st-paul-se-et-turns-back-touring-swedish-team-62.html | St. Paul Se et Turns Back Touring Swedish Team, 6-2 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/couture-group-discussing-merger-with-fashion-unit.html | Couture Group Discussing Merger With Fashion Unit | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/hickok-manufacturing-elects-a-new-director.html | Hickok Manufacturing Elects a New Director | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/india-accuses-pakistan.html | India Accuses Pakistan | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/chase-discloses-saxon-finding-putting-bid-under-merger-act-chase.html | Chase Discloses Saxon Finding Bid Under Merger Act; CHASE DISCLOSES FINDING BY SAXON | True | By H. Erich Heinemann | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/broderick-hoping-to-end-increases-in-police-force-he-asserts-new.html | BRODERICK HOPING TO END INCREASES IN POLICE FORCE; He Asserts New Techniques Should Eliminate Need -- Budget Is Presented MOBILITY IS CALLED KEY Scooters and Cutting Paper Work Are Part of Plan to Improve the System END OF INCREASES IN POLICE SOUGHT | True | By John C. Devlin | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/general-alloys-elects-chief.html | General Alloys Elects Chief | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ruppert-holders-stage-a-dry-wake-vote-brewingbusiness-sale-at-a.html | RUPPERT HOLDERS STAGE A DRY WAKE; Vote Brewing-Business Sale at a Beerless Meeting RUPPERT HOLDERS STAGE A DRY WAKE | True | By Douglas W. Cray | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/robert-p-roper-50-i-philip-morris-aide.html | .ROBERT P. ROPER, 50, i PHILIP MORRIS AIDE | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/farmers-to-beautify-roads.html | Farmers to Beautify Roads | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/cuba-dismissing-hundreds-who-plan-to-leave-for-us.html | Cuba Dismissing Hundreds Who Plan to Leave for U.S. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/british-pound-climbs-3-points-canadian-dollar-also-improves.html | British Pound Climbs 3 Points; Canadian Dollar Also Improves | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/hiroshima-hospital-to-expand.html | Hiroshima Hospital to Expand | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/greece-pledges-effort-to-seek-cyprus-peace-with-turkey.html | Greece Pledges Effort to Seek Cyprus Peace With Turkey | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/citys-water-supply-up-to-369-of-capacity.html | City's Water Supply Up To 36.9% of Capacity | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/73-flee-skid-row-fire.html | 73 Flee Skid Row Fire | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ousted-lecturer-jailed-in-laredo-on-drug-charge.html | Ousted Lecturer Jailed in Laredo On Drug Charge | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newark-dispute-on-poor-resumes-agency-calls-charges-by-two.html | NEWARK DISPUTE ON POOR RESUMES; Agency Calls Charges by Two Councilmen Biased | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tolchin-goldsmith.html | Tolchin -- Goldsmith | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/high-executive-named-by-atlantic-companies.html | High Executive Named By Atlantic Companies | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/dollinger-moves-to-get-new-look-names-assistant-to-hogan-as-chief.html | DOLLINGER MOVES TO GET 'NEW LOOK'; Names Assistant to Hogan as Chief Aide in Bronx | True | By Jack Roth | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/carols-enchant-johnsons-home-first-family-joins-local-singers-on.html | CAROLS ENCHANT JOHNSON'S HOME; First Family Joins Local Singers on Front Porch | True | By Alvin Shusterspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sale-of-okonite-co-approved-by-court.html | SALE OF OKONITE CO. APPROVED BY COURT | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/survey-hints-clue-to-galaxies-birth.html | Survey Hints Clue to Galaxies' Birth | True | By Walter Sullivan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/150-march-in-herald-sq-to-protest-war-in-vietnam.html | 150 March in Herald Sq. To Protest War in Vietnam | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/city-aides-defend-yonkers-firemen-criticism-over-blaze-at-center.html | CITY AIDES DEFEND YONKERS FIREMEN; Criticism Over Blaze at Center Called Baseless | True | By Homer Bigart | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/brunonew-york-fills-post.html | Bruno-New York Fills Post | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-york-program-water.html | New York Program: Water | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/40000-in-jewels-seized-by-4-who-smash-window.html | $40,000 in Jewels Seized By 4 Who Smash Window | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/the-irony-of-vietnam.html | The Irony of Vietnam | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bonn-f104-crash-kills-pilot.html | Bonn F-104 Crash Kills Pilot | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/home-loan-bank-fills-post.html | Home Loan Bank Fills Post | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/amphibian-in-london-show-hydrocar-can-move-30-knots-on-water-70.html | Amphibian in London Show; Hydrocar Can Move 30 Knots on Water, 70 Miles on Land | True | By Steve Cady | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/kurds-are-pressing-war-on-iraqi-army-despite-the-winter.html | Kurds Are Pressing War on Iraqi Army Despite the Winter | True | By Dana Adams Schmidtspecial To The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/prices-register-decline-on-london-board-in-narrow-trading-stock.html | Prices Register Decline on London Board in Narrow Trading; STOCK AVERAGES EDGE DOWN A BIT | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/a-beauty-gift-to-buy-today.html | A Beauty Gift To Buy Today | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/health-service-aide-named.html | Health Service Aide Named | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/6car-accident-on-bridge-hurts-7-and-jams-traffic.html | 6-Car Accident on Bridge Hurts 7 and Jams Traffic | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/chemical-and-other-banks-here-and-in-jersey-elect-executives.html | Chemical and Other Banks Here And in Jersey Elect Executives | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/africa-truck-crash-kills-37.html | Africa Truck Crash Kills 37 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/met-negotiations-causing-concern-orchestra-continues-to-play-under.html | MET NEGOTIATIONS CAUSING CONCERN; Orchestra Continues to Play Under Sept. 1964 Truce | True | By Theodore Strongin | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wisconsin-says-suit-guards-fans-argues-case-against-braves-will-not.html | WISCONSIN SAYS SUIT GUARDS FANS; Argues Case Against Braves Will Not 'Bury the Game' | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/south-australias-294-runs-lead-england-in-cricket.html | South Australia's 294 Runs Lead England in Cricket | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/fanfani-role-in-peace-efforts-brings-questions-in-rome.html | Fanfani Role in Peace Efforts Brings Questions in Rome | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/son-to-mrs-hans-mayer.html | Son to Mrs. Hans Mayer | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ladd-chargers-tackle-is-big-problem-for-bills-buffalo-hopes-to-hold.html | Ladd, Chargers' Tackle, Is Big Problem for Bills; Buffalo Hopes to Hold Off Giant Rival in Playoff for A.F.L. Laurels | True | By William N. Wallace | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-plan-drawn-to-renew-housing-12-million-city-program-to-employ.html | NEW PLAN DRAWN TO RENEW HOUSING; $12 Million City Program to Employ Tools Provided by New Federal Law U.S. TO PAY $8 MILLION Needy Landlords Will Get Up to $1,500 for Work — Blight Prevention Sought | True | By Samuel Kaplan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/susan-deshler-wed-l-to-george-cr_aigjr.html | Susan Deshler Wed [ L To George Cr_aigJr. [ | True | Special to The New York Times [ | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/hanne-l-itecht-editor-married-to-david-r-ebel-blue-cross-digest.html | Hanne L. I-techt, Editor, Married To David R. Ebel; Blue Cross Digest Aide Is Bride of a Harvard Alumnus in Chicago | True | SPecial to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tongans-pay-salote-their-last-tribute.html | TONGANS PAY SALOTE THEIR LAST TRIBUTE | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/an-army-pacifist-gets-3year-term-private-22-is-found-guilty-of.html | AN ARMY PACIFIST GETS 3-YEAR TERM; Private, 22, Is Found Guilty of Disobedience in Training | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-to-aid-110000-students.html | U.S. to Aid 110,000 Students | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/mrs-charles-cannon.html | MRS. CHARLES CANNON | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/permits-of-2-us-airlines-to-fly-to-manila-are-ended.html | Permits of 2 U.S. Airlines To Fly to Manila Are Ended | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/librarys-closing-in-london-scored-usis-cutback-protested-by.html | LIBRARYS CLOSING IN LONDON SCORED; U.S.I.S. Cutback Protested by Publishers Here | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/truman-on-walk-chides-2-kennedys.html | Truman, on Walk, Chides 2 Kennedys | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/griffinwilson.html | GriffinWilson | True | Special to The New York TIms | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/brown-is-named-player-of-year-in-other-words-most-valuable.html | Brown Is Named Player of Year; In Other Words, Most Valuable | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tijuana-track-pays-out-gifts-to-poor-at-a-party.html | Tijuana Track Pays Out Gifts to Poor at a Party | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-court-restrains-eviction-of-negro-voting-registrants.html | U.S. Court Restrains Eviction Of Negro Voting Registrants | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/de-gaulle-frees-203-held-as-subversives.html | DE GAULLE FREES 203 HELD AS SUBVERSIVES | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-president-is-elected-by-international-holdings.html | New President Is Elected By International Holdings | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/theater-producer-reports-son-missing-since-nov-28.html | Theater Producer Reports Son Missing Since Nov. 28 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/jenniuer-g-preston-planning-marriage.html | Jenniuer G. Preston Planning Marriage | True | Special to The New York Times. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/guerry-upsets-lara-in-orange-bowl-net.html | GUERRY UPSETS LARA IN ORANGE BOWL NET | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/g-fox-bit-of-hartford-history-g-fox-is-a-part-of-hartford-tale.html | G. Fox: Bit of Hartford History; G. FOX IS A PART OF HARTFORD TALE | True | By Leonard Sloanespecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-denies-a-curb-on-hoffas-rights-says-it-limited-informers-role-in.html | U.S. DENIES A CURB ON HOFFA'S RIGHTS; Says It Limited Informer's Role in Jury Tampering | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wilson-appoints-two-more-in-government-reshuffle.html | Wilson Appoints Two More In Government Reshuffle | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/air-traffic-rise-seen.html | Air Traffic Rise Seen | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bills-to-depend-on-aerial-attack-test-three-ends-in-workout-for.html | BILLS TO DEPEND ON AERIAL ATTACK; Test Three Ends in Workout For Playoff on Sunday | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-attempt-is-set-to-film-wolfe-book.html | NEW ATTEMPT IS SET TO FILM WOLFE BOOK | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/navy-officer-to-direct-military-traffic-in-east.html | Navy Officer to Direct Military Traffic in East | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wood-fidd-and-stream-new-jersey-takes-steps-to-participate-in.html | Wood, Field and Stream; New Jersey Takes Steps to Participate in Federal Land Fund Program | True | By Oscar Godbout | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/abduction-of-negro-to-south-is-alleged-abduction-is-laid-to-2.html | Abduction of Negro To South Is Alleged; ABDUCTION IS LAID TO 2 ALABAMIANS | True | By Peter Millones | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/zambia-rations-gasoline.html | Zambia Rations Gasoline | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/buckpasser-heads-flamingo-nominees.html | BUCKPASSER HEADS FLAMINGO NOMINEES | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/de-gaulle-note-to-johnson-backs-closer-cooperation.html | De Gaulle Note to Johnson Backs Closer Cooperation | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/lawyer-planning-to-run-against-farbstein-in-june.html | Lawyer Planning to Run Against Farbstein in June | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vanderbilt-5958-victor.html | Vanderbilt 59-58 Victor | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/3-stocks-receive-sec-suspension-fotochrome-noramco-and-bristol-fall.html | 3 STOCKS RECEIVE S.E.C. SUSPENSION; Fotochrome, Noramco and Bristol Fall Under Ban S.E.C. SUSPENDS 3 LISTED STOCKS | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/pope-expects-curia-to-grow-despite-cut-in-its-powers.html | Pope Expects Curia to Grow Despite Cut in its Powers | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/36-policemen-are-promoted.html | 36 Policemen Are Promoted. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/zambian-in-us-seeks-more-aid-foreign-minister-asks-help-beyond.html | ZAMBIAN, IN U.S., SEEKS MORE AID; Foreign Minister Asks Help Beyond Airlift of Oil | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/last-minute-calls-at-christmas-final-shopper-flood-is-rounding-out.html | Last Minute Calls at Christmas; Final Shopper Flood Is Rounding Out a Peak Season | True | By Isadore Barmash | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bradley-triumphs-8368.html | Bradley Triumphs, 83-68 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/road-deaths-tied-to-mental-ills-half-of-drivers-responsible-found.html | ROAD DEATHS TIED TO MENTAL ILLS; Half of Drivers Responsible Found to Be Unstable | True | By Walter Rugaber | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/discount-rate-climbs-on-new-oneyear-bills.html | Discount Rate Climbs On New One-Year Bills | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/marines-santa-brings-cheer-to-vietnamese.html | Marines' Santa Brings Cheer to Vietnamese | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/church-councils-policy.html | Church Council's Policy | True | FLETCHER COATES Director of Information National Council of ChurchesFRANK HEINZE Director of Information United PresbyTerian Church In The U.s.a. | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/big-selling-wave-hits-veba-shares.html | Big Selling Wave Hits Veba Shares | True | By Philip Shabecoff | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/insurance-for-the-economy.html | Insurance for the Economy | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/retail-sales-in-us-show-4-advance.html | RETAIL SALES IN U.S. SHOW 4% ADVANCE | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/auto-deaths.html | Auto Deaths | True | ADRIAN H. SCOLTEN, M.D. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/indian-envoy-cuts-short-visit-in-burma-for-moscow-mission.html | Indian Envoy Cuts Short Visit In Burma for Moscow Mission | True | By J. Anthony Lukasspecial To the New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/end-papers-othellos-countrymen-the-african-in-english-renaissance.html | End Papers; OTHELLO'S COUNTRYMEN: The African in English Renaissance Drama. By Eldred Jones. Illustrated. 158 pages. Oxford. $3.40. | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/play-by-a-teacher-stirs-coast-dispute.html | PLAY BY A TEACHER STIRS COAST DISPUTE | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/captain-yields-to-foes-removes-tree-warning.html | Captain Yields to Foes, Removes Tree Warning | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-blocks-show-by-young-britons-equity-reports-they-lack.html | U.S. BLOCKS SHOW BY YOUNG BRITONS; Actors Equity Reports They Lack Unusual Merit | True | By Sam Zolotow | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/an-idea-for-trimmings-662670-in-baubles.html | An Idea for Trimmings: $662,670 in Baubles | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/most-alaskans-face-a-risk-of-radiation-from-diet-us-says.html | Most Alaskans Face A Risk of Radiation From Diet, U.S. Says | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/some-east-european-states-cut-subsidies-in-economic-reforms.html | Some East European States Cut Subsidies in Economic Reforms; Increase in Workers' Rents Is Indicated as One Effect of Change-Over From the Traditional Communist Practice | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/exrebel-warns-dominican-regime-caamano-tells-president-to-punish.html | EX-REBEL WARNS DOMINICAN REGIME; Caamano Tells President to Punish Troops for Attack or Face Consequences | True | By Edward C. Burks | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ymca-sends-card.html | Y.M.C.A. Sends Card | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/svare-dismissed-as-coach-of-rams-after-410-wonlost-mark-this-season.html | Svare Dismissed as Coach of Rams After 4-10 Won-Lost Mark This Season; MOVE A SURPRISE TO EX-GIANT STAR Reeves, Ram Owner, Says He Wants New Approach -- Successors Screened | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/spellman-arrives-for-fiveday-visit-with-vietnam-gis.html | Spellman Arrives For Five-Day Visit With Vietnam G.I.'s | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/text-of-pope-pauls-christmas-message-to-all-men-appealing-for-peace.html | Text of Pope Paul's Christmas Message to All Men,' Appealing for Peace Efforts | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/cuban-airlift-totals-2316.html | Cuban Airlift Totals 2,316 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/schellhase-tops-college-scorers-purdue-fires-ace-averages-352.html | SCHELLHASE TOPS COLLEGE SCORERS; Purdue Fire's Ace Averages 35.2 -- Graham, N.Y.U., 5th | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/status-of-federal-reserve.html | Status of Federal Reserve | True | CHARLS E. WALKER Executive Vice President The American Bankers Association | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/lindsay-appoints-2-more-key-aides-goodman-gets-finance-post.html | LINDSAY APPOINTS 2 MORE KEY AIDES; Goodman Gets Finance Post -- Arricale, Youth Board | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/british-replace-hanoi-aide.html | British Replace Hanoi Aide | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-aides-doubt-truce-in-vietnam-will-bring-talks-officials-believe.html | U.S. AIDES DOUBT TRUCE IN VIETNAM WILL BRING TALKS; Officials Believe 30-Hour Pause Ordered by Allies Won't Lead to Long Halt | True | By John W. Finney | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/first-boston-elects.html | First Boston Elects | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/workman-killed-at-fair.html | Workman Killed at Fair | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/11millionth-car-or-truck-to-be-produced-tuesday.html | 11-Millionth Car or Truck To Be Produced Tuesday | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/drug-that-may-aid-learning-is-being-given-human-tests-presenility.html | Drug That May Aid Learning Is Being Given Human Tests; Pro-Senility Patients Getting Preparation That Experiments Show Spurred Reactions of Laboratory Rats | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/saigon-curfew-lifted.html | Saigon Curfew Lifted | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/4-americans-among-85-killed-in-vietnam-crash.html | 4 Americans Among 85 Killed in Vietnam Crash | True | By Neil Sheehan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/scholarship-plan-offered-by-union-clothing-workers-in-chicago-to.html | SCHOLARSHIP PLAN OFFERED BY UNION; Clothing Workers in Chicago to Make Funds Available to Entire Membership SCHOLARSHIP PLAN OFFERED BY UNION | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ashton-cinderella-is-danced-in-london.html | ASHTON 'CINDERELLA' IS DANCED IN LONDON | True | Special to The New York TimesJOHN PERCIVAL. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sparkling-johnny-wins-at-tropical-swoonaway-finishes-2d-and-65.html | SPARKLING JOHNNY WINS AT TROPICAL; Swoonaway Finishes 2d and 6-5 Tronado Takes 3d | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/harry-l-bell.html | HARRY L, BELL | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/korea-orphan-choir-gives-concert-here.html | KOREA ORPHAN CHOIR GIVES CONCERT HERE | True | T.M.S. | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/pound-circulation-rose-15887000-in-the-week.html | Pound Circulation Rose 15,887,000 in the Week | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/eisenhowers-to-stay-at-farm.html | Eisenhowers to Stay at Farm | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/dominican-flareup.html | Dominican Flare-Up | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-officer-named-by-warehouse-chain.html | New Officer Named By Warehouse Chain | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/foes-of-realty-tax-to-spend-400000-realty-tax-foes-to-spend-400000.html | Foes of Realty Tax To Spend $400,000; REALTY-TAX FOES TO SPEND $400,000 | True | By Clayton Knowles | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/feininger-irked-by-transit-talks-apologizes-for-flippancy-then.html | FEININGER IRKED BY TRANSIT TALKS; Apologizes for Flippancy, Then Prods Both Sides | True | By Damon Stetson | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-interfaith-book-to-contain-tracts-of-vatican-council.html | New Interfaith Book To Contain Tracts Of Vatican Council | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/show-at-museum-stars-machines-people-also-appear-in-cast-of-exotic.html | SHOW AT MUSEUM STARS MACHINES; People Also Appear in Cast of Exotic Spectacle | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/draft-seeking-to-tap-pool-of-2-million-rejected-men-draft-seeks-to.html | Draft Seeking to Tap Pool Of 2 Million Rejected Men; Draft Seeks to Tap Pool of 2 Million It Rejected | True | By Jack Raymondspecial to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/jeweler-is-seized-as-fence-in-theft-of-150000-gems.html | Jeweler Is Seized As Fence in Theft Of $150,000 Gems | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/uruguay-lifts-security-curbs.html | Uruguay Lifts Security Curbs | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/2d-junior-assembly-of-the-season-is-held-at-plaza-event-for.html | 2d Junior Assembly of the Season Is Held at Plaza; Event for Debutantes Preceded by Many Dinner Parties | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/kansas-downs-ohio-state.html | Kansas Downs Ohio State | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietcong-strike-near-danang.html | Vietcong Strike Near Danang | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/5000-gift-heads-donations-by-634-billy-boy-lives-in-memory-of-an-an.html | $5,000 GIFT HEADS DONATIONS BY 634; Billy Boy Lives in Memory of an Annual Contributor -- Fighter Aids Fund $5,000 GIFT HEADS DONATIONS BY 634 | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/nekoosa-acquisition.html | Nekoosa Acquisition | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/packers-expect-a-blitz-on-sunday-green-bay-working-on-short-passes.html | Packers Expect a Blitz on Sunday; Green Bay Working on Short Passes -- Hornung Set Matte and Boyd Drill on Throwing From Blocking Pocket | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/saban-again-coach-of-year.html | Saban Again Coach of Year | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newsprint-usage-may-set-record-total-of-first-11-months-establishes.html | NEWSPRINT USAGE MAY SET RECORD; Total of First 11 Months Establishes a High | True | By William M. Freeman | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/as-any-new-york-child-knows-.html | As Any New York Child Knows . . . | True | By Rita Reif | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/imports-show-5-per-cent-drop-while-exports-rise-for-month.html | Imports Show 5 Per Cent Drop While Exports Rise for Month | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/23-young-women-presented-at-washington-debutante-ball.html | 23 Young Women Presented At Washington Debutante Ball | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rider-routs-st-peters.html | Rider Routs St. Peter's | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bruins-2-minor-leaguers-to-stay-for-ranger-series.html | Bruins' 2 Minor Leaguers To Stay for Ranger Series | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/gastmanabin.html | GastmanA'bin | True | | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/st-johns-gets-mediation-offer-university-likely-to-reject-city.html | ST. JOHN'S GETS MEDIATION OFFER; University Likely to Reject City Official's Proposal | True | By Gene Currivan | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/jane-hurwitzs-nuptials.html | Jane Hurwitz's Nuptials | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-24 | 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wiliaiafi-livingston-an-architect-dies.html | WILlaIAfI LIVINGSTON, AN ARCHITECT, DIES | True | Special to The New York Times | 1993-09-30 | RE0000633689 | B00000233486 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/latin-bank-to-lend-46-million-for-projects-in-four-countries-latin.html | Latin Bank to Lend $46 Million For Projects in Four Countries; LATIN BANK SETS LOANS TO 4 LANDS | True | By Gerd Wileke | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/allowance-of-5-sent-to-neediest-but-li-girl-hopes-to-take-personal.html | ALLOWANCE OF $5 SENT TO NEEDIEST; But L.I. Girl Hopes to Take Personal Action Later by Going Into Social Work | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/christmas-day.html | Christmas Day | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/5-killed-in-argentine-fight-of-police-and-bank-robbers.html | 5 Killed in Argentine Fight Of Police and Bank Robbers | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/john-c-anderson.html | JOHN C, ANDERSON | True | Special to The New YOrk Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/vietnam-is-calm-in-holiday-truce-incidents-minor-vietcong-fire.html | VIETNAM IS CALM IN HOLIDAY TRUCE; INCIDENTS MINOR; Vietcong Fire Mortar Shells at Marine Unit in Chulai but Cause No Damage | True | By Neil Sheehan | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/harrison-hubbard-jr-to-wed-alice-mackenzie-sinnickson.html | Harrison Hubbard Jr, to Wed Alice Mackenzie Sinnickson | True | Speclzl to The New York Timc | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/prince-approves-bbcs-rasputin-script-asserts-youssoupoff-not-wife.html | PRINCE APPROVES B.B.C.'S 'RASPUTIN'; Script Asserts Youssoupoff, Not Wife, Interested Monk | True | By W. Granger Blairspecial To the New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chicago-crime-rate-drops-12-12-in-year.html | CHICAGO CRIME RATE DROPS 12 1/2% IN YEAR | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/2-cannons-stolen-in-ohio.html | 2 Cannons Stolen in Ohio | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/canadas-caribou-face-extinction-fewer-than-200000-are-left-out-of-3.html | CANADA'S CARIBOU FACE EXTINCTION; Fewer Than 200,000 Are Left Out of 3 Million | True | By Jay Walzspecial To the New York Time | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/9-die-in-istanbul-blast.html | 9 Die in Istanbul Blast | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/vietnam-gis-receive-220-tons-of-presents.html | Vietnam G.I.'s Receive 220 Tons of Presents | True | Special to The New York Times. | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/still-in-charge-of-rhodesia-british-governor-asserts.html | Still in Charge of Rhodesia, British Governor Asserts | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/two-perfect-cookies-can-be-baked-at-home.html | Two 'Perfect' Cookies Can Be Baked at Home | True | By Nan Ickeringill | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/giora-lebls-have-a-son.html | Giora Lebls Have a Son | True | Special to The New York Timc | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bridge-doubling-into-a-game-a-welcome-early-gift.html | Bridge; Doubling Into a Game A Welcome Early Gift | True | By Alan Truscott | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jazz-saxophonist-turning-to-bassoon-illinois-jacquet-moves-slowly.html | Jazz Saxophonist Turning to Bassoon; Illinois Jacquet Moves Slowly on Instrument | True | By John S. Wilson | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/squibb-recalling-milk-of-magnesia-in-labeling-error.html | Squibb Recalling Milk of Magnesia In Labeling Error | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/quill-asks-union-to-back-walkout-members-to-vote-tomorrow-strike.html | QUILL ASKS UNION TO BACK WALKOUT; Members to Vote Tomorrow -- Strike Centers Planned | True | By Damon Stetson | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/yonkers-youth-confesses-arson-but-police-discount-statement.html | Yonkers Youth Confesses Arson But Police Discount Statement | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/go-is-the-signal-from-7th-ave-for-spring-green.html | Go Is the Signal From 7th Ave. For Spring Green | True | By Bernadine Morris | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/liston-to-sell-denver-home.html | Liston to Sell Denver Home | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/210-survive-jersey-woman.html | 210 Survive Jersey Woman | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/anthony-j-sclafani-is-dead-brooklyn-physician-was-521.html | Anthony J. Sclafani Is Dead; Brooklyn Physician Was 521 | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/end-papers-the-legion-of-noble-christians-by-gerald-green-340-pages.html | End Papers; THE LEGION OF NOBLE CHRISTIANS. By Gerald Green. 340 pages. Trident. $4.95. | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chauvel-back-from-hanoi.html | Chauvel Back From Hanoi | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/scrooge-in-santas-wrapping.html | Scrooge in Santa's Wrapping | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/witness-says-its-no-lie-hes-untruthful-at-times.html | Witness Says It's No Lie He's Untruthful at Times | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/packers-practice-in-snow-and-rain-nitschke-expected-to-start-in.html | PACKERS PRACTICE IN SNOW AND RAIN; Nitschke Expected to Start in Playoff Against Colts | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dr-d-e-roller-71-physicist-on-coast.html | DR. D. E. ROLLER, 71, PHYSICIST ON COAST | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ethical-culture-group-appoints-senior-leader.html | Ethical Culture Group Appoints Senior Leader | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/the-cavern-bows-on-local-screens.html | The Cavern' Bows on Local Screens | True | HOWARD THOMPSON. | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/sylvester-prime-to-wed-i-elizabeth-e-johnston.html | Sylvester Prime to Wed i Elizabeth E. Johnston | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/sato-sees-us-and-japan-in-accord-on-major-issues-sato-sees-us-and.html | Sato Sees U.S. and Japan In Accord on Major Issues; Sato Sees U.S. and Japan in Accord | True | By Robert Trumbull | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/shipping-aide-in-new-post.html | Shipping Aide in New Post | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/doris-duke-gives-153426-to-unit-for-russian-study.html | Doris Duke Gives $153,426 To Unit for Russian Study | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/train-kills-li-boy.html | Train Kills L.I. Boy | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pennsylvania-burglars-get-350000-at-doctors-home.html | Pennsylvania Burglars Get $350,000 at Doctor's Home | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dr-benedict-fox-78-dies-education-aide-herei.html | Dr, Benedict Fox, 78, Dies; , Ex-,'-ducation Aide Herei | True | .......... i pecIaj to The New York Tmcs I | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/halting-of-park-garage-at-madison-sq-is-hailed.html | Halting of Park Garage At Madison Sq. Is Hailed | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/rains-end-stems-arizona-flooding-fair-skies-forecast-after-runoff.html | RAIN'S END STEMS ARIZONA FLOODING; Fair Skies Forecast After Runoff Inundates Towns | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/msts-defends-charter-system-denies-move-to-cut-rates-for-usflag.html | M.S.T.S. DEFENDS CHARTER SYSTEM; Denies Move to Cut Rates for U.S.-Flag Shipping | True | By Edward A. Morrow | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/terrorist-grenade-a-dud.html | Terrorist Grenade a Dud | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/robert-r-holmes.html | ROBERT R. HOLMES | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/merry-christmas-headlined-in-cuban-party-newspaper.html | ' Merry Christmas' Headlined in Cuban Party Newspaper | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/peace-worker-booked-for-disturbing-same.html | Peace Worker Booked For Disturbing Same | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-skiers-begin-tour-on-monday-4man-team-to-compete-in-germany-on.html | U.S. SKIERS BEGIN TOUR ON MONDAY; 4-Man Team to Compete in Germany on Thursday | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/steinberg-and-philharmonic-prepare-for-a-full-week.html | Steinberg and Philharmonic Prepare for a Full Week | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-in-train-crew-die-in-texas-as-freight-backs-into-another.html | 3 in Train Crew Die In Texas as Freight Backs Into Another | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/libraries-get-14-million.html | Libraries Get $14 Million | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lucinda-c-sheldon-plaring-marriage.html | Lucinda C. Sheldon Plaring Marriage | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gamble-benedict-a-convert.html | Gamble Benedict a Convert | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/taps-sounding-for-77th-division-new-yorks-own-reserves-sad-at-teams-break-up.html | TAPS SOUNDING FOR 77TH DIVISION; New York's Own' Reserves Sad at Team's Break-up | True | By John C. Devlin | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-groups-rabbis-stress-education-heads-of-jewish-branches-agree-on.html | 3 GROUPS RABBIS STRESS EDUCATION; Heads of Jewish Branches Agree on Unity of Purpose | True | By Irving Spiegel | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/200-sing-in-union-square-against-the-war-in-vietnam.html | 200 Sing in Union Square Against the War in Vietnam | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/stores-crowded-by-late-shoppers-on-christmas-eve-but-travel-is.html | STORES CROWDED BY LATE SHOPPERS ON CHRISTMAS EVE; But Travel Is Below Normal as Holiday Lull Arrives -- Accident Toll Rises Many in the City Had Their Hands Full Yesterday STORES CROWDED BY LATE SHOPPERS | True | By Robert E. Dallos | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/kennedy-favors-truce-extension-would-continue-if-vietcong.html | KENNEDY FAVORS TRUCE EXTENSION; Would Continue if Vietcong 'Substantially Honors' It | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/paramount-gets-holders-demand-committee-urges-that-film-maker-sell.html | PARAMOUNT GETS HOLDERS DEMAND; Committee Urges That Film Maker Sell to Television | True | By Clare M. Reckert | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/85000-gem-theft-latest-in-the-british-crime-wave.html | $85,000 Gem Theft Latest In the British Crime Wave | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gis-body-is-returned.html | G.I.'s Body Is Returned | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/daughter-to-mrs-cream.html | Daughter to Mrs. Cream | True | Special to Th New York Time | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/newark-aide-attributes-blazes-to-criminal-acts-by-psychotics.html | Newark Aide Attributes Blazes To Criminal Acts by 'Psychotics' | True | By Murray Illson | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/only-one-poloist-rated-at-10-goals-harriott-of-argentina-gains.html | ONLY ONE POLOIST RATED AT 10 GOALS; Harriott of Argentina Gains Sport's Top Ranking | True | By William J. Briordy | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/american-motors-officer-confirms-his-sale-of-stock.html | American Motors Officer Confirms His Sale of Stock | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/georgtown-rebuilds-library.html | Georgetown Rebuilds Library | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/where-is-peace.html | Where Is Peace?' | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/housing-group-names-aide.html | Housing Group Names Aide | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/holiday-beauty-ideas.html | Holiday Beauty Ideas | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pastor-and-5-die-in-crash.html | Pastor and 5 Die in Crash | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-troop-entry-opposed-by-laos-premier-rules-out-effort-to-cut-ho.html | U.S. TROOP ENTRY OPPOSED BY LAOS; Premier Rules Out Effort to Cut Ho Chi Minh Trail as Breach of Geneva Pacts U.S. TROOP ENTRY OPPOSED BY LAOS | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/36000-lost-or-stolen-in-ohio-bank-shipment.html | $36,000 Lost or Stolen In Ohio Bank Shipment | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/confession-ruled-usable-at-a-trial-us-court-of-appeals-allows-use.html | CONFESSION RULED USABLE AT A TRIAL; U.S. Court of Appeals Allows Use of Illegal Evidence CONFESSION RULED USABLE AT TRIALS | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/winnipeg-grains-irregular.html | Winnipeg Grains Irregular | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/johnson-custardo-in-duel.html | Johnson, Custardo in Duel | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/miss-scotto-sings-in-mets-elisir-george-shirley-is-nemorino.html | MISS SCOTTO SINGS IN MET'S 'ELISIR'; George Shirley Is Nemorino -- Schippers Conducts | True | By Howard Klein | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bombings-by-vietcong.html | Bombings by Vietcong | True | T.T. SHEH | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/90000-christmas-cards-are-burned-in-hartford.html | 90,000 Christmas Cards Are Burned in Hartford | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chantilly-face-cream.html | Chantilly Face Cream | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lafayette-eleven-to-open-at-harvard.html | LAFAYETTE ELEVEN TO OPEN AT HARVARD | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/great-lakes-levels-up.html | Great Lakes Levels Up | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/mark-colby-to-wed-miss-judith-hudson.html | Mark Colby to Wed Miss Judith Hudson | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/indians-get-gifts-by-chutes.html | Indians Get Gifts by Chutes | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lindsay-chooses-halberg-for-post-lawyer-will-be-deputy-in-marine.html | LINDSAY CHOOSES HALBERG FOR POST; Lawyer Will Be Deputy in Marine and Aviation | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jane-lockhart-gregory-tenggagd-r9-read-rubi.html | Jane Lockhart Gregory tEnggagd r9 Read Rubi | True | n | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bergen-doctors-act-on-medicare-medical-units-board-urges-people-to.html | BERGEN DOCTORS ACT ON MEDICARE; Medical Unit's Board Urges People to Use Part B | True | By Jane E. Brody | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ralph-schoenstein-hired-by-cbs-news.html | RALPH SCHOENSTEIN HIRED BY C.B.S. NEWS | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/satellite-data-by-phone.html | Satellite Data by Phone | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/covington-gets-baseball-club.html | Covington Gets Baseball Club | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/fischer-is-leading-in-us-chess-play.html | FISCHER IS LEADING IN U.S. CHESS PLAY | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/st-johns-firings.html | St. John's Firings | True | E.R. LEADBETTER,D.O. WHITE,M.F. SHERIDAN,JOHN S. GUARNASCHELLI,THOMAS F. MADER,AMBROSEA, CLEGG Jr. | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/three-hurt-by-blast-in-aden.html | Three Hurt by Blast in Aden | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/truman-recalls-holiday-as-child-still-believes-in-santa-he-says.html | TRUMAN RECALLS HOLIDAY AS CHILD; Still Believes in Santa, He Says -- Wishes for Peace | True | By Thomas Buckley | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/topics-the-public-image-of-santa-claus.html | Topics: The Public Image of Santa Claus | True | FRANK N. JONES | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/house-panel-to-review-us-refugee-program.html | House Panel to Review U.S. Refugee Program | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/zambian-head-plans-a-visit-to-moscow.html | ZAMBIAN HEAD PLANS A VISIT TO MOSCOW | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jelly-sills.html | Jelly -- Sills | True | Specil to The 'ew York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/regime-in-dahomey-pledges-new-deal-and-nonalignment.html | Regime in Dahomey Pledges New Deal and Nonalignment | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/germans-recalling-bitter-45-holiday-in-1965-prosperity.html | Germans Recalling Bitter '45 Holiday In 1965 Prosperity | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/counterfeit-ring-broken-up.html | Counterfeit Ring Broken Up | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bad-day-for-bank-robbers-employes-prove-too-alert.html | Bad Day for Bank Robbers; Employes Prove Too Alert | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jobs-to-be-goal-of-youth-board-pragmatism-called-answer-to-juvenile.html | JOBS TO BE GOAL OF YOUTH BOARD; Pragmatism Called Answer to Juvenile Delinquency | True | By Samuel Kaplan | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/peking-exofficial-is-buried.html | Peking Ex-Official Is Buried | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/baathist-moderate-summoned-to-form-syrian-government.html | Baathist Moderate Summoned to Form Syrian Government | True | By Thomas F. Brady | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/curricular-circumlocution.html | Curricular Circumlocution | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/st-louis-peace-corps-girl-drowns-off-lagos-nigeria.html | St. Louis Peace Corps Girl Drowns Off Lagos, Nigeria | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ucla-sinks-its-teeth-into-rose-bowl-rivalry.html | U.C.L.A. Sinks Its Teeth Into Rose Bowl Rivalry | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/richard-morphy-lawyer-70-dead-jewelers-committee-head-i-solved-many.html | RICHARD MORPHY, LAWYER, 70, DEAD; Jewelers' Committee Head i Solved Many Theft Cases | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/peter-som-fiance-of-lynn-landsman.html | Peter Som Fiance Of Lynn Landsman | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gisbert-is-reluctant-to-accept-singles-spot-against-aussies.html | Gisbert Is Reluctant to Accept Singles Spot Against Aussies | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/thaw-here-hampers-snowmaking-machine.html | Thaw Here Hampers Snow-Making Machine | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/marking-beau-660-wins-in-dash-at-fair-grounds.html | Marking Beau, \$6.60, Wins In Dash at Fair Grounds | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/socialist-party-opposes-humphrey-visit-to-japan.html | Socialist Party Opposes Humphrey Visit to Japan | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bethpage-is-destination-for-moonshot-engineers-63man-technical.html | Bethpage Is Destination for Moon-Shot Engineers; 63-Man Technical Force Is Moving Families to L.I. for Work on Apollo Plan APOLLO WORKERS HEADING FOR L.I. | True | By Leonard Sloane | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/oceanside-barring-campus-activities-of-all-fraternities.html | Oceanside Barring Campus Activities Of All Fraternities | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gigon-is-elected-captain-of-lehigh-soccer-team.html | Gigon Is Elected Captain Of Lehigh Soccer Team | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/polish-book-stirs-ideology-debate-revisionist-doctrine-scored.html | POLISH BOOK STIRS IDEOLOGY DEBATE; Revisionist Doctrine Scored -- Defense Also Printed | True | By David Halberstamspecial To the New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-mandelbaum-returns-to-gate-israeli-recalls-house-that-gave.html | A MANDELBAUM RETURNS TO GATE; Israeli Recalls House That Gave Crossing Its Name | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/teenorama-display-opens-tomorrow-at-the-coliseum.html | ' Teenorama' Display Opens Tomorrow at the Coliseum | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/venturi-to-receive-hogan-trophy.html | Venturi to Receive Hogan Trophy | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/new-york-program-police.html | New York Program: Police | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/esso-claims-victory-in-bid-to-acquire-british-stations.html | Esso Claims Victory in Bid To Acquire British Stations | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/production-dips-by-45-for-european-coal-group.html | Production Dips by 4.5% For European Coal Group | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/smithnewton.html | SmithNewton | True | SpcCl tO The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/16-hurt-in-kansas-bus-crash.html | 16 Hurt in Kansas Bus Crash | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/the-spectators-wear-the-beards-at-schneider-midnight-concert.html | The Spectators Wear the Beards At Schneider Midnight Concert | True | H.K. | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/56-koreans-win-clemency.html | 56 Koreans Win Clemency | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-masseys-j-r-have-son.html | .J. A. Masseys J r. Have Son | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ocean-race-draws-record-fleet-stormvogel-among-53-craft-set-for.html | Ocean Race Draws Record Fleet; Stormvogel Among 53 Craft Set for 640-Mile Sail | True | By Tillman Durdin | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/the-everglades-question.html | The Everglades Question | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/glassell-b-rallies-from-last-place-to-win-third-time-in-row-at.html | Glassell B. Rallies From Last Place to Win Third Time in Row at Tropical; FAVORITE IS FIRST BY HALF A LENGTH E. Day 2d, Macedonia 3d -- Four Long Shots Triumph, One Paying \$78.80 | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/the-johnsons-exchange-gifts-as-relatives-gather-at-ranch.html | The Johnsons Exchange Gifts As Relatives Gather at Ranch | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/court-orders-transfusions-after-mother-resists-them.html | Court Orders Transfusions After Mother Resists Them | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/community-aiding-jersey-arts-unit-individuals-try-to-make-up.html | COMMUNITY AIDING JERSEY ARTS UNIT; Individuals Try to Make Up Center's \$5,000 Deficit | True | By Walter Waggoner | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/economics-professor-fiance-of-aiko-nagato.html | Economics Professor Fiance of Aiko Nagato | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gis-car-hits-a-mine.html | G.I.'s Car Hits a Mine | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/fire-mars-san-juan-capitol.html | Fire Mars San Juan Capitol | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/timber-industry-in-rumania-gains-losses-under-exploitation-by.html | TIMBER INDUSTRY IN RUMANIA GAINS; Losses Under Exploitation by Soviet Are Made Up | True | By David Binder | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pistons-send-thorn-a-guard-to-hawks-in-trade-for-vaughn-and.html | Pistons Send Thorn, a Guard, to Hawks in Trade for Vaughn and Tresvant; BUNTIN IS PLACED ON INACTIVE LIST | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/cody-to-be-honored.html | Cody to Be Honored | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/talks-on-peace.html | Talks on Peace | True | STEWART MEACHAM | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/alice-kottek-betrothed.html | Alice Kottek Betrothed | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/fire-destroys-church.html | Fire Destroys Church | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/herbert-rugkes-insect-biologist-exprofessor-at-city-collefo-i-and.html | HERBERT RUGKES, INSECT BIOLOGIST; Ex-Professor at City Collefo-i and Museum Aide Dies | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/royal-family-celebrating.html | Royal Family Celebrating | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/fight-over-game-ends-with-5-shot-battle-outside-brooklyn-bar.html | FIGHT OVER GAME ENDS WITH 5 SHOT; Battle Outside Brooklyn Bar Touched Off by Dominoes | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bethlehem-rites-hail-the-nativity-pilgrims-attend-mass-over.html | BETHLEHEM RITES HAIL THE NATIVITY; Pilgrims Attend Mass Over Traditional Manger Site | True | By James Feron | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-dollar-flow-to-canada-gains-october-report-shows-bank-holdings.html | U.S. DOLLAR FLOW TO CANADA GAINS; October Report Shows Bank Holdings Rose $240-Million | True | By H. Erich Heinemann | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/tense-lusaka-holiday-threat-of-a-blockade-in-rhodesia-crisis.html | Tense Lusaka Holiday; Threat of a Blockade in Rhodesia Crisis Worries Zambia | True | By Lloyd Garrisonspecial To The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/malaysians-see-wider-ties-in-66-hope-for-bigger-alliance-and.html | MALAYSIANS SEE WIDER TIES IN '66; Hope for Bigger Alliance and Philippine Relations | True | By Seth S. King | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pasternack-colby.html | Pasternack -- Colby | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/11-killed-in-fires-in-newark-hotel-and-a-tenement-3-die-as.html | 11 KILLED IN FIRES IN NEWARK HOTEL AND A TENEMENT; 3 Die as Christmas Tree in Hotel Lobby Is Ignited by Faulty Connection 30 PERSONS ARE HURT 6 Victims in Tenement Blaze Are in a Single Family -- Arson Is Suspected 11 DIE IN NEWARK IN 2 MAJOR FIRES | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/atom-talks-tied-to-thaw-in-paris-move-to-end-long-boycott-of-common.html | ATOM TALKS TIED TO THAW IN PARIS; Move to End Long Boycott of Common Market Seen Speeding U.S. Program | True | By Edward Cowan | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dominicans-lack-a-festive-spirit-civilwar-rivalry-negates-attempt.html | DOMINICANS LACK A FESTIVE SPIRIT; Civil-War Rivalry Negates Attempt to be Carefree | True | By Edward C. Burksspecial To The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/algeria-to-widen-farms-autonomy-seeks-to-eliminate-losses-in.html | ALGERIA TO WIDEN FARMS' AUTONOMY; Seeks to Eliminate Losses in 'Socialist Sector' | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/national-gypsum-co-elects-new-director.html | National Gypsum Co. Elects New Director | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/manitoba-in-world-hockey.html | Manitoba in World Hockey | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/russell-to-remain-at-georgia.html | Russell to Remain at Georgia | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/capitol-will-make-sure-it-wont-be-in-the-dark.html | Capitol Will Make Sure It Won't Be in the Dark | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/that-holiday-jingle-in-britain-is-money.html | THAT HOLIDAY JINGLE IN BRITAIN IS MONEY | True | Special to The New York Times. | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/search-for-illinois-girl-fails.html | Search for Illinois Girl Fails | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pirates-sign-18yearold.html | Pirates Sign 18-Year-Old | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dr-moore-is-honored-for-his-enduring-poem.html | Dr. Moore Is Honored For His Enduring Poem | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/louis-simpson-an-appreciation.html | Louis Simpson: An Appreciation | True | By Erik Wensberg | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/sovietrumanian-pact-sets-30-trade-rise-by-1970.html | Soviet-Rumanian Pact Sets 30% Trade Rise by 1970 | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/senator-to-be-honored-by-freight-forwarders.html | Senator to Be Honored By Freight Forwarders | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/campbell-soup-co-buys-unit-from-general-foods.html | Campbell Soup Co. Buys Unit From General Foods | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/negro-aide-defies-armed-white-men-says-violence-in-mississippi-will.html | NEGRO AIDE DEFIES ARMED WHITE MEN; Says Violence in Mississippi Will Be Met With Violence | True | By Roy Reedspecial To The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lewis-p-evans.html | LEWIS P. EVANS | True | Spcdal to The .New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-mothers-call-saves-4-children.html | A MOTHER'S CALL SAVES 4 CHILDREN | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-health-units-face-budget-cuts-reductions-up-to-30-are-hinted-for.html | U.S. HEALTH UNITS FACE BUDGET CUTS; Reductions Up to 30% Are Hinted for Institutes as Vietnam Needs Grow | True | By Evert Clark | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/diane-rita-roberts-prospective-bride.html | Diane Rita Roberts Prospective Bride | True | pechl to Th Nw York Tire | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/search-for-fliers-dropped.html | Search for Fliers Dropped | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/union-bars-munitions-pact.html | Union Bars Munitions Pact | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/thanks-for-the-neediest.html | Thanks for the Neediest | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/20000-visit-east-berlin.html | 20,000 Visit East Berlin | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/wedding-in-june-for-ann-walker-and-david-rich-64-debutante-fiancee.html | Wedding in June For Ann Walker And David Rich; ' 64 Debutante Fiancee of Randolph-Macon College Student | True | Special to.The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-carriers-keeping-guard-off-vietnam-3-carriers-keep-a-vietnam.html | 3 Carriers Keeping Guard Off Vietnam; 3 CARRIERS KEEP A VIETNAM VIGIL | True | By Hanson W. Baldwin | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/veteran-vietnam-pilot-a-victim-of-meningitis.html | Veteran Vietnam Pilot A Victim of Meningitis | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/british-pound-declines-slightly-canadian-dollar-is-unchanged.html | British Pound Declines Slightly; Canadian Dollar Is Unchanged | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/soviet-six-is-told-to-play-or-face-international-ban.html | Soviet Six Is Told to Play Or Face International Ban | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/klansmen-visit-birthplace-of-kkk-on-centennial.html | Klansmen Visit Birthplace of K.K.K. on Centennial | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/do-not-disturbdoris-day-decorates-home-in-england.html | Do Not Disturb'Doris Day Decorates Home in England | True | By Bosley Crowther | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/michael-tomasulo.html | MICHAEL TOMASULO | True | Spec: to The New York Ttmes | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/against-shriver-plan.html | Against Shriver Plan | True | JOHN MUIR | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/abc-puts-off-jean-muir-blacklist-interview-names-of-companies.html | A.B.C. Puts Off Jean Muir Blacklist Interview; Names of Companies Involved Will Be 'Blooped Out' of 'Girl Talk' Segment | True | By Jack Gould | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/education-funds-of-democrats-seen-upstate-as-campaign-cash.html | ' Education' Funds of Democrats Seen Upstate as Campaign Cash | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/indexes-edge-up-on-london-board-textile-and-motor-shares-register.html | INDEXES EDGE UP ON LONDON BOARD; Textile and Motor Shares Register an Advance -- Treasury Bonds Dip | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-agrees-to-setting-up-of-tv-network-in-vietnam.html | U.S. Agrees to Setting Up Of TV Network in Vietnam | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/guerry-advances-in-miami-tennis-defeats-singh-86-60-to-gain-junior.html | GUERRY ADVANCES IN MIAMI TENNIS; Defeats Singh, 8-6, 6-0, to Gain Junior Quarter-Finals | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/museum-whale-loses-ribs.html | Museum Whale Loses Ribs | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/caution-issued-on-pets.html | Caution Issued on Pets | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/7-die-in-2car-crash.html | 7 Die in 2-Car Crash | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/destruction-of-rice.html | Destruction of Rice | True | RAYMOND B. FOSDICK | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/vandals-aid-storekeeper.html | Vandals Aid Storekeeper | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bob-hope-offers-10000-gis-christmas-present-of-laughter.html | Bob Hope Offers 10,000 G.I.'s Christmas Present of Laughter | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/26-somali-raiders-killed-in-border-fight-kenya-says.html | 26 Somali Raiders Killed In Border Fight, Kenya Says | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/union-wins-curb-on-grossingers-nlrb-orders-hotel-to-let-employes.html | UNION WINS CURB ON GROSSINGER'S, N.L.R.B. Orders Hotel to Let Employes Organize | True | By Cabell Phillips | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/quiz-contestant-is-backed-on-suit-court-affirms-he-may-bring-action.html | QUIZ CONTESTANT IS BACKED ON SUIT; Court Affirms He May Bring Action Over '58 Rigging | True | By Robert E. Tomasson | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/grand-union-will-build-department-store-in-utica.html | Grand Union Will Build Department Store in Utica | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/moscow-air-terminal-to-open.html | Moscow Air Terminal to Open | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/west-coach-praises-linebackers-play.html | WEST COACH PRAISES LINEBACKERS PLAY | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/londons-gazette-is-300-years-old-had-scoop-in-1666.html | London's Gazette Is 300 Years Old; Had Scoop in 1666 | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chargers-name-foster-to-start-rookie-to-replace-lincoln-at-fullback.html | CHARGERS NAME FOSTER TO START; Rookie to Replace Lincoln at Fullback Against Bills | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chloe-burton-is-bride-o-wesley-w-horton.html | Chloe Burton Is Bride Of Wesley W. Horton | True | Scil to The New Yorkc Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ineligibles-get-us-housing-aid-some-overincome-tenants-pay.html | INELIGIBLES GET U.S. HOUSING AID; Some Over-Income Tenants Pay Subsidized Rents | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/st-johns-dispute-is-put-to-parents-letters-by-union-and-cahill.html | ST. JOHN'S DISPUTE IS PUT TO PARENTS; Letters by Union and Cahill State Opposing Views and Appeal for Support | True | By Leonard Buder | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/transport-news-liner-is-replaced-ryndam-to-succeed-seven-seas-in.html | TRANSPORT NEWS; LINER IS REPLACED; Ryndam to Succeed Seven Seas in the Atlantic | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/2-railways-place-equipment-orders.html | 2 RAILWAYS PLACE EQUIPMENT ORDERS | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/holy-time-for-moslems-too-ramadan-a-month-of-fasting.html | Holy Time for Moslems, Too; Ramadan, a Month of Fasting | True | By Hedrick Smith | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/big-utility-system-raises-income-93.html | BIG UTILITY SYSTEM RAISES INCOME 9.3% | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/salvation-army-to-honor-leader-will-place-wreath-on-grave-of.html | SALVATION ARMY TO HONOR LEADER; Will Place Wreath on Grave of Evangeline Booth Today | True | By George Dugan | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/mideast-line-may-buy-us-jet.html | Mideast Line May Buy U.S. Jet | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/edwin-w-patterson-dies-at-76-columbia-cardozo-chair.html | Edwin W. Patterson Dies at 76; Columbia Cardozo Chair | True | Special to The New York Tm | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lindsay-studying-martinis-reports-must-decide-on-renaming-the.html | LINDSAY STUDYING MARTINIS REPORTS; Must Decide on Renaming the Judges Involved | True | By Edith Evans Asbury | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/german-reds-oust-critical-scientist.html | GERMAN REDS OUST CRITICAL SCIENTIST | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/michigan-state-holds-stiff-drill-apisa-running-well-again-ucla-also.html | MICHIGAN STATE HOLDS STIFF DRILL; Apisa Running Well Again -- U.C.L.A Also Works Out | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/robey-newmark.html | Robey -- Newmark | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/perspective-on-automation.html | Perspective on Automation | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/canada-and-pakistan-sign-pact-for-karachi-apower.html | Canada and Pakistan Sign Pact for Karachi A-Power | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/samuel-mills-dies-a-surgeon-upstate-eclai-to-tile-ne-ork-times.html | SAMUEL MILLS DIES; A SURGEON UPSTATE; ........! Scelal to Tile Ne' %-'ork Times | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gemini-engineers-alter-fuel-cells-modifications-to-be-ready-for.html | GEMINI ENGINEERS ALTER FUEL CELLS; Modifications to Be Ready for Gemini 8 in Spring | True | By John Noble Wilford | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-is-thanked-by-erhard-in-christmas-tv-message.html | U.S. Is Thanked by Erhard In Christmas TV Message | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/all-law-schools-open-to-negroes-a-nationwide-survey-calls-academic.html | ALL LAW SCHOOLS OPEN TO NEGROES; A Nationwide Survey Calls Academic Deficiency Only Remaining Major Barrier ALL LAW SCHOOLS OPEN TO NEGROES | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/holiday-closings-listed.html | Holiday Closings Listed | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jet-and-patriot-staffs-to-handle-senior-bowl.html | Jet and Patriot Staffs To Handle Senior Bowl | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/police-cards-for-the-press-made-to-glow-in-the-dark.html | Police Cards for the Press Made to Glow in the Dark | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/everglades-park.html | Everglades Park | True | ALFRED B. FITT General Counsel Department of the Army | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/2-of-4-held-in-gem-theft-after-window-is-smashed.html | 2 of 4 Held in Gem Theft After Window Is Smashed | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/oregon-bus-crash-kills-12-hurts-27-greyhound-hits-ice-skids-and.html | OREGON BUS CRASH KILLS 12, HURTS 27; Greyhound Hits Ice, Skids and Rolls Over Twice | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/scientists-chieftobe.html | Scientists' Chief-to-Be | True | Don Krasher Price | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bogalusa-march-fails.html | Bogalusa March Fails | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/yugoslavs-in-exchange-pact.html | Yugoslavs in Exchange Pact | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/parents-are-pleased.html | Parents Are Pleased | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-cryogenic-probe-for-surgery-variety-of-ideas-covered-by-patents.html | A Cryogenic Probe For Surgery; Variety of Ideas Covered by Patents Issued in Week | True | By Stacy V. Jonesspecial To The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/it-was-a-sight-fit-for-austrian-prince-and-princess-royal-pair-take.html | It Was a Sight Fit for Austrian Prince and Princess; Royal Pair Take In View of Park Before Returning Home Globetrotters Carry Eight Trunks on Their Journey | True | By Bernadette Carey | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/rev-benjamin-allen.html | REV, BENJAMIN ALLEN | True | Sp.c'.al 1.0 T?.u.'ew York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/rebels-favored-at-miami.html | Rebels Favored at Miami | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/east-side-boy-13-slain-by-2-youths.html | EAST SIDE BOY, 13, SLAIN BY 2 YOUTHS | True | Friends Said He Gave Nickel When Asked for Money | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/skating-on-thin-fashion-ice.html | Skating on Thin Fashion Ice | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/busstop-parking.html | Bus-Stop Parking | True | HERBERT S. HARTMAN | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/sermons-glorify-holiness-of-eve-pleas-for-peace-also-mark-christmas.html | SERMONS GLORIFY HOLINESS OF EVE; Pleas for Peace Also Mark Christmas Messages | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/rocket-fired-on-coast.html | Rocket Fired on Coast | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/venus-probes-on-course.html | Venus Probes on Course | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/scranton-bids-wallace-release-negro.html | Scranton Bids Wallace Release Negro | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/border-guards-are-santa-to-a-crosser-from-mexico.html | Border Guards Are Santa To a Crosser From Mexico | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/crash-kills-2-new-yorkers.html | Crash Kills 2 New Yorkers | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pope-celebrates-a-mass-for-envoys-of-50-nations.html | Pope Celebrates a Mass For Envoys of 50 Nations | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ian-hill-mkeown.html | IAN HILL M"KEOWN | True | Special to The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ballet-balanchines-the-nutcracker-city-troupe-presents-christmas.html | Ballet: Balanchine's 'The Nutcracker'; City Troupe Presents Christmas Favorite | True | By Clive Barnes | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bolivian-mining-village-hit-by-floods-reports-31-dead.html | Bolivian Mining Village, Hit By Floods, Reports 31 Dead | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/peking-aide-sees-china-remaining-out-of-un.html | Peking Aide Sees China Remaining Out of U.N. | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/65-a-record-year-seaway-believes-final-figures-expected-to-hit-44.html | 65 A RECORD YEAR, SEAWAY BELIEVES; Final Figures Expected to Hit 44 Million Tons | True | By George Horne | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/kentucky-banker-drops-from-sight-the-2d-in-13-days.html | Kentucky Banker Drops From Sight, The 2d in 13 Days | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/luci-johnson-to-wed-airman-next-june-president-approves-luci.html | Luci Johnson to Wed Airman Next June; President Approves; LUCI JOHNSON SETS SUMMER WEDDING | True | By Alvin Shusterspecial To The New York Times | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-cheese-roll-on-party-menu.html | A Cheese Roll On Party Menu | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-hold-up-supermarket.html | 3 Hold Up Supermarket | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/swansea-rugby-victor-210.html | Swansea Rugby Victor, 21-0 | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/trip-may-be-spellmans-last.html | Trip May Be Spellman's Last | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/francos-successor.html | Franco's Successor | True | RUTH R. DAVIS | 1993-09-30 | RE0000633692 | B00000233489 | | | |
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-4-no-title.html | Article 4 – No Title | True | | 1993-09-30 | RE0000633692 | B00000233489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-25 | 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/mail-sets-record-in-new-york-port-180-million-greetings-move-in-or.html | MAIL SETS RECORD IN NEW YORK PORT; 180 Million Greetings Move in or Out During Season | True | By Werner Bamberger | 1993-09-30 | RE0000233692 | B00000233489 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/leafs-turn-back-black-hawks-53-raise-unbeaten-string-to-7-despite.html | LEAFS TURN BACK BLACK HAWKS, 5-3; Raise Unbeaten String to 7 Despite Hull's Two Goals | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/catholic-sisters-switch-134yearold-costume.html | Catholic Sisters Switch 134-Year-Old Costume | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/picasso-in-concrete.html | Picasso in Concrete | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-track-stars-leave-for-tour-of-new-zealand.html | Soviet Track Stars Leave For Tour of New Zealand | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-bushbabies-by-william-stevenson-illustrated-by-victor-ambrus.html | THE BUSHBABIES. By William Stevenson. Illustrated by Victor Ambrus. 278 pp. Boston: Houghton Mifflin Company. $3.50.; For Ages 10 to 14. | True | MARGARET F. O'CONNELL | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gains-are-sighted-in-trunk-airlines.html | GAINS ARE SIGHTED IN TRUNK AIRLINES | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/laurie-wheeler-fiancee-o-fayette-brown-3d.html | Laurie Wheeler Fiancee Of Fayette Brown 3d | True | Spclz.] to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/unlisted-stocks-fell-last-week-in-lighter-volume-of-trading.html | Unlisted Stocks Fell Last Week in Lighter Volume of Trading | True | ALEXANDER R. HAMMER. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/research-animals-care.html | Research Animals' Care | True | BERNARD F. TRUM, D.V.M. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/donna-b-rosen-affiancedl.html | Donna B. Rosen Affianced | True | Slecial to The New York Times ] | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/doris-helmke-married.html | Doris Helmke Married | True | Special to The ,New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/father-of-5-killed-by-drag-race-car.html | FATHER OF 5 KILLED BY DRAG RACE CAR | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cbs-tells-of-plans-for-yankees-they-do-not-include-selling-to-ford.html | C.B.S. Tells of Plans for Yankees; They Do Not Include Selling to Ford Co. or Anyone Else | True | By Joseph Durso | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/navy-officer-fiance-of-kathleen-nealon.html | !Navy Officer Fiance Of Kathleen Nealon | True | pecal to The New YQrk 'lmes | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/e-l-schwartzwald-to-wed-susan-ross.html | E. L. Schwartzwald To Wed Susan Ross | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/fredrika-anderson-simpson-is-betrothed-to-kent-ira-oroff.html | Fredrika Anderson Simpson Is Betrothed to Kent Ira Oroff | True | ,pecial to The New York Tlm | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-miss-nilsson-a-role-in-fidelio-she-will-sing-in-beethoven-opera.html | FOR MISS NILSSON, A ROLE IN 'FIDELIO'; She Will Sing in Beethoven Opera in Met's 15th Week | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-ann-brown-is-betrothed-to-byron-ewart-woodmanjr.html | Miss Ann Brown Is Betrothed To Byron Ewart Woodman Jr. | True | Special to The ,Zew York Time-l | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/albany-is-defied-by-westchester-michaelian-declares-some-laws-will.html | ALBANY IS DEFIED BY WESTCHESTER; Michaelian Declares Some Laws Will be Disobeyed | True | By Merrill Folsomspecial To The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/now-its-the-guggenheim.html | Now It's The Guggenheim | True | By Grace Glueck | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/katherine-v-wolff-fiancee-of-james-jafee.html | Katherine V. Wolff Fiancee of James Jafee | True | Special to Tile New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/booking-agent-appointed.html | Booking Agent Appointed | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/oil-men-opposing-import-program-independent-producers-see-no.html | OIL MEN OPPOSING IMPORT PROGRAM; Independent Producers See No Improvement in New U.S. Setup FURTHER PLEDGED Phillips Is Allowed a Quota for Planned Petrochemical Facility in Puerto Rico OIL MEN OPPOSING IMPORT PROGRAM | True | By J.h. Carmical | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-five-different-washingtons-the-five-washingtons.html | The Five Different Washingtons; The Five Washingtons | True | By Ben H. Bagdikian | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/myrna-finston-boston-student-to-wed-feb-27-she-is-betrothed-to-joel.html | Myrna Finston, Boston Student, To Wed Feb. 27; She Is Betrothed to Joel H. Golovensky, Who Attends Harvard | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/50th-year-marked-by-womens-club-group-hailed-by-mayor-as-vital.html | 50TH YEAR MARKED BY WOMEN'S CLUB; Group Hailed by Mayor as Vital Force in City | True | By Natalie Jaffe | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-joyce-teitelbaum-will-marry-in-spring.html | Miss Joyce Teitelbaum Will Marry in Spring | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/virginia-j-davis-engaged-to-wed-richard-d-irwin-middlebury-alumna.html | Virginia J. Davis Engaged to Wed Richard D. Irwin; Middlebury Alumna and Investment-Banking Aide Will Marry | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judy-s-culver-bride-of-jon-charles-stahl.html | Judy S. Culver Bride Of Jon Charles Stahl | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/youth-fatally-shot-fighting-the-police.html | YOUTH FATALLY SHOT FIGHTING THE POLICE | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/saigon-attracts-intrepid-tourist-some-americans-vacation-in-city.html | SAIGON ATTRACTS INTREPID TOURIST; Some Americans Vacation in City Despite War Danger | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/salt-lake-city-surplus-us-cavalry-fort-to-be-research-park.html | SALT LAKE CITY; Surplus U.S. Cavalry Fort to Be Research Park | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/bishops-permission-needed-for-wedding-in-the-white-house.html | Bishop's Permission Needed for Wedding In the White House | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/queens-patrolman-facing-trial-helps-foil-1000-shakedown.html | Queens Patrolman Facing Trial Helps Foil $1,000 Shakedown | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/columbia-sc-south-carolina-industry-is-expanding-rapidly.html | COLUMBIA, S.C.; South Carolina Industry Is Expanding Rapidly | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gis-found-rising-to-vietnam-test-troops-judged-successful-in.html | G.I.'S FOUND RISING TO VIETNAM TEST; Troops Judged Successful in Meeting First Trial by Fire Since Korea War G.I.'s Are Found Rising to the Test of War in Vietnam | True | By Hanson W. Baldwinspecial To The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-vows-help-against-rhodesia.html | SOVIET VOWS HELP AGAINST RHODESIA | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/uncle-charlie-charles-francis-adams-jr-1835-1915-the.html | Uncle Charlie's Uncle Charlie; CHARLES FRANCIS ADAMS, JR. 1835. 1915: The Patrician at Bay. By Edward Chase Kirkland. Illustrated. 256 pp. Cambridge: Harvard University Press. $5.95. | True | By Roger Butterfield | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-ordeal-of-american-modernism.html | The Ordeal of American Modernism | True | By Hilton Kramerwashington. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-un-in-uncle-is-evoking-letters.html | THE U.N. IN U.N.C.L.E. IS EVOKING LETTERS | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/campbell-soup-names-aide.html | Campbell Soup Names Aide | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By John Lee Faust | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/missouri-eleven-works-out-on-arriving-in-new-orleans.html | Missouri Eleven Works Out On Arriving in New Orleans | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/about-latins-and-lions-in-tampa.html | ABOUT LATINS AND LIONS IN TAMPA | True | By John Durant | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yonkers-child-killed-by-car.html | Yonkers Child Killed by Car | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/atlanta-georgia-study-finds-large-use-of-computers.html | ATLANTA; Georgia Study Finds Large Use of Computers | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/playing-for-the-title.html | Playing for the Title | True | By Al Horowitz | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/skiing-is-washed-out-in-catskills-berkshires.html | Skiing Is Washed Out In Catskills, Berkshires | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/more-rest-trips-for-gis-sought-us-is-trying-to-expand-setup-for-men.html | MORE REST TRIPS FOR G.I.'S SOUGHT; U.S. Is Trying to Expand Setup for Men in Vietnam | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/small-sacrifices-aid-the-neediest-family-forgoes-large-tree-boy-9.html | SMALL SACRIFICES AID THE NEEDIEST; Family Forgoes Large Tree -- Boy, 9, Sends the $1 in His Piggy Bank | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/authors-query.html | Author's Query | True | R.F. NALON | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/temperatures-in-mid60s-warm-flooded-arizona.html | Temperatures in Mid-60s Warm Flooded Arizona | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/winter-golf-you-have-to-be-some-kind-of-a-nut-winter-golf-for-some.html | WINTER GOLF: "YOU HAVE TO BE SOME KIND OF A NUT"; Winter Golf for 'Some Kind of Nut' | True | By Robert Lipsyte | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pianuschaberg.html | PianuSchaberg | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-guide-to-cactus-culture.html | A Guide To Cactus Culture | True | By Isidore Greenberg | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/book-on-john-f-kennedy-appears-in-east-germany.html | Book on John F. Kennedy Appears in East Germany | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/friends-of-boy-slain-for-nickel-tell-police-killer-apologized.html | Friends of Boy Slain for Nickel Tell Police Killer Apologized | True | By Irving Spiegel | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/school-to-expand-group-study-plan-florida-state-hopes-to-quell.html | SCHOOL TO EXPAND GROUP STUDY PLAN; Florida State Hopes to Quell Unrest on Campus | True | By Martin Waldronspecial To The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pilgrim-throngs-jam-bethlehem-tourists-also-crowd-into-churches-in.html | PILGRIM THRONGS JAM BETHLEHEM; Tourists Also Crowd Into Churches in Jerusalem | True | By James Feron | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/diana-crai-beers-teacher-fiancee-of-ens-ralph-lobdel.html | .Diana Crai Beers, Teacher, [ Fiancee of Ens. Ralph Lobdel] | True | Special to Tle :' | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/toby-bremer-married-to-solomon-warhaftig.html | Toby Bremer Married To Solomon Warhaftig | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/italian-company-wins-bid-for-tva-power-towers.html | Italian Company Wins Bid For T.V.A. Power Towers | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/shipping-booklets-available.html | Shipping Booklets Available | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-tomten-and-the-foxadapted-by-astrid-lindgren-from-a-poem-by.html | THE TOMTEN AND THE FOX. Adapted by Astrid Lindgren from a poem by Karl-Erik Forsslund. Illustrated by Harald Wiberg. Unpagd. New York: Coward-McCann. $3.50.; For Ages 4 to 7. | True | GEORGE A. WOODS. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/briton-74-wins-lake-swim.html | Briton, 74, Wins Lake Swim | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/joanne-f-brown-to-marry.html | Joanne F. Brown to Marryi | True | Special to The New York Times i | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/traffic-mark-set-on-the-tennessee-record-for-freight-tonnage-broken.html | TRAFFIC MARK SET ON THE TENNESSEE; Record for Freight Tonnage Broken 4th Year in Row | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mexican-center-trains-new-kind-of-priest-for-latin-america.html | Mexican Center Trains New Kind of Priest for Latin America | True | By Henry Ginigerspecial To The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/watkins-glen-course-receives-award-from-race-car-drivers.html | Watkins Glen Course Receives Award From Race Car Drivers | True | By Frank M. Blunk | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/college-teaches-franchise-deals-boston-school-has-course-to-train.html | COLLEGE TEACHES FRANCHISE DEALS; Boston School Has Course to Train Businessmen | True | By James J. Nagle | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/costello-ziznewski-gain-jersey-boys-club-honors.html | Costello, Ziznewski Gain Jersey Boys Club Honors | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/claire-mayers-married-to-aaron-nierenberg.html | Claire Mayers Married [ To Aaron Nierenberg' | True | Specla! to The Ne York Times [ | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/isabelie-m-hamilto.html | Isabelle M. Hamilto | True | n | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/detachable-unit-designed-for-ship-britons-plan-a-tractorlike-stem.html | DETACHABLE UNIT DESIGNED FOR SHIP; Britons Plan a Tractor-Like Stem Engine Section | True | By Werner Bamberger | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/coast-guard-calls-for-more-accuracy-in-the-reporting-of-boating.html | Coast Guard Calls for More Accuracy in the Reporting of Boating Accidents; DATA ESSENTIAL TO FOSTER SAFETY | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-lips-image-rubs-off-durochers-imprint-can-be-found-on-almost.html | The Lip's Image Rubs Off; Durocher's Imprint Can Be Found on Almost All Major League Managers | True | By Leonard Koppett | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/son-to-the-barishanskys-.html | Son to the Barishanskys ' | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/city-falls-behind-on-water-billing-and-rate-setting.html | City Falls Behind On Water Billing and Rate Setting | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/olympic-torch-to-travel-over-new-world-route.html | Olympic Torch to Travel Over 'New World' Route | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/fire-in-toms-river-hotel.html | Fire in Toms River Hotel | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gisbert-of-spain-shows-top-form-during-davis-cup-drill-with.html | Gisbert of Spain Shows Top Form During Davis Cup Drill With Rosewall; SPANIARD FAVORED AS NO. 2 PLAYER Rosewall Endorses Him for 2d Singles Match Against Australia Tomorrow | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judith-ogulnick-is-wdf.html | Judith Ogulnick Is Wdf | True | SpecksI to The Naw York TIm | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/field-of-travel-cab-to-reject-iata-bid-to-raise-liability-awards-in.html | FIELD OF TRAVEL; C.A.B. to Reject I.A.T.A. Bid to Raise Liability Awards in Plane Crashes | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | F.W. DUFEE | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/studios-tour-to-aid-students-of-medicine.html | Studios Tour to Aid Students of Medicine | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-mirror-of-chaucers-world-by-roger-sherman-loomis-179-pp-princeton.html | A MIRROR OF CHAUCER'S WORLD. By Roger Sherman Loomis. 179 pp. Princeton. $12.50. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/roosevelt-show-opens-tomorrow-5day-art-exhibit-depicts-harness.html | ROOSEVELT SHOW OPENS TOMORROW; 5-Day Art Exhibit Depicts Harness Racing History | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/is-dylan-a-poet.html | IS DYLAN A POET? | True | ARLENE KREBS, STEPHANIE TURNER, ANN ILAN CARLINER, | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/state-health-aide-named.html | State Health Aide Named | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judith-ann-tabler-honored-at-waldorf.html | Judith Ann Tabler Honored at Waldorf | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/2-policemen-hurt-in-assault-cases.html | 2 POLICEMEN HURT IN ASSAULT CASES | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/taylor-bremner.html | Taylor -- Bremner | True | Special to The New York Ttmew | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/bridal-planned-by-susan-heath-oliver-s-everett-colby-student.html | Bridal Planned By Susan Heath, Oliver S. Everett; Colby Student Engage to Member of Senior Class at Harvard | True | Special to The New York Time | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-business-kansas-city-center-advances-work-proceeds-on-new.html | U.S. Business: Kansas City Center Advances; Work Proceeds on New Project In Kansas | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/schoolboy-stars-set-to-play-here-two-tennis-tourneys-will-begin.html | SCHOOLBOY STARS SET TO PLAY HERE; Two Tennis Tourneys Will Begin Tomorrow | True | By Charles Friedman | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/quantity-of-credit-is-soaring-but-its-quality-may-be-slipping-is.html | Quantity of Credit Is Soaring, But Its Quality May Be Slipping; Is the Quality of Bank Credit Slipping? | True | By H. Erich Heinemann | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lbjs-inner-circle-by-charles-roberts-223-pp-delacorte-5.html | L.B.J.'s INNER CIRCLE. By Charles Roberts. 223 pp. Delacorte. $5. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/senator-suggests-a-curb-on-bugging-would-bar-phone-company-from.html | SENATOR SUGGESTS A CURB ON BUGGING; Would Bar Phone Company From Leasing Lines for It | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/title-stakes-in-field-trials-approved-at-ake-meeting.html | Title Stakes in Field Trials Approved at A.K.C. Meeting | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/child-to-the-eli-messingers.html | Child to the Eli Messingers[ | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/festival-in-iran-celebration-just-begun-to-end-with-coronation-of.html | FESTIVAL IN IRAN; Celebration, Just Begun, to End With Coronation of Shah in 1967 | True | By A.e. Woolley | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brookings-institution-gets-ford-grant.html | Brookings Institution Gets Ford Grant | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-biggest-year-based-on-results-in-first-10-months-florida.html | THE BIGGEST YEAR; Based on Results in First 10 Months, Florida Expects 15.1 Million Guests | True | By C.c. Wright | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-saigon-envoy-to-britain.html | New Saigon Envoy to Britain | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/son-to-mrs-sommerield.html | Son to Mrs. Sommerield | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ocean-institute-is-formed-by-us-federal-institute-will-press.html | OCEAN INSTITUTE IS FORMED BY U.S.; Federal Institute Will Press Wide-Ranging Research | True | By Evert Clark | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/diamond-comes-home.html | Diamond Comes Home | True | By Richard D. Freed | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/comets-defeat-ducks-51.html | Comets Defeat Ducks, 5-1 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-decision-was-his-to-make-wilson-campaigns-for-progressivism-and.html | The Decision Was His to Make; WILSON: CAMPAIGNS FOR PROGRESSIVISM AND PEACE, 1916-1917. By Arthur S. Link. 464 pp. Princeton, N.J.: Princeton University Press. $8.50. The Decision Was His to Make | True | By Frank Freidel | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/spending-increase-announced-by-t-v-a.html | SPENDING INCREASE ANNOUNCED BY T.V.A. | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/susan-k-shew-senior-at-holins-will-be-married-art-major-is.html | Susan K. Shew, J Senior at Hollins, ! Will Be Married; Art Major Is Betrothed to Peter H. Jennings, Architecture Student | True | I 81ecIll [o The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/space-companies-hope-to-aid-cities-would-apply-new-techniques-to.html | SPACE COMPANIES HOPE TO AID CITIES; Would Apply New Techniques to Wide Social Problems | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/parenthood-unit-will-be-assisted-by-jazz-concert-8-westchester.html | Parenthood Unit Will Be Assisted By Jazz Concert; 8 Westchester Centers to Gain Wednesday at White Plains Event | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/meet-the-music-merchants.html | Meet the Music Merchants | True | By Dan Sullivan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/raffler-troeber.html | Raffler – Troeber | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mrs-charles-de-rham-74-diesi-was-active-in-charities-herel.html | Mrs. Charles de Rham, 74, Dies;I Was Active in Charities Herel | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wallace-b-mkenzie.html | WALLACE B. M'KENZIE | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/eni-is-commissioned-for-shell-italiana-unit.html | E.N.I. Is Commissioned For Shell Italiana Unit | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/refrigerated-unit-added.html | Refrigerated Unit Added | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-lines-refuses-two-girls-doghouse-passages-to-europe.html | U.S. Lines Refuses Two Girls Doghouse Passages to Europe | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mrs-eisen-has-daughter.html | Mrs. Eisen Has Daughter | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/westminster-abbey-is-900-years-old-westminster-abbey-900-years-old.html | WESTMINSTER ABBEY IS 900 YEARS OLD; WESTMINSTER ABBEY 900 YEARS OLD | True | By Dennis Bardens | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/fischer-maintains-lead-in-chess-play.html | FISCHER MAINTAINS LEAD IN CHESS PLAY | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/connecticut-bar-plans-aid-to-poor-hopes-antipoverty-agency-will-pay.html | CONNECTICUT BAR PLANS AID TO POOR; Hopes Antipoverty Agency Will Pay for Legal Services | True | By William E. Farrellspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lewis-h-gold-to-marryt-miss-karen-lieberman.html | Lewis H. Gold to Marryt Miss Karen Lieberman/ | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stoporder-bans-reach-a-record-total-of-22-this-year-sets-mark-for.html | STOP-ORDER BANS REACH A RECORD; Total of 22 This Year Sets Mark for the Big Board STOP-ORDER BANS REACH A RECORD | True | By Vartanig G. Vartan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/artur-rubinstein-will-be-honored-by-concert-here-pianist-also-to.html | Artur Rubinstein Will Be Honored By Concert Here; Pianist Also to Receive America-Israel Award at Dinner at Hilton | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/city-of-hope-fete-set-by-west-side-league.html | City of Hope Fete Set By West Side League | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-world-man-selected-poems-of-ruben-dario-translated-from-the.html | New World Man; SELECTED POEMS OF RUBEN DARIO. Translated from the Spanish by Lysander Kemp. Prologue by Octavio Paz Illustrations by John Guerin. 149 pp. Austin: University of Texas Press. $4.50. | True | By John Frederick Nims | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/angme-hasper-fianceе-of-ski-magazine-aide.html | Angme Hasper Fianceе Of Ski Magazine Aide | True | Special to The New York Time | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richardforh-dentist-is-dead-made-fortune-in-20s-with-toothpaste-hc.html | RICHARD'FORH, DENTIST, IS DEAD; Made Fortune in 20's With Toothpaste He Developed | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ring-in-the-new.html | Ring In The New | True | By Barbara Plumb | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/facts-on-afl-title-game.html | Facts on A.F.L. Title Game | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-sales-message-that-sticks.html | A Sales Message That Sticks | True | By David Lidman | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/indian-official-sees-podgorny.html | Indian Official Sees Podgorny | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/city-planning.html | City Planning | True | E.A. GUTKIND | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ralph-c-smith.html | RALPH C. SMITH | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/child-to-mrs-lederman.html | Child to Mrs. Lederman | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ccny-to-seek-municipal-title-beaver-five-to-take-part-in-2day.html | C.C.N.Y. TO SEEK MUNICIPAL TITLE; Beaver Five to Take Part in 2-Day Tourney at Queens | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-oconnell-1962-debutante-plans-marriage-manhattanville-senior.html | Miss O'Connell, 1962 Debutante, Plans Marriage; Manhattanville Senior and Langbourne W. Rust Betrothed | True | Specll i The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/christmas-can-be-a-lonely-day-in-a-cheerless-barn-at-westbury.html | Christmas Can Be a Lonely Day In a Cheerless Barn at Westbury | True | By James Tuite | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-crisis-of-confidence-confronts-the-us.html | A 'Crisis of Confidence' Confronts the U.S. | True | By Max Frankelspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/fire-in-st-louis-hospital.html | Fire in St. Louis Hospital | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/group-in-cincinnati-plans-domed-park.html | GROUP IN CINCINNATI PLANS DOMED PARK | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/now-congress-takes-a-hard-look-at-vietnam-policy.html | Now Congress Takes a Hard Look at Vietnam Policy | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/data-equipment-added-by-philadelphia-exchange.html | Data Equipment Added By Philadelphia Exchange | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/on-drugs.html | On Drugs | True | MORTON MINTZ. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/newark-air-travel-gains.html | Newark Air Travel Gains | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/eating-in.html | Eating 'In' | True | By Jean Hewitt | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/model-schooling-mapped-in-south-system-for-rural-areas-set-by-us.html | MODEL SCHOOLING MAPPED IN SOUTH; System for Rural Areas Set by U.S. Antipoverty Group | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/point-of-order.html | Point of Order | True | HENRY GINIGER | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rusk-udall-freeman-to-get-sports-honors.html | Rusk, Udall, Freeman To Get Sports Honors | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/turn-to-reason-takes-christmas-handicap-at-tropical-at-1340-return.html | Turn to Reason Takes Christmas Handicap at Tropical at $13.40 Return; WINNER SURVIVES A CLAIM OF FOUL | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/father-of-4-is-slain-resisting-a-robbery.html | FATHER OF 4 IS SLAIN RESISTING A ROBBERY | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/iran-says-iraqi-migs-killed-one-in-strafing-border-area.html | Iran Says Iraqi MIG's Killed One in Strafing Border Area | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/long-at-t-rate-hearing-seen-most-hopeful-view-sees-fcc-study.html | Long A.T. & T. Rate Hearing Seen; Most Hopeful View Sees F.C.C. Study Lasting 2 Years Hearings on American Telephone Rates Could Last On for Years, Observers Say F.C.C. DECISION POSES PROBLEMS Most Hopeful View Predicts Study by the Government Will Last 2 Years | True | By Gene Smith | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lindsays-panel-studying-courts-mayorelect-reveals-group-has-been-on.html | LINDSAY'S PANEL STUDYING COURTS; Mayor-Elect Reveals Group Has Been on Job a Month | True | By Terence Smith | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dean-lister.html | Dean -- Lister | True | Special to The If/ew York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/they-are-priests-and-workers-both-priests-and-workers-the-working.html | They Are Priests And Workers, Both; Priests and Workers The working class, Father Loew felt, had become almost totally de-Christianized | True | By John Cogley | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ottohuguley.html | OttoHuguley | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/west-side-dean-retiring-on-jan-1-but-danahy-asserts-there-is-still.html | WEST SIDE 'DEAN' RETIRING ON JAN. 1; But Danahy Asserts 'There Is Still Much to Be Done' | True | By John P. Callahan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/german-reds-kill-berliner-trying-to-escape-to-west.html | German Reds Kill Berliner Trying to Escape to West | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/closing-the-usis-libraries.html | Closing the U.S.I.S. Libraries | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/johnson-carefully-considers-urban-agency-staff.html | Johnson Carefully Considers Urban Agency Staff | True | By John D. Pomfret | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-six-choice-in-colorado-as-world-hockey-opens-tonight.html | Soviet Six Choice in Colorado As World Hockey Opens Tonight | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mexicans-learning-to-read-and-write-on-color-television.html | Mexicans Learning To Read and Write On Color Television | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-volcano-erupted-sukarno-an-autobiography-as-told-to-cindy-adams.html | A Volcano Erupted; SUKARNO. An Autobiography. As Told to Cindy Adams. Illustrated. 324 pp. Indianapolis and New York: The Bobbs-Merrill Company. $6. | True | By Neil Sheehan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/muriel-resnik-gets-the-jitters-resniks-jitters.html | Muriel Resnik Gets the Jitters; Resnik's Jitters | True | By Lewis Funke | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/raids-by-us-jets-planes-strafe-mekong-area-34-ceasefire-incidents.html | RAIDS BY U.S. JETS; Planes Strafe Mekong Area -- 34 Cease-Fire Incidents Are Cited | True | By Neil Sheehan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/tax-aid-to-poor.html | Tax Aid to Poor | True | DANIEL P. MOYNIHAN | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/minneapolis-population-growth-seen-lagging-in-minnesota.html | MINNEAPOLIS; Population Growth Seen Lagging in Minnesota | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sharon-queeney-engaged-to-wed-stephen-brown-61-debutante-fiancee-ou.html | Sharon Queeney Engaged to Wed Stephen Brown; '61 Debutante Fiancee ou Penn Graduate, an Advertising Man | True | Special to The New YGirk TIme | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/american-airlines-names-aide.html | American Airlines Names Aide | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-creative-imagination-psychoanalysis-and-the-genius-of.html | THE CREATIVE IMAGINATION. Psychoanalysis and the Genius of Inspiration. Edited by Hendrick M. Ruitenbeek. 350 pp. Quadrangle. $7.50; THE LITERARY IMAGINATION. Psychoanalysis and the Genius of the Writer. Edited by Hendrick M. Ruitenbeek. 443 pp. Quadrangle. $7.95. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/remote-areas-hear-un-radio-tv.html | Remote Areas Hear U.N. Radio, TV | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/santa-anita-opens-29th-meet-tuesday.html | SANTA ANITA OPENS 29TH MEET TUESDAY | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/phone-operator-heroine-of-fire-woman-in-critical-condition-after.html | PHONE OPERATOR HEROINE OF FIRE; Woman in Critical Condition After Vigil in Newark Hotel | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brault-morrissey.html | Brault -- Morrissey | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ew-yonaghirn-of-ghina-96-dies-sun-yatsen-aide-official-of.html | Ew YONa-GHiRN" OF GHi-NA, 96;, DIES; Sun Yat-sen Aide, Official of Nationalists Dies Here | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-accent-is-on-the-e-in-hew.html | The Accent Is on the 'E' in HEW | True | By Fred M. Hechinger | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/siamese-twins-on-coast.html | Siamese Twins on Coast | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jordanian-line-joins-iata.html | Jordanian Line Joins I.A.T.A. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-mouse-and-the-motorcycle-by-beverly-cleary-illustrated-by-louis.html | THE MOUSE AND THE MOTORCYCLE. By Beverly Cleary. Illustrated by Louis Darling. 158 pp. New York: William Morrow & Co. $2.95.; For Ages 8 to 1l. | True | POLLY BURROUGHS. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/taiwan-navy-boat-sinks.html | Taiwan Navy Boat Sinks | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/narcotics-trade-pays-the-markup-is-terrific.html | Narcotics Trade Pays; The Markup Is Terrific | True | By Paul L. Montgomery | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sarah-hoffman-future-bride.html | Sarah Hoffman Future Bride | True | Special to Th lew York TIme | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dance-on-jan-8-to-be-for-benefit-of-fibrosis-fund-le-bal-de-la.html | Dance on Jan. 8 To Be for Benefit Of Fibrosis Fund; Le Bal de la Neige Set at Grand Ballroom of the Sheraton-East | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jean-p-powers-engaged-to-wed-james-t-bohart-seniors-at-university.html | Jean P. Powers Engaged to Wed James T. Bohart; Seniors at University of Arizona Planning Nuptials in August | True | pecfl to The New York Tlmez | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/road-equipment-is-going-to-peru.html | ROAD EQUIPMENT IS GOING TO PERU | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/erhard-got-promise-but-little-more.html | Erhard Got Promise but Little More | True | By Thomas J. Hamilton | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-ten-best-films-of-1965-summing-up-the-years-ten-best-movies.html | The Ten Best Films of 1965; Summing Up: The Year's Ten Best Movies | True | By Bosley Crowther | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/moscow-says-peking-sabotages-effort-by-reds-to-aid-vietcong.html | Moscow Says Peking Sabotages Effort by Reds to Aid Vietcong | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-great-show-of-german-drawings.html | A Great Show of German Drawings | True | By John Canaday | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/marjorie-elwich-is-bridei.html | Marjorie Elwich Is Bridei | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/budget-too-feels-the-impact-of-the-growing-war-in-vietnam.html | Budget, Too, Feels the Impact Of the Growing War in Vietnam | True | By Jack Raymond | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miami-greets-alabama-eleven.html | Miami Greets Alabama Eleven | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/coalmine-project-set-for-tennessee.html | COAL-MINE PROJECT SET FOR TENNESSEE | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/abbie-breene-engaged-to-stephen-farrington.html | Abbie Breene Engaged To Stephen Farrington | True | Special to The New York Tlmen | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/crissman-is-leader-in-college-scoring.html | CRISSMAN IS LEADER IN COLLEGE SCORING | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wilson-foundation-marking-20th-year.html | WILSON FOUNDATION MARKING 20TH YEAR | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/videotape-replay-footballs-new-brainpicker-college-teams-find.html | Videotape Replay: Football's New Brain-Picker; College Teams Find Recorder Useful in Coaching Strategy | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/editors-mailbox.html | Editor's Mailbox | True | FELIX W. SALAMAGGI. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/peter-weiss-the-truths-that-are-uttered-in-a-madhouse-truths-that-a.html | Peter Weiss: The Truths That Are Uttered in a Madhouse; Truths That Are Uttered in a Madhouse | True | By A. Alvarez | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/reform-in-brazil-is-off-to-slow-start.html | Reform in Brazil Is Off to Slow Start | True | By Juan de Onisspecial to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ursula-jussell-fiancee-of-john-b-limpert.html | Ursula Jussell Fiancee ] Of John B. Limpert | True | I Special to The l\ew York Times ] | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/house-gop-urges-campaign-to-bar-red-china-from-un.html | House G.O.P. Urges Campaign to Bar Red China From U.N. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-gesture-toward-peace.html | A Gesture Toward Peace | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/barbara-friedman-wed.html | Barbara Friedman Wed | True | Sp-lal to The New York Timez | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/east-meets-west-eleven-over-a-christmas-dinner.html | East Meets West Eleven Over a Christmas Dinner | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kelleys-big-sweep-of-12-classes-hailed-as-1965-feat-of-the-year.html | Kelley's Big Sweep of 12 Classes Hailed as 1965 Feat of the Year | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/protocol-style-develops-at-un-diplomatic-custom-adapted-to-needs-of.html | PROTOCOL STYLE DEVELOPS AT U.N.; Diplomatic Custom Adapted to Needs of Organization | True | By Tania Long | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/difference-noted-in-two-holidays-meaning-of-christmas-and-hanukkah.html | DIFFERENCE NOTED IN TWO HOLIDAYS; Meaning of Christmas and Hanukkah Cited by Rabbi | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/better-year-for-the-un.html | Better Year for the U.N. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lieut-robert-higgins-i-wedtocy-n.html | Lieut. Robert Higgins ] i T WedtoCY n | True | thlea zB1Ohm | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/speaking-of-books-writers-on-campus.html | SPEAKING OF BOOKS; Writers on Campus | True | By George P. Elliott | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/store-sales-report-delayed.html | Store Sales Report Delayed | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/disks-you-hold-your-breath-when-caballe-sings.html | Disks: You Hold Your Breath When Caballe Sings | True | By Raymond Ericson | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/13th-bus-crash-fatality.html | 13th Bus Crash Fatality | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lucinda-dickinson-betrothed-to-bruce-conger-of-rutgers.html | Lucinda Dickinson Betrothed To Bruce Conger of Rutgers | True | SpeciaJ to The Now York Timez | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/late-bruin-rally-tops-rangers-42-williams-and-goldsworthy-score-in.html | LATE BRUIN RALLY TOPS RANGERS, 4-2; Williams and Goldsworthy Score in Third Period LATE BRUIN RALLY TOPS RANGERS, 4-2 | True | By United Press International | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/balsis-and-worst-won.html | Balsis and Worst Won | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/marcia-walker-engagd-1-.html | [ Marcia Walker Engagd 1 ' | True | Special to The New York Times I! | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-industries-elects.html | U.S. Industries Elects | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-drone-reported-downed.html | U.S. Drone Reported Downed | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/macy-names-import-aide.html | Macy Names Import Aide | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jetport-for-city-pressed-by-faa-heliports-and-private-fields-also.html | JETPORT FOR CITY PRESSED BY F.A.A.; Heliports and Private Fields Also Urged in 5-Year Plan | True | By Warren Weaver Jr.special To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/houseboat-sports-8-steel-legs-wears-a-skirt-24000-creation-is.html | Houseboat Sports 8 Steel Legs, Wears a Skirt; $24,000 Creation Is Equally at Home on Land or Water | True | By Steve Cady | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pennsylvania-negro-is-released-on-bail-by-alabama-county.html | Pennsylvania Negro Is Released on Bail By Alabama County | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/catholic-council-to-honor-priest-wounded-in-south.html | Catholic Council to Honor Priest Wounded in South | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/reforms-planed-by-building-chief-moerdler-wants-department-more.html | REFORMS PLANED BY BUILDING CHIEF; Moerdler Wants Department More Responsive to People | True | By Samuel Kaplan | 1993-09-30 | RE0000633667 | B00000230710 | | | |